UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-240-000005975 | to | ELP-240-000005975 |
| ELP-240-000005988 | to | ELP-240-000005989 |
| ELP-240-000005991 | to | ELP-240-000005994 |
| ELP-240-000005996 | to | ELP-240-000005996 |
| ELP-240-000006029 | to | ELP-240-000006029 |
| ELP-240-000006031 | to | ELP-240-000006031 |
| ELP-240-000006034 | to | ELP-240-000006034 |
| ELP-240-000006048 | to | ELP-240-000006048 |
| ELP-240-000006081 | to | ELP-240-000006081 |
| ELP-240-000006088 | to | ELP-240-000006088 |
| ELP-240-000006101 | to | ELP-240-000006101 |
| ELP-240-000006103 | to | ELP-240-000006105 |
| ELP-240-000006108 | to | ELP-240-000006109 |
| ELP-240-000006111 | to | ELP-240-000006111 |
| ELP-240-000006123 | to | ELP-240-000006124 |
| ELP-240-000006135 | to | ELP-240-000006137 |
| ELP-240-000006149 | to | ELP-240-000006151 |
| ELP-240-000006155 | to | ELP-240-000006156 |
| ELP-240-000006159 | to | ELP-240-000006159 |
| ELP-240-000006162 | to | ELP-240-000006165 |
| ELP-240-000006181 | to | ELP-240-000006181 |
| ELP-240-000006183 | to | ELP-240-000006183 |
| ELP-240-000006196 | to | ELP-240-000006196 |
| ELP-240-000006228 | to | ELP-240-000006228 |
| ELP-240-000006232 | to | ELP-240-000006232 |
| ELP-240-000006238 | to | ELP-240-000006238 |
| ELP-240-000006244 | to | ELP-240-000006244 |
| ELP-240-000006256 | to | ELP-240-000006256 |
| ELP-240-000006298 | to | ELP-240-000006300 |
| ELP-240-000006302 | to | ELP-240-000006302 |
| ELP-240-000006304 | to | ELP-240-000006304 |
| ELP-240-000006307 | to | ELP-240-000006307 |
| ELP-240-000006315 | to | ELP-240-000006315 |
| ELP-240-000006325 | to | ELP-240-000006325 |
| ELP-240-000006332 | to | ELP-240-000006333 |
| ELP-240-000006337 | to | ELP-240-000006337 |
| ELP-240-000006363 | to | ELP-240-000006363 |
| ELP-240-000006367 | to | ELP-240-000006367 |
| ELP-240-000006378 | to | ELP-240-000006378 |
| ELP-240-000006402 | to | ELP-240-000006402 |
| ELP-240-000006453 | to | ELP-240-000006453 |
| ELP-240-000006468 | to | ELP-240-000006468 |
| ELP-240-000006484 | to | ELP-240-000006484 |
| ELP-240-000006492 | to | ELP-240-000006492 |

| | | |
|---|---|---|
| ELP-240-000006504 | to | ELP-240-000006504 |
| ELP-240-000006511 | to | ELP-240-000006511 |
| ELP-240-000006518 | to | ELP-240-000006518 |
| ELP-240-000006525 | to | ELP-240-000006525 |
| ELP-240-000006534 | to | ELP-240-000006534 |
| ELP-240-000006561 | to | ELP-240-000006561 |
| ELP-240-000006569 | to | ELP-240-000006570 |
| ELP-240-000006582 | to | ELP-240-000006582 |
| ELP-240-000006590 | to | ELP-240-000006590 |
| ELP-240-000006598 | to | ELP-240-000006598 |
| ELP-240-000006600 | to | ELP-240-000006601 |
| ELP-240-000006609 | to | ELP-240-000006610 |
| ELP-240-000006614 | to | ELP-240-000006614 |
| ELP-240-000006616 | to | ELP-240-000006618 |
| ELP-240-000006622 | to | ELP-240-000006622 |
| ELP-240-000006628 | to | ELP-240-000006628 |
| ELP-240-000006633 | to | ELP-240-000006633 |
| ELP-240-000006640 | to | ELP-240-000006640 |
| ELP-240-000006651 | to | ELP-240-000006652 |
| ELP-240-000006654 | to | ELP-240-000006654 |
| ELP-240-000006656 | to | ELP-240-000006656 |
| ELP-240-000006671 | to | ELP-240-000006671 |
| ELP-240-000006679 | to | ELP-240-000006679 |
| ELP-240-000006683 | to | ELP-240-000006683 |
| ELP-240-000006701 | to | ELP-240-000006701 |
| ELP-240-000006703 | to | ELP-240-000006703 |
| ELP-240-000006711 | to | ELP-240-000006711 |
| ELP-240-000006717 | to | ELP-240-000006717 |
| ELP-240-000006723 | to | ELP-240-000006723 |
| ELP-240-000006734 | to | ELP-240-000006734 |
| ELP-240-000006748 | to | ELP-240-000006748 |
| ELP-240-000006760 | to | ELP-240-000006760 |
| ELP-240-000006770 | to | ELP-240-000006770 |
| ELP-240-000006779 | to | ELP-240-000006779 |
| ELP-240-000006812 | to | ELP-240-000006812 |
| ELP-240-000006819 | to | ELP-240-000006820 |
| ELP-240-000006835 | to | ELP-240-000006835 |
| ELP-240-000006848 | to | ELP-240-000006848 |
| ELP-240-000006864 | to | ELP-240-000006864 |
| ELP-240-000006910 | to | ELP-240-000006911 |
| ELP-240-000006913 | to | ELP-240-000006913 |
| ELP-240-000006917 | to | ELP-240-000006917 |
| ELP-240-000006942 | to | ELP-240-000006942 |
| ELP-240-000006944 | to | ELP-240-000006944 |

3

| | | |
|---|---|---|
| ELP-240-000006946 | to | ELP-240-000006948 |
| ELP-240-000006950 | to | ELP-240-000006950 |
| ELP-240-000006954 | to | ELP-240-000006954 |
| ELP-240-000006957 | to | ELP-240-000006957 |
| ELP-240-000006959 | to | ELP-240-000006959 |
| ELP-240-000006961 | to | ELP-240-000006961 |
| ELP-240-000006993 | to | ELP-240-000006994 |
| ELP-240-000006998 | to | ELP-240-000006998 |
| ELP-240-000007000 | to | ELP-240-000007000 |
| ELP-240-000007024 | to | ELP-240-000007025 |
| ELP-240-000007027 | to | ELP-240-000007027 |
| ELP-240-000007045 | to | ELP-240-000007045 |
| ELP-240-000007050 | to | ELP-240-000007050 |
| ELP-240-000007058 | to | ELP-240-000007058 |
| ELP-240-000007060 | to | ELP-240-000007060 |
| ELP-240-000007065 | to | ELP-240-000007065 |
| ELP-240-000007069 | to | ELP-240-000007069 |
| ELP-240-000007076 | to | ELP-240-000007076 |
| ELP-240-000007079 | to | ELP-240-000007079 |
| ELP-240-000007085 | to | ELP-240-000007085 |
| ELP-240-000007096 | to | ELP-240-000007096 |
| ELP-240-000007101 | to | ELP-240-000007101 |
| ELP-240-000007103 | to | ELP-240-000007103 |
| ELP-240-000007111 | to | ELP-240-000007111 |
| ELP-240-000007115 | to | ELP-240-000007115 |
| ELP-240-000007118 | to | ELP-240-000007119 |
| ELP-240-000007128 | to | ELP-240-000007128 |
| ELP-240-000007130 | to | ELP-240-000007131 |
| ELP-240-000007136 | to | ELP-240-000007136 |
| ELP-240-000007138 | to | ELP-240-000007138 |
| ELP-240-000007143 | to | ELP-240-000007143 |
| ELP-240-000007146 | to | ELP-240-000007146 |
| ELP-240-000007148 | to | ELP-240-000007148 |
| ELP-240-000007170 | to | ELP-240-000007170 |
| ELP-240-000007173 | to | ELP-240-000007173 |
| ELP-240-000007175 | to | ELP-240-000007175 |
| ELP-240-000007178 | to | ELP-240-000007178 |
| ELP-240-000007184 | to | ELP-240-000007184 |
| ELP-240-000007199 | to | ELP-240-000007199 |
| ELP-240-000007202 | to | ELP-240-000007202 |
| ELP-240-000007204 | to | ELP-240-000007204 |
| ELP-240-000007221 | to | ELP-240-000007221 |
| ELP-240-000007228 | to | ELP-240-000007228 |
| ELP-240-000007244 | to | ELP-240-000007245 |

| | | |
|---|---|---|
| ELP-240-000007249 | to | ELP-240-000007253 |
| ELP-240-000007261 | to | ELP-240-000007262 |
| ELP-240-000007264 | to | ELP-240-000007264 |
| ELP-240-000007266 | to | ELP-240-000007267 |
| ELP-240-000007270 | to | ELP-240-000007270 |
| ELP-240-000007273 | to | ELP-240-000007273 |
| ELP-240-000007283 | to | ELP-240-000007285 |
| ELP-240-000007287 | to | ELP-240-000007287 |
| ELP-240-000007295 | to | ELP-240-000007295 |
| ELP-240-000007299 | to | ELP-240-000007301 |
| ELP-240-000007306 | to | ELP-240-000007306 |
| ELP-240-000007312 | to | ELP-240-000007314 |
| ELP-240-000007343 | to | ELP-240-000007345 |
| ELP-240-000007349 | to | ELP-240-000007350 |
| ELP-240-000007354 | to | ELP-240-000007354 |
| ELP-240-000007377 | to | ELP-240-000007377 |
| ELP-240-000007393 | to | ELP-240-000007395 |
| ELP-240-000007401 | to | ELP-240-000007401 |
| ELP-240-000007406 | to | ELP-240-000007406 |
| ELP-240-000007411 | to | ELP-240-000007411 |
| ELP-240-000007417 | to | ELP-240-000007419 |
| ELP-240-000007425 | to | ELP-240-000007426 |
| ELP-240-000007431 | to | ELP-240-000007431 |
| ELP-240-000007437 | to | ELP-240-000007438 |
| ELP-240-000007442 | to | ELP-240-000007442 |
| ELP-240-000007445 | to | ELP-240-000007445 |
| ELP-240-000007447 | to | ELP-240-000007448 |
| ELP-240-000007451 | to | ELP-240-000007453 |
| ELP-240-000007464 | to | ELP-240-000007464 |
| ELP-240-000007466 | to | ELP-240-000007470 |
| ELP-240-000007472 | to | ELP-240-000007472 |
| ELP-240-000007475 | to | ELP-240-000007487 |
| ELP-240-000007492 | to | ELP-240-000007493 |
| ELP-240-000007495 | to | ELP-240-000007495 |
| ELP-240-000007498 | to | ELP-240-000007498 |
| ELP-240-000007501 | to | ELP-240-000007501 |
| ELP-240-000007505 | to | ELP-240-000007506 |
| ELP-240-000007520 | to | ELP-240-000007520 |
| ELP-240-000007528 | to | ELP-240-000007530 |
| ELP-240-000007533 | to | ELP-240-000007533 |
| ELP-240-000007541 | to | ELP-240-000007541 |
| ELP-240-000007555 | to | ELP-240-000007557 |
| ELP-240-000007560 | to | ELP-240-000007560 |
| ELP-240-000007569 | to | ELP-240-000007569 |

| | | |
|---|---|---|
| ELP-240-000007572 | to | ELP-240-000007572 |
| ELP-240-000007574 | to | ELP-240-000007576 |
| ELP-240-000007580 | to | ELP-240-000007580 |
| ELP-240-000007584 | to | ELP-240-000007584 |
| ELP-240-000007592 | to | ELP-240-000007593 |
| ELP-240-000007599 | to | ELP-240-000007599 |
| ELP-240-000007612 | to | ELP-240-000007612 |
| ELP-240-000007626 | to | ELP-240-000007630 |
| ELP-240-000007632 | to | ELP-240-000007632 |
| ELP-240-000007641 | to | ELP-240-000007641 |
| ELP-240-000007646 | to | ELP-240-000007649 |
| ELP-240-000007651 | to | ELP-240-000007651 |
| ELP-240-000007665 | to | ELP-240-000007666 |
| ELP-240-000007668 | to | ELP-240-000007668 |
| ELP-240-000007691 | to | ELP-240-000007691 |
| ELP-240-000007698 | to | ELP-240-000007698 |
| ELP-240-000007701 | to | ELP-240-000007703 |
| ELP-240-000007709 | to | ELP-240-000007709 |
| ELP-240-000007711 | to | ELP-240-000007711 |
| ELP-240-000007716 | to | ELP-240-000007716 |
| ELP-240-000007719 | to | ELP-240-000007720 |
| ELP-240-000007724 | to | ELP-240-000007724 |
| ELP-240-000007726 | to | ELP-240-000007728 |
| ELP-240-000007738 | to | ELP-240-000007738 |
| ELP-240-000007743 | to | ELP-240-000007744 |
| ELP-240-000007751 | to | ELP-240-000007751 |
| ELP-240-000007754 | to | ELP-240-000007754 |
| ELP-240-000007759 | to | ELP-240-000007759 |
| ELP-240-000007761 | to | ELP-240-000007761 |
| ELP-240-000007763 | to | ELP-240-000007763 |
| ELP-240-000007772 | to | ELP-240-000007773 |
| ELP-240-000007782 | to | ELP-240-000007782 |
| ELP-240-000007788 | to | ELP-240-000007788 |
| ELP-240-000007799 | to | ELP-240-000007799 |
| ELP-240-000007814 | to | ELP-240-000007814 |
| ELP-240-000007849 | to | ELP-240-000007852 |
| ELP-240-000007854 | to | ELP-240-000007855 |
| ELP-240-000007869 | to | ELP-240-000007871 |
| ELP-240-000007879 | to | ELP-240-000007888 |
| ELP-240-000007893 | to | ELP-240-000007895 |
| ELP-240-000007897 | to | ELP-240-000007900 |
| ELP-240-000007904 | to | ELP-240-000007904 |
| ELP-240-000007923 | to | ELP-240-000007923 |
| ELP-240-000007925 | to | ELP-240-000007925 |

| | | |
|---|---|---|
| ELP-240-000007944 | to | ELP-240-000007946 |
| ELP-240-000007951 | to | ELP-240-000007951 |
| ELP-240-000007964 | to | ELP-240-000007964 |
| ELP-240-000007969 | to | ELP-240-000007969 |
| ELP-240-000007971 | to | ELP-240-000007972 |
| ELP-240-000007980 | to | ELP-240-000007980 |
| ELP-240-000007995 | to | ELP-240-000007995 |
| ELP-240-000007999 | to | ELP-240-000008000 |
| ELP-240-000008002 | to | ELP-240-000008003 |
| ELP-240-000008005 | to | ELP-240-000008006 |
| ELP-240-000008009 | to | ELP-240-000008009 |
| ELP-240-000008018 | to | ELP-240-000008018 |
| ELP-240-000008025 | to | ELP-240-000008025 |
| ELP-240-000008033 | to | ELP-240-000008033 |
| ELP-240-000008038 | to | ELP-240-000008038 |
| ELP-240-000008042 | to | ELP-240-000008042 |
| ELP-240-000008053 | to | ELP-240-000008053 |
| ELP-240-000008059 | to | ELP-240-000008059 |
| ELP-240-000008081 | to | ELP-240-000008081 |
| ELP-240-000008084 | to | ELP-240-000008084 |
| ELP-240-000008093 | to | ELP-240-000008095 |
| ELP-240-000008120 | to | ELP-240-000008120 |
| ELP-240-000008123 | to | ELP-240-000008123 |
| ELP-240-000008125 | to | ELP-240-000008132 |
| ELP-240-000008135 | to | ELP-240-000008138 |
| ELP-240-000008153 | to | ELP-240-000008153 |
| ELP-240-000008155 | to | ELP-240-000008155 |
| ELP-240-000008175 | to | ELP-240-000008175 |
| ELP-240-000008188 | to | ELP-240-000008190 |
| ELP-240-000008193 | to | ELP-240-000008195 |
| ELP-240-000008221 | to | ELP-240-000008224 |
| ELP-240-000008258 | to | ELP-240-000008258 |
| ELP-240-000008263 | to | ELP-240-000008263 |
| ELP-240-000008267 | to | ELP-240-000008267 |
| ELP-240-000008283 | to | ELP-240-000008283 |
| ELP-240-000008308 | to | ELP-240-000008308 |
| ELP-240-000008310 | to | ELP-240-000008316 |
| ELP-240-000008318 | to | ELP-240-000008318 |
| ELP-240-000008320 | to | ELP-240-000008321 |
| ELP-240-000008325 | to | ELP-240-000008326 |
| ELP-240-000008328 | to | ELP-240-000008328 |
| ELP-240-000008331 | to | ELP-240-000008331 |
| ELP-240-000008341 | to | ELP-240-000008342 |
| ELP-240-000008358 | to | ELP-240-000008358 |

| | | |
|---|---|---|
| ELP-240-000008361 | to | ELP-240-000008361 |
| ELP-240-000008391 | to | ELP-240-000008393 |
| ELP-240-000008401 | to | ELP-240-000008401 |
| ELP-240-000008406 | to | ELP-240-000008406 |
| ELP-240-000008408 | to | ELP-240-000008408 |
| ELP-240-000008414 | to | ELP-240-000008414 |
| ELP-240-000008424 | to | ELP-240-000008424 |
| ELP-240-000008430 | to | ELP-240-000008432 |
| ELP-240-000008437 | to | ELP-240-000008441 |
| ELP-240-000008443 | to | ELP-240-000008443 |
| ELP-240-000008456 | to | ELP-240-000008457 |
| ELP-240-000008460 | to | ELP-240-000008460 |
| ELP-240-000008464 | to | ELP-240-000008467 |
| ELP-240-000008470 | to | ELP-240-000008471 |
| ELP-240-000008473 | to | ELP-240-000008474 |
| ELP-240-000008476 | to | ELP-240-000008477 |
| ELP-240-000008497 | to | ELP-240-000008498 |
| ELP-240-000008508 | to | ELP-240-000008508 |
| ELP-240-000008514 | to | ELP-240-000008515 |
| ELP-240-000008519 | to | ELP-240-000008519 |
| ELP-240-000008522 | to | ELP-240-000008522 |
| ELP-240-000008526 | to | ELP-240-000008527 |
| ELP-240-000008530 | to | ELP-240-000008531 |
| ELP-240-000008533 | to | ELP-240-000008534 |
| ELP-240-000008608 | to | ELP-240-000008609 |
| ELP-240-000008611 | to | ELP-240-000008611 |
| ELP-240-000008613 | to | ELP-240-000008613 |
| ELP-240-000008615 | to | ELP-240-000008615 |
| ELP-240-000008617 | to | ELP-240-000008617 |
| ELP-240-000008619 | to | ELP-240-000008619 |
| ELP-240-000008703 | to | ELP-240-000008703 |
| ELP-240-000008733 | to | ELP-240-000008733 |
| ELP-240-000008756 | to | ELP-240-000008756 |
| ELP-240-000008783 | to | ELP-240-000008783 |
| ELP-240-000008787 | to | ELP-240-000008787 |
| ELP-240-000008794 | to | ELP-240-000008794 |
| ELP-240-000008807 | to | ELP-240-000008807 |
| ELP-240-000008809 | to | ELP-240-000008811 |
| ELP-240-000008814 | to | ELP-240-000008815 |
| ELP-240-000008846 | to | ELP-240-000008847 |
| ELP-240-000008849 | to | ELP-240-000008849 |
| ELP-240-000008863 | to | ELP-240-000008863 |
| ELP-240-000008865 | to | ELP-240-000008865 |
| ELP-240-000008883 | to | ELP-240-000008884 |

| | | |
|---|---|---|
| ELP-240-000008886 | to | ELP-240-000008886 |
| ELP-240-000008964 | to | ELP-240-000008964 |
| ELP-240-000008986 | to | ELP-240-000008986 |
| ELP-240-000008988 | to | ELP-240-000008988 |
| ELP-240-000008990 | to | ELP-240-000008990 |
| ELP-240-000009030 | to | ELP-240-000009030 |
| ELP-240-000009038 | to | ELP-240-000009038 |
| ELP-240-000009041 | to | ELP-240-000009041 |
| ELP-240-000009096 | to | ELP-240-000009097 |
| ELP-240-000009101 | to | ELP-240-000009103 |
| ELP-240-000009118 | to | ELP-240-000009118 |
| ELP-240-000009133 | to | ELP-240-000009133 |
| ELP-240-000009140 | to | ELP-240-000009142 |
| ELP-240-000009160 | to | ELP-240-000009160 |
| ELP-240-000009163 | to | ELP-240-000009163 |
| ELP-240-000009165 | to | ELP-240-000009165 |
| ELP-240-000009167 | to | ELP-240-000009167 |
| ELP-240-000009186 | to | ELP-240-000009191 |
| ELP-240-000009206 | to | ELP-240-000009206 |
| ELP-240-000009215 | to | ELP-240-000009217 |
| ELP-240-000009236 | to | ELP-240-000009236 |
| ELP-240-000009241 | to | ELP-240-000009242 |
| ELP-240-000009279 | to | ELP-240-000009279 |
| ELP-240-000009281 | to | ELP-240-000009282 |
| ELP-240-000009287 | to | ELP-240-000009287 |
| ELP-240-000009293 | to | ELP-240-000009293 |
| ELP-240-000009295 | to | ELP-240-000009295 |
| ELP-240-000009297 | to | ELP-240-000009297 |
| ELP-240-000009313 | to | ELP-240-000009313 |
| ELP-240-000009319 | to | ELP-240-000009319 |
| ELP-240-000009321 | to | ELP-240-000009321 |
| ELP-240-000009326 | to | ELP-240-000009326 |
| ELP-240-000009329 | to | ELP-240-000009329 |
| ELP-240-000009342 | to | ELP-240-000009343 |
| ELP-240-000009346 | to | ELP-240-000009346 |
| ELP-240-000009355 | to | ELP-240-000009355 |
| ELP-240-000009362 | to | ELP-240-000009362 |
| ELP-240-000009366 | to | ELP-240-000009368 |
| ELP-240-000009375 | to | ELP-240-000009377 |
| ELP-240-000009381 | to | ELP-240-000009381 |
| ELP-240-000009383 | to | ELP-240-000009383 |
| ELP-240-000009391 | to | ELP-240-000009391 |
| ELP-240-000009405 | to | ELP-240-000009405 |
| ELP-240-000009410 | to | ELP-240-000009410 |

9

| | | |
|---|---|---|
| ELP-240-000009415 | to | ELP-240-000009415 |
| ELP-240-000009427 | to | ELP-240-000009428 |
| ELP-240-000009442 | to | ELP-240-000009443 |
| ELP-240-000009445 | to | ELP-240-000009445 |
| ELP-240-000009460 | to | ELP-240-000009463 |
| ELP-240-000009476 | to | ELP-240-000009476 |
| ELP-240-000009495 | to | ELP-240-000009495 |
| ELP-240-000009497 | to | ELP-240-000009499 |
| ELP-240-000009504 | to | ELP-240-000009504 |
| ELP-240-000009510 | to | ELP-240-000009518 |
| ELP-240-000009530 | to | ELP-240-000009531 |
| ELP-240-000009536 | to | ELP-240-000009536 |
| ELP-240-000009538 | to | ELP-240-000009541 |
| ELP-240-000009547 | to | ELP-240-000009550 |
| ELP-240-000009556 | to | ELP-240-000009556 |
| ELP-240-000009563 | to | ELP-240-000009563 |
| ELP-240-000009566 | to | ELP-240-000009566 |
| ELP-240-000009584 | to | ELP-240-000009584 |
| ELP-240-000009605 | to | ELP-240-000009605 |
| ELP-240-000009607 | to | ELP-240-000009607 |
| ELP-240-000009622 | to | ELP-240-000009622 |
| ELP-240-000009624 | to | ELP-240-000009624 |
| ELP-240-000009627 | to | ELP-240-000009632 |
| ELP-240-000009648 | to | ELP-240-000009652 |
| ELP-240-000009673 | to | ELP-240-000009673 |
| ELP-240-000009675 | to | ELP-240-000009675 |
| ELP-240-000009714 | to | ELP-240-000009714 |
| ELP-240-000009724 | to | ELP-240-000009724 |
| ELP-240-000009727 | to | ELP-240-000009731 |
| ELP-240-000009734 | to | ELP-240-000009734 |
| ELP-240-000009738 | to | ELP-240-000009739 |
| ELP-240-000009741 | to | ELP-240-000009741 |
| ELP-240-000009743 | to | ELP-240-000009743 |
| ELP-240-000009746 | to | ELP-240-000009746 |
| ELP-240-000009748 | to | ELP-240-000009748 |
| ELP-240-000009751 | to | ELP-240-000009751 |
| ELP-240-000009757 | to | ELP-240-000009757 |
| ELP-240-000009780 | to | ELP-240-000009781 |
| ELP-240-000009809 | to | ELP-240-000009809 |
| ELP-240-000009817 | to | ELP-240-000009817 |
| ELP-240-000009823 | to | ELP-240-000009823 |
| ELP-240-000009825 | to | ELP-240-000009825 |
| ELP-240-000009827 | to | ELP-240-000009827 |
| ELP-240-000009829 | to | ELP-240-000009829 |

| | | |
|---|---|---|
| ELP-240-000009843 | to | ELP-240-000009843 |
| ELP-240-000009871 | to | ELP-240-000009871 |
| ELP-240-000009883 | to | ELP-240-000009883 |
| ELP-240-000009885 | to | ELP-240-000009887 |
| ELP-240-000009907 | to | ELP-240-000009907 |
| ELP-240-000009917 | to | ELP-240-000009920 |
| ELP-240-000009922 | to | ELP-240-000009922 |
| ELP-240-000009929 | to | ELP-240-000009930 |
| ELP-240-000009943 | to | ELP-240-000009943 |
| ELP-240-000009952 | to | ELP-240-000009952 |
| ELP-240-000009965 | to | ELP-240-000009966 |
| ELP-240-000009968 | to | ELP-240-000009970 |
| ELP-240-000009972 | to | ELP-240-000009972 |
| ELP-240-000009974 | to | ELP-240-000009974 |
| ELP-240-000009992 | to | ELP-240-000009993 |
| ELP-240-000009996 | to | ELP-240-000009996 |
| ELP-240-000009999 | to | ELP-240-000010000 |
| ELP-240-000010013 | to | ELP-240-000010013 |
| ELP-240-000010015 | to | ELP-240-000010015 |
| ELP-240-000010017 | to | ELP-240-000010019 |
| ELP-240-000010022 | to | ELP-240-000010022 |
| ELP-240-000010090 | to | ELP-240-000010090 |
| ELP-240-000010098 | to | ELP-240-000010100 |
| ELP-240-000010117 | to | ELP-240-000010117 |
| ELP-240-000010119 | to | ELP-240-000010119 |
| ELP-240-000010127 | to | ELP-240-000010128 |
| ELP-240-000010149 | to | ELP-240-000010150 |
| ELP-240-000010156 | to | ELP-240-000010156 |
| ELP-240-000010159 | to | ELP-240-000010159 |
| ELP-240-000010186 | to | ELP-240-000010187 |
| ELP-240-000010195 | to | ELP-240-000010196 |
| ELP-240-000010201 | to | ELP-240-000010201 |
| ELP-240-000010204 | to | ELP-240-000010205 |
| ELP-240-000010210 | to | ELP-240-000010210 |
| ELP-240-000010220 | to | ELP-240-000010220 |
| ELP-240-000010223 | to | ELP-240-000010228 |
| ELP-240-000010251 | to | ELP-240-000010258 |
| ELP-240-000010260 | to | ELP-240-000010260 |
| ELP-240-000010262 | to | ELP-240-000010262 |
| ELP-240-000010264 | to | ELP-240-000010264 |
| ELP-240-000010267 | to | ELP-240-000010268 |
| ELP-240-000010271 | to | ELP-240-000010271 |
| ELP-240-000010273 | to | ELP-240-000010275 |
| ELP-240-000010277 | to | ELP-240-000010277 |

11

| | | |
|---|---|---|
| ELP-240-000010279 | to | ELP-240-000010279 |
| ELP-240-000010286 | to | ELP-240-000010286 |
| ELP-240-000010288 | to | ELP-240-000010288 |
| ELP-240-000010290 | to | ELP-240-000010291 |
| ELP-240-000010296 | to | ELP-240-000010296 |
| ELP-240-000010305 | to | ELP-240-000010305 |
| ELP-240-000010309 | to | ELP-240-000010309 |
| ELP-240-000010312 | to | ELP-240-000010314 |
| ELP-240-000010327 | to | ELP-240-000010327 |
| ELP-240-000010332 | to | ELP-240-000010332 |
| ELP-240-000010334 | to | ELP-240-000010336 |
| ELP-240-000010346 | to | ELP-240-000010346 |
| ELP-240-000010362 | to | ELP-240-000010362 |
| ELP-240-000010367 | to | ELP-240-000010367 |
| ELP-240-000010375 | to | ELP-240-000010375 |
| ELP-240-000010379 | to | ELP-240-000010379 |
| ELP-240-000010385 | to | ELP-240-000010385 |
| ELP-240-000010390 | to | ELP-240-000010390 |
| ELP-240-000010392 | to | ELP-240-000010394 |
| ELP-240-000010401 | to | ELP-240-000010401 |
| ELP-240-000010403 | to | ELP-240-000010403 |
| ELP-240-000010411 | to | ELP-240-000010411 |
| ELP-240-000010414 | to | ELP-240-000010414 |
| ELP-240-000010418 | to | ELP-240-000010418 |
| ELP-240-000010421 | to | ELP-240-000010422 |
| ELP-240-000010435 | to | ELP-240-000010435 |
| ELP-240-000010443 | to | ELP-240-000010443 |
| ELP-240-000010451 | to | ELP-240-000010452 |
| ELP-240-000010458 | to | ELP-240-000010458 |
| ELP-240-000010461 | to | ELP-240-000010462 |
| ELP-240-000010464 | to | ELP-240-000010465 |
| ELP-240-000010469 | to | ELP-240-000010469 |
| ELP-240-000010504 | to | ELP-240-000010504 |
| ELP-240-000010506 | to | ELP-240-000010507 |
| ELP-240-000010509 | to | ELP-240-000010509 |
| ELP-240-000010547 | to | ELP-240-000010547 |
| ELP-240-000010554 | to | ELP-240-000010554 |
| ELP-240-000010565 | to | ELP-240-000010565 |
| ELP-240-000010578 | to | ELP-240-000010578 |
| ELP-240-000010580 | to | ELP-240-000010580 |
| ELP-240-000010582 | to | ELP-240-000010582 |
| ELP-240-000010584 | to | ELP-240-000010584 |
| ELP-240-000010586 | to | ELP-240-000010587 |
| ELP-240-000010589 | to | ELP-240-000010592 |

| | | |
|---|---|---|
| ELP-240-000010596 | to | ELP-240-000010596 |
| ELP-240-000010600 | to | ELP-240-000010600 |
| ELP-240-000010604 | to | ELP-240-000010604 |
| ELP-240-000010608 | to | ELP-240-000010608 |
| ELP-240-000010614 | to | ELP-240-000010614 |
| ELP-240-000010616 | to | ELP-240-000010617 |
| ELP-240-000010620 | to | ELP-240-000010620 |
| ELP-240-000010622 | to | ELP-240-000010622 |
| ELP-240-000010630 | to | ELP-240-000010632 |
| ELP-240-000010638 | to | ELP-240-000010640 |
| ELP-240-000010647 | to | ELP-240-000010647 |
| ELP-240-000010649 | to | ELP-240-000010649 |
| ELP-240-000010658 | to | ELP-240-000010660 |
| ELP-240-000010665 | to | ELP-240-000010666 |
| ELP-240-000010672 | to | ELP-240-000010672 |
| ELP-240-000010699 | to | ELP-240-000010699 |
| ELP-240-000010713 | to | ELP-240-000010714 |
| ELP-240-000010716 | to | ELP-240-000010716 |
| ELP-240-000010718 | to | ELP-240-000010720 |
| ELP-240-000010725 | to | ELP-240-000010725 |
| ELP-240-000010727 | to | ELP-240-000010727 |
| ELP-240-000010733 | to | ELP-240-000010737 |
| ELP-240-000010748 | to | ELP-240-000010748 |
| ELP-240-000010755 | to | ELP-240-000010755 |
| ELP-240-000010757 | to | ELP-240-000010757 |
| ELP-240-000010777 | to | ELP-240-000010777 |
| ELP-240-000010781 | to | ELP-240-000010781 |
| ELP-240-000010786 | to | ELP-240-000010788 |
| ELP-240-000010793 | to | ELP-240-000010793 |
| ELP-240-000010795 | to | ELP-240-000010798 |
| ELP-240-000010800 | to | ELP-240-000010800 |
| ELP-240-000010803 | to | ELP-240-000010803 |
| ELP-240-000010805 | to | ELP-240-000010805 |
| ELP-240-000010815 | to | ELP-240-000010815 |
| ELP-240-000010817 | to | ELP-240-000010817 |
| ELP-240-000010819 | to | ELP-240-000010819 |
| ELP-240-000010825 | to | ELP-240-000010825 |
| ELP-240-000010828 | to | ELP-240-000010828 |
| ELP-240-000010830 | to | ELP-240-000010831 |
| ELP-240-000010835 | to | ELP-240-000010835 |
| ELP-240-000010837 | to | ELP-240-000010837 |
| ELP-240-000010839 | to | ELP-240-000010839 |
| ELP-240-000010871 | to | ELP-240-000010871 |
| ELP-240-000010875 | to | ELP-240-000010878 |

| | | |
|---|---|---|
| ELP-240-000010881 | to | ELP-240-000010882 |
| ELP-240-000010884 | to | ELP-240-000010884 |
| ELP-240-000010887 | to | ELP-240-000010890 |
| ELP-240-000010898 | to | ELP-240-000010898 |
| ELP-240-000010900 | to | ELP-240-000010900 |
| ELP-240-000010912 | to | ELP-240-000010912 |
| ELP-240-000010914 | to | ELP-240-000010915 |
| ELP-240-000010923 | to | ELP-240-000010923 |
| ELP-240-000010933 | to | ELP-240-000010934 |
| ELP-240-000010936 | to | ELP-240-000010937 |
| ELP-240-000010939 | to | ELP-240-000010941 |
| ELP-240-000010947 | to | ELP-240-000010949 |
| ELP-240-000010955 | to | ELP-240-000010956 |
| ELP-240-000010962 | to | ELP-240-000010962 |
| ELP-240-000010966 | to | ELP-240-000010967 |
| ELP-240-000010976 | to | ELP-240-000010979 |
| ELP-240-000011000 | to | ELP-240-000011000 |
| ELP-240-000011013 | to | ELP-240-000011014 |
| ELP-240-000011016 | to | ELP-240-000011019 |
| ELP-240-000011027 | to | ELP-240-000011027 |
| ELP-240-000011045 | to | ELP-240-000011045 |
| ELP-240-000011049 | to | ELP-240-000011049 |
| ELP-240-000011063 | to | ELP-240-000011065 |
| ELP-240-000011087 | to | ELP-240-000011087 |
| ELP-240-000011100 | to | ELP-240-000011105 |
| ELP-240-000011107 | to | ELP-240-000011109 |
| ELP-240-000011124 | to | ELP-240-000011126 |
| ELP-240-000011135 | to | ELP-240-000011135 |
| ELP-240-000011138 | to | ELP-240-000011139 |
| ELP-240-000011147 | to | ELP-240-000011147 |
| ELP-240-000011155 | to | ELP-240-000011155 |
| ELP-240-000011165 | to | ELP-240-000011165 |
| ELP-240-000011167 | to | ELP-240-000011167 |
| ELP-240-000011169 | to | ELP-240-000011169 |
| ELP-240-000011171 | to | ELP-240-000011174 |
| ELP-240-000011176 | to | ELP-240-000011177 |
| ELP-240-000011179 | to | ELP-240-000011179 |
| ELP-240-000011191 | to | ELP-240-000011191 |
| ELP-240-000011193 | to | ELP-240-000011193 |
| ELP-240-000011204 | to | ELP-240-000011204 |
| ELP-240-000011215 | to | ELP-240-000011215 |
| ELP-240-000011222 | to | ELP-240-000011222 |
| ELP-240-000011224 | to | ELP-240-000011225 |
| ELP-240-000011227 | to | ELP-240-000011230 |

| | | |
|---|---|---|
| ELP-240-000011237 | to | ELP-240-000011237 |
| ELP-240-000011249 | to | ELP-240-000011249 |
| ELP-240-000011252 | to | ELP-240-000011252 |
| ELP-240-000011258 | to | ELP-240-000011261 |
| ELP-240-000011269 | to | ELP-240-000011271 |
| ELP-240-000011282 | to | ELP-240-000011282 |
| ELP-240-000011344 | to | ELP-240-000011352 |
| ELP-240-000011357 | to | ELP-240-000011359 |
| ELP-240-000011377 | to | ELP-240-000011377 |
| ELP-240-000011396 | to | ELP-240-000011396 |
| ELP-240-000011398 | to | ELP-240-000011403 |
| ELP-240-000011410 | to | ELP-240-000011413 |
| ELP-240-000011430 | to | ELP-240-000011432 |
| ELP-240-000011445 | to | ELP-240-000011445 |
| ELP-240-000011452 | to | ELP-240-000011452 |
| ELP-240-000011454 | to | ELP-240-000011455 |
| ELP-240-000011464 | to | ELP-240-000011464 |
| ELP-240-000011466 | to | ELP-240-000011466 |
| ELP-240-000011474 | to | ELP-240-000011474 |
| ELP-240-000011498 | to | ELP-240-000011499 |
| ELP-240-000011501 | to | ELP-240-000011502 |
| ELP-240-000011509 | to | ELP-240-000011509 |
| ELP-240-000011515 | to | ELP-240-000011517 |
| ELP-240-000011527 | to | ELP-240-000011527 |
| ELP-240-000011529 | to | ELP-240-000011534 |
| ELP-240-000011540 | to | ELP-240-000011540 |
| ELP-240-000011550 | to | ELP-240-000011550 |
| ELP-240-000011552 | to | ELP-240-000011552 |
| ELP-240-000011554 | to | ELP-240-000011554 |
| ELP-240-000011560 | to | ELP-240-000011561 |
| ELP-240-000011566 | to | ELP-240-000011566 |
| ELP-240-000011583 | to | ELP-240-000011583 |
| ELP-240-000011588 | to | ELP-240-000011588 |
| ELP-240-000011597 | to | ELP-240-000011599 |
| ELP-240-000011607 | to | ELP-240-000011607 |
| ELP-240-000011609 | to | ELP-240-000011611 |
| ELP-240-000011629 | to | ELP-240-000011630 |
| ELP-240-000011632 | to | ELP-240-000011633 |
| ELP-240-000011641 | to | ELP-240-000011643 |
| ELP-240-000011647 | to | ELP-240-000011647 |
| ELP-240-000011650 | to | ELP-240-000011650 |
| ELP-240-000011671 | to | ELP-240-000011671 |
| ELP-240-000011675 | to | ELP-240-000011675 |
| ELP-240-000011687 | to | ELP-240-000011687 |

| | | |
|---|---|---|
| ELP-240-000011692 | to | ELP-240-000011695 |
| ELP-240-000011697 | to | ELP-240-000011706 |
| ELP-240-000011717 | to | ELP-240-000011718 |
| ELP-240-000011720 | to | ELP-240-000011723 |
| ELP-240-000011726 | to | ELP-240-000011736 |
| ELP-240-000011738 | to | ELP-240-000011740 |
| ELP-240-000011751 | to | ELP-240-000011751 |
| ELP-240-000011757 | to | ELP-240-000011757 |
| ELP-240-000011769 | to | ELP-240-000011774 |
| ELP-240-000011776 | to | ELP-240-000011776 |
| ELP-240-000011782 | to | ELP-240-000011784 |
| ELP-240-000011787 | to | ELP-240-000011787 |
| ELP-240-000011793 | to | ELP-240-000011793 |
| ELP-240-000011795 | to | ELP-240-000011795 |
| ELP-240-000011797 | to | ELP-240-000011797 |
| ELP-240-000011806 | to | ELP-240-000011810 |
| ELP-240-000011816 | to | ELP-240-000011817 |
| ELP-240-000011821 | to | ELP-240-000011821 |
| ELP-240-000011831 | to | ELP-240-000011831 |
| ELP-240-000011834 | to | ELP-240-000011834 |
| ELP-240-000011837 | to | ELP-240-000011837 |
| ELP-240-000011840 | to | ELP-240-000011841 |
| ELP-240-000011852 | to | ELP-240-000011856 |
| ELP-240-000011882 | to | ELP-240-000011888 |
| ELP-240-000011905 | to | ELP-240-000011909 |
| ELP-240-000011941 | to | ELP-240-000011947 |
| ELP-240-000011949 | to | ELP-240-000011949 |
| ELP-240-000011960 | to | ELP-240-000011961 |
| ELP-240-000011964 | to | ELP-240-000011965 |
| ELP-240-000011970 | to | ELP-240-000011970 |
| ELP-240-000011975 | to | ELP-240-000011975 |
| ELP-240-000011979 | to | ELP-240-000011979 |
| ELP-240-000011981 | to | ELP-240-000011983 |
| ELP-240-000011986 | to | ELP-240-000011987 |
| ELP-240-000011991 | to | ELP-240-000011991 |
| ELP-240-000012003 | to | ELP-240-000012006 |
| ELP-240-000012008 | to | ELP-240-000012009 |
| ELP-240-000012012 | to | ELP-240-000012012 |
| ELP-240-000012030 | to | ELP-240-000012030 |
| ELP-240-000012032 | to | ELP-240-000012038 |
| ELP-240-000012055 | to | ELP-240-000012055 |
| ELP-240-000012061 | to | ELP-240-000012062 |
| ELP-240-000012066 | to | ELP-240-000012066 |
| ELP-240-000012068 | to | ELP-240-000012068 |

| | | |
|---|---|---|
| ELP-240-000012070 | to | ELP-240-000012070 |
| ELP-240-000012077 | to | ELP-240-000012077 |
| ELP-240-000012079 | to | ELP-240-000012080 |
| ELP-240-000012089 | to | ELP-240-000012089 |
| ELP-240-000012092 | to | ELP-240-000012095 |
| ELP-240-000012098 | to | ELP-240-000012098 |
| ELP-240-000012100 | to | ELP-240-000012100 |
| ELP-240-000012102 | to | ELP-240-000012107 |
| ELP-240-000012129 | to | ELP-240-000012129 |
| ELP-240-000012131 | to | ELP-240-000012133 |
| ELP-240-000012137 | to | ELP-240-000012138 |
| ELP-240-000012144 | to | ELP-240-000012147 |
| ELP-240-000012151 | to | ELP-240-000012151 |
| ELP-240-000012153 | to | ELP-240-000012153 |
| ELP-240-000012155 | to | ELP-240-000012155 |
| ELP-240-000012210 | to | ELP-240-000012210 |
| ELP-240-000012215 | to | ELP-240-000012215 |
| ELP-240-000012222 | to | ELP-240-000012222 |
| ELP-240-000012231 | to | ELP-240-000012231 |
| ELP-240-000012237 | to | ELP-240-000012237 |
| ELP-240-000012240 | to | ELP-240-000012240 |
| ELP-240-000012243 | to | ELP-240-000012243 |
| ELP-240-000012258 | to | ELP-240-000012258 |
| ELP-240-000012275 | to | ELP-240-000012275 |
| ELP-240-000012278 | to | ELP-240-000012279 |
| ELP-240-000012290 | to | ELP-240-000012290 |
| ELP-240-000012294 | to | ELP-240-000012294 |
| ELP-240-000012298 | to | ELP-240-000012299 |
| ELP-240-000012301 | to | ELP-240-000012302 |
| ELP-240-000012307 | to | ELP-240-000012308 |
| ELP-240-000012315 | to | ELP-240-000012315 |
| ELP-240-000012319 | to | ELP-240-000012319 |
| ELP-240-000012353 | to | ELP-240-000012359 |
| ELP-240-000012368 | to | ELP-240-000012368 |
| ELP-240-000012374 | to | ELP-240-000012376 |
| ELP-240-000012379 | to | ELP-240-000012380 |
| ELP-240-000012385 | to | ELP-240-000012388 |
| ELP-240-000012401 | to | ELP-240-000012401 |
| ELP-240-000012413 | to | ELP-240-000012415 |
| ELP-240-000012418 | to | ELP-240-000012418 |
| ELP-240-000012438 | to | ELP-240-000012438 |
| ELP-240-000012452 | to | ELP-240-000012456 |
| ELP-240-000012458 | to | ELP-240-000012458 |
| ELP-240-000012462 | to | ELP-240-000012467 |

| | | |
|---|---|---|
| ELP-240-000012470 | to | ELP-240-000012473 |
| ELP-240-000012489 | to | ELP-240-000012489 |
| ELP-240-000012493 | to | ELP-240-000012493 |
| ELP-240-000012503 | to | ELP-240-000012507 |
| ELP-240-000012517 | to | ELP-240-000012517 |
| ELP-240-000012520 | to | ELP-240-000012520 |
| ELP-240-000012525 | to | ELP-240-000012525 |
| ELP-240-000012532 | to | ELP-240-000012533 |
| ELP-240-000012556 | to | ELP-240-000012556 |
| ELP-240-000012571 | to | ELP-240-000012572 |
| ELP-240-000012575 | to | ELP-240-000012575 |
| ELP-240-000012577 | to | ELP-240-000012578 |
| ELP-240-000012583 | to | ELP-240-000012583 |
| ELP-240-000012585 | to | ELP-240-000012589 |
| ELP-240-000012615 | to | ELP-240-000012615 |
| ELP-240-000012619 | to | ELP-240-000012619 |
| ELP-240-000012622 | to | ELP-240-000012623 |
| ELP-240-000012660 | to | ELP-240-000012662 |
| ELP-240-000012665 | to | ELP-240-000012666 |
| ELP-240-000012668 | to | ELP-240-000012668 |
| ELP-240-000012675 | to | ELP-240-000012675 |
| ELP-240-000012683 | to | ELP-240-000012688 |
| ELP-240-000012695 | to | ELP-240-000012695 |
| ELP-240-000012703 | to | ELP-240-000012703 |
| ELP-240-000012710 | to | ELP-240-000012712 |
| ELP-240-000012718 | to | ELP-240-000012721 |
| ELP-240-000012789 | to | ELP-240-000012789 |
| ELP-240-000012816 | to | ELP-240-000012818 |
| ELP-240-000012847 | to | ELP-240-000012847 |
| ELP-240-000012945 | to | ELP-240-000012945 |
| ELP-240-000013395 | to | ELP-240-000013407 |
| ELP-240-000013462 | to | ELP-240-000013462 |
| ELP-240-000013589 | to | ELP-240-000013596 |
| ELP-240-000013603 | to | ELP-240-000013603 |
| ELP-240-000013605 | to | ELP-240-000013605 |
| ELP-240-000013617 | to | ELP-240-000013626 |
| ELP-240-000013629 | to | ELP-240-000013635 |
| ELP-240-000013637 | to | ELP-240-000013640 |
| ELP-240-000013677 | to | ELP-240-000013677 |
| ELP-240-000013680 | to | ELP-240-000013682 |
| ELP-240-000013687 | to | ELP-240-000013691 |
| ELP-240-000013697 | to | ELP-240-000013697 |
| ELP-240-000013699 | to | ELP-240-000013701 |
| ELP-240-000013722 | to | ELP-240-000013722 |

| | | |
|---|---|---|
| ELP-240-000013724 | to | ELP-240-000013724 |
| ELP-240-000013726 | to | ELP-240-000013726 |
| ELP-240-000013728 | to | ELP-240-000013728 |
| ELP-240-000013730 | to | ELP-240-000013730 |
| ELP-240-000013732 | to | ELP-240-000013732 |
| ELP-240-000013737 | to | ELP-240-000013737 |
| ELP-240-000013739 | to | ELP-240-000013739 |
| ELP-240-000013741 | to | ELP-240-000013741 |
| ELP-240-000013743 | to | ELP-240-000013744 |
| ELP-240-000013985 | to | ELP-240-000013997 |
| ELP-240-000014014 | to | ELP-240-000014014 |
| ELP-240-000014016 | to | ELP-240-000014016 |
| ELP-240-000014018 | to | ELP-240-000014018 |
| ELP-240-000014020 | to | ELP-240-000014020 |
| ELP-240-000014022 | to | ELP-240-000014022 |
| ELP-240-000014024 | to | ELP-240-000014024 |
| ELP-240-000014026 | to | ELP-240-000014026 |
| ELP-240-000014028 | to | ELP-240-000014028 |
| ELP-240-000014030 | to | ELP-240-000014033 |
| ELP-240-000014035 | to | ELP-240-000014035 |
| ELP-240-000014037 | to | ELP-240-000014038 |
| ELP-240-000014040 | to | ELP-240-000014040 |
| ELP-240-000014042 | to | ELP-240-000014042 |
| ELP-240-000014045 | to | ELP-240-000014045 |
| ELP-240-000014047 | to | ELP-240-000014047 |
| ELP-240-000014049 | to | ELP-240-000014049 |
| ELP-240-000014051 | to | ELP-240-000014058 |
| ELP-240-000014062 | to | ELP-240-000014062 |
| ELP-240-000014064 | to | ELP-240-000014065 |
| ELP-240-000014071 | to | ELP-240-000014071 |
| ELP-240-000014073 | to | ELP-240-000014073 |
| ELP-240-000014075 | to | ELP-240-000014075 |
| ELP-240-000014077 | to | ELP-240-000014077 |
| ELP-240-000014079 | to | ELP-240-000014079 |
| ELP-240-000014081 | to | ELP-240-000014081 |
| ELP-240-000014084 | to | ELP-240-000014084 |
| ELP-240-000014086 | to | ELP-240-000014086 |
| ELP-240-000014088 | to | ELP-240-000014088 |
| ELP-240-000014090 | to | ELP-240-000014090 |
| ELP-240-000014092 | to | ELP-240-000014092 |
| ELP-240-000014094 | to | ELP-240-000014094 |
| ELP-240-000014096 | to | ELP-240-000014096 |
| ELP-240-000014098 | to | ELP-240-000014098 |
| ELP-240-000014100 | to | ELP-240-000014100 |

19

| | | |
|---|---|---|
| ELP-240-000014102 | to | ELP-240-000014102 |
| ELP-240-000014104 | to | ELP-240-000014104 |
| ELP-240-000014106 | to | ELP-240-000014106 |
| ELP-240-000014108 | to | ELP-240-000014108 |
| ELP-240-000014110 | to | ELP-240-000014110 |
| ELP-240-000014112 | to | ELP-240-000014117 |
| ELP-240-000014119 | to | ELP-240-000014119 |
| ELP-240-000014122 | to | ELP-240-000014122 |
| ELP-240-000014124 | to | ELP-240-000014124 |
| ELP-240-000014126 | to | ELP-240-000014126 |
| ELP-240-000014128 | to | ELP-240-000014128 |
| ELP-240-000014130 | to | ELP-240-000014130 |
| ELP-240-000014132 | to | ELP-240-000014132 |
| ELP-240-000014134 | to | ELP-240-000014134 |
| ELP-240-000014137 | to | ELP-240-000014137 |
| ELP-240-000014139 | to | ELP-240-000014139 |
| ELP-240-000014141 | to | ELP-240-000014141 |
| ELP-240-000014145 | to | ELP-240-000014145 |
| ELP-240-000014148 | to | ELP-240-000014150 |
| ELP-240-000014152 | to | ELP-240-000014152 |
| ELP-240-000014155 | to | ELP-240-000014155 |
| ELP-240-000014157 | to | ELP-240-000014158 |
| ELP-240-000014161 | to | ELP-240-000014161 |
| ELP-240-000014163 | to | ELP-240-000014164 |
| ELP-240-000014166 | to | ELP-240-000014166 |
| ELP-240-000014169 | to | ELP-240-000014169 |
| ELP-240-000014171 | to | ELP-240-000014171 |
| ELP-240-000014173 | to | ELP-240-000014173 |
| ELP-240-000014175 | to | ELP-240-000014175 |
| ELP-240-000014177 | to | ELP-240-000014177 |
| ELP-240-000014179 | to | ELP-240-000014179 |
| ELP-240-000014181 | to | ELP-240-000014181 |
| ELP-240-000014183 | to | ELP-240-000014183 |
| ELP-240-000014185 | to | ELP-240-000014185 |
| ELP-240-000014187 | to | ELP-240-000014187 |
| ELP-240-000014189 | to | ELP-240-000014189 |
| ELP-240-000014191 | to | ELP-240-000014191 |
| ELP-240-000014193 | to | ELP-240-000014193 |
| ELP-240-000014195 | to | ELP-240-000014195 |
| ELP-240-000014197 | to | ELP-240-000014197 |
| ELP-240-000014199 | to | ELP-240-000014199 |
| ELP-240-000014201 | to | ELP-240-000014201 |
| ELP-240-000014203 | to | ELP-240-000014203 |
| ELP-240-000014206 | to | ELP-240-000014207 |

| | | |
|---|---|---|
| ELP-240-000014210 | to | ELP-240-000014210 |
| ELP-240-000014212 | to | ELP-240-000014212 |
| ELP-240-000014214 | to | ELP-240-000014214 |
| ELP-240-000014216 | to | ELP-240-000014216 |
| ELP-240-000014218 | to | ELP-240-000014218 |
| ELP-240-000014220 | to | ELP-240-000014222 |
| ELP-240-000014225 | to | ELP-240-000014225 |
| ELP-240-000014227 | to | ELP-240-000014228 |
| ELP-240-000014230 | to | ELP-240-000014230 |
| ELP-240-000014232 | to | ELP-240-000014232 |
| ELP-240-000014234 | to | ELP-240-000014239 |
| ELP-240-000014241 | to | ELP-240-000014241 |
| ELP-240-000014243 | to | ELP-240-000014243 |
| ELP-240-000014245 | to | ELP-240-000014245 |
| ELP-240-000014247 | to | ELP-240-000014249 |
| ELP-240-000014251 | to | ELP-240-000014251 |
| ELP-240-000014253 | to | ELP-240-000014253 |
| ELP-240-000014255 | to | ELP-240-000014255 |
| ELP-240-000014257 | to | ELP-240-000014257 |
| ELP-240-000014259 | to | ELP-240-000014259 |
| ELP-240-000014261 | to | ELP-240-000014262 |
| ELP-240-000014264 | to | ELP-240-000014264 |
| ELP-240-000014266 | to | ELP-240-000014266 |
| ELP-240-000014268 | to | ELP-240-000014269 |
| ELP-240-000014271 | to | ELP-240-000014272 |
| ELP-240-000014274 | to | ELP-240-000014274 |
| ELP-240-000014276 | to | ELP-240-000014276 |
| ELP-240-000014278 | to | ELP-240-000014283 |
| ELP-240-000014285 | to | ELP-240-000014286 |
| ELP-240-000014288 | to | ELP-240-000014288 |
| ELP-240-000014290 | to | ELP-240-000014290 |
| ELP-240-000014292 | to | ELP-240-000014292 |
| ELP-240-000014297 | to | ELP-240-000014297 |
| ELP-240-000014299 | to | ELP-240-000014299 |
| ELP-240-000014301 | to | ELP-240-000014301 |
| ELP-240-000014303 | to | ELP-240-000014304 |
| ELP-240-000014306 | to | ELP-240-000014306 |
| ELP-240-000014308 | to | ELP-240-000014308 |
| ELP-240-000014310 | to | ELP-240-000014310 |
| ELP-240-000014313 | to | ELP-240-000014313 |
| ELP-240-000014315 | to | ELP-240-000014315 |
| ELP-240-000014317 | to | ELP-240-000014317 |
| ELP-240-000014319 | to | ELP-240-000014319 |
| ELP-240-000014321 | to | ELP-240-000014321 |

| | | |
|---|---|---|
| ELP-240-000014323 | to | ELP-240-000014323 |
| ELP-240-000014326 | to | ELP-240-000014326 |
| ELP-240-000014328 | to | ELP-240-000014328 |
| ELP-240-000014330 | to | ELP-240-000014331 |
| ELP-240-000014333 | to | ELP-240-000014333 |
| ELP-240-000014336 | to | ELP-240-000014336 |
| ELP-240-000014338 | to | ELP-240-000014339 |
| ELP-240-000014341 | to | ELP-240-000014341 |
| ELP-240-000014343 | to | ELP-240-000014343 |
| ELP-240-000014345 | to | ELP-240-000014345 |
| ELP-240-000014705 | to | ELP-240-000014705 |
| ELP-240-000014710 | to | ELP-240-000014710 |
| ELP-240-000014723 | to | ELP-240-000014723 |
| ELP-240-000014728 | to | ELP-240-000014728 |
| ELP-240-000014734 | to | ELP-240-000014734 |
| ELP-240-000014750 | to | ELP-240-000014750 |
| ELP-240-000014758 | to | ELP-240-000014758 |
| ELP-240-000014763 | to | ELP-240-000014763 |
| ELP-240-000014767 | to | ELP-240-000014767 |
| ELP-240-000014771 | to | ELP-240-000014771 |
| ELP-240-000014775 | to | ELP-240-000014775 |
| ELP-240-000014780 | to | ELP-240-000014780 |
| ELP-240-000014790 | to | ELP-240-000014790 |
| ELP-240-000014802 | to | ELP-240-000014802 |
| ELP-240-000014808 | to | ELP-240-000014808 |
| ELP-240-000014814 | to | ELP-240-000014814 |
| ELP-240-000014823 | to | ELP-240-000014823 |
| ELP-240-000014833 | to | ELP-240-000014833 |
| ELP-240-000014838 | to | ELP-240-000014838 |
| ELP-240-000014842 | to | ELP-240-000014842 |
| ELP-240-000014847 | to | ELP-240-000014847 |
| ELP-240-000014861 | to | ELP-240-000014861 |
| ELP-240-000014881 | to | ELP-240-000014881 |
| ELP-240-000014885 | to | ELP-240-000014885 |
| ELP-240-000014889 | to | ELP-240-000014889 |
| ELP-240-000014892 | to | ELP-240-000014892 |
| ELP-240-000014896 | to | ELP-240-000014896 |
| ELP-240-000014901 | to | ELP-240-000014901 |
| ELP-240-000014907 | to | ELP-240-000014907 |
| ELP-240-000014914 | to | ELP-240-000014914 |
| ELP-240-000014917 | to | ELP-240-000014917 |
| ELP-240-000014924 | to | ELP-240-000014924 |
| ELP-240-000014928 | to | ELP-240-000014928 |
| ELP-240-000014931 | to | ELP-240-000014931 |

| | | |
|---|---|---|
| ELP-240-000014936 | to | ELP-240-000014936 |
| ELP-240-000014940 | to | ELP-240-000014940 |
| ELP-240-000014944 | to | ELP-240-000014944 |
| ELP-240-000014949 | to | ELP-240-000014949 |
| ELP-240-000014951 | to | ELP-240-000014951 |
| ELP-240-000014956 | to | ELP-240-000014956 |
| ELP-240-000014960 | to | ELP-240-000014960 |
| ELP-240-000014963 | to | ELP-240-000014963 |
| ELP-240-000014980 | to | ELP-240-000014980 |
| ELP-240-000014992 | to | ELP-240-000014992 |
| ELP-240-000014998 | to | ELP-240-000014998 |
| ELP-240-000015003 | to | ELP-240-000015003 |
| ELP-240-000015008 | to | ELP-240-000015009 |
| ELP-240-000015015 | to | ELP-240-000015015 |
| ELP-240-000015024 | to | ELP-240-000015024 |
| ELP-240-000015026 | to | ELP-240-000015026 |
| ELP-240-000015821 | to | ELP-240-000015821 |
| ELP-240-000015871 | to | ELP-240-000015871 |
| ELP-240-000015874 | to | ELP-240-000015883 |
| ELP-240-000015885 | to | ELP-240-000015886 |
| ELP-240-000015888 | to | ELP-240-000015892 |
| ELP-240-000015894 | to | ELP-240-000015895 |
| ELP-240-000015897 | to | ELP-240-000015898 |
| ELP-240-000015900 | to | ELP-240-000015904 |
| ELP-240-000015906 | to | ELP-240-000015910 |
| ELP-240-000015912 | to | ELP-240-000015913 |
| ELP-240-000015915 | to | ELP-240-000015920 |
| ELP-240-000015995 | to | ELP-240-000015995 |
| ELP-240-000015998 | to | ELP-240-000015998 |
| ELP-240-000016001 | to | ELP-240-000016001 |
| ELP-240-000016003 | to | ELP-240-000016003 |
| ELP-240-000016005 | to | ELP-240-000016005 |
| ELP-240-000016007 | to | ELP-240-000016007 |
| ELP-240-000016009 | to | ELP-240-000016010 |
| ELP-240-000016012 | to | ELP-240-000016012 |
| ELP-240-000016014 | to | ELP-240-000016014 |
| ELP-240-000016341 | to | ELP-240-000016344 |
| ELP-240-000016347 | to | ELP-240-000016347 |
| ELP-240-000016350 | to | ELP-240-000016350 |
| ELP-240-000016352 | to | ELP-240-000016352 |
| ELP-240-000016355 | to | ELP-240-000016355 |
| ELP-240-000016358 | to | ELP-240-000016358 |
| ELP-240-000016361 | to | ELP-240-000016361 |
| ELP-240-000016365 | to | ELP-240-000016365 |

| | | |
|---|---|---|
| ELP-240-000016681 | to | ELP-240-000016681 |
| ELP-240-000016685 | to | ELP-240-000016685 |
| ELP-240-000016688 | to | ELP-240-000016689 |
| ELP-240-000016691 | to | ELP-240-000016691 |
| ELP-240-000016693 | to | ELP-240-000016693 |
| ELP-240-000016695 | to | ELP-240-000016695 |
| ELP-240-000016697 | to | ELP-240-000016697 |
| ELP-240-000016699 | to | ELP-240-000016699 |
| ELP-240-000016701 | to | ELP-240-000016701 |
| ELP-240-000016703 | to | ELP-240-000016705 |
| ELP-240-000016975 | to | ELP-240-000016978 |
| ELP-240-000017468 | to | ELP-240-000017469 |
| ELP-240-000017472 | to | ELP-240-000017475 |
| ELP-240-000017478 | to | ELP-240-000017478 |
| ELP-240-000017481 | to | ELP-240-000017481 |
| ELP-240-000017484 | to | ELP-240-000017484 |
| ELP-240-000017486 | to | ELP-240-000017486 |
| ELP-240-000017546 | to | ELP-240-000017556 |
| ELP-240-000017558 | to | ELP-240-000017560 |
| ELP-240-000017562 | to | ELP-240-000017562 |
| ELP-240-000017564 | to | ELP-240-000017564 |
| ELP-240-000017566 | to | ELP-240-000017566 |
| ELP-240-000017568 | to | ELP-240-000017568 |
| ELP-240-000017570 | to | ELP-240-000017570 |
| ELP-240-000017573 | to | ELP-240-000017573 |
| ELP-240-000017576 | to | ELP-240-000017576 |
| ELP-240-000017578 | to | ELP-240-000017578 |
| ELP-240-000017580 | to | ELP-240-000017580 |
| ELP-240-000017582 | to | ELP-240-000017582 |
| ELP-240-000019234 | to | ELP-240-000019235 |
| ELP-240-000019237 | to | ELP-240-000019237 |
| ELP-240-000019239 | to | ELP-240-000019239 |
| ELP-240-000019241 | to | ELP-240-000019242 |
| ELP-240-000019244 | to | ELP-240-000019244 |
| ELP-240-000019246 | to | ELP-240-000019246 |
| ELP-240-000019539 | to | ELP-240-000019539 |
| ELP-240-000019592 | to | ELP-240-000019592 |
| ELP-240-000020249 | to | ELP-240-000020267 |
| ELP-240-000020272 | to | ELP-240-000020272 |
| ELP-240-000020274 | to | ELP-240-000020274 |
| ELP-240-000020473 | to | ELP-240-000020473 |
| ELP-240-000021197 | to | ELP-240-000021197 |
| ELP-240-000021199 | to | ELP-240-000021199 |
| ELP-240-000021202 | to | ELP-240-000021206 |

| | | |
|---|---|---|
| ELP-240-000021208 | to | ELP-240-000021208 |
| ELP-240-000021210 | to | ELP-240-000021210 |
| ELP-240-000021212 | to | ELP-240-000021213 |
| ELP-240-000021215 | to | ELP-240-000021215 |
| ELP-240-000021217 | to | ELP-240-000021217 |
| ELP-240-000021219 | to | ELP-240-000021220 |
| ELP-240-000021415 | to | ELP-240-000021415 |
| ELP-240-000022034 | to | ELP-240-000022034 |
| ELP-240-000022104 | to | ELP-240-000022104 |
| ELP-240-000023169 | to | ELP-240-000023169 |
| ELP-240-000023171 | to | ELP-240-000023171 |
| ELP-240-000024504 | to | ELP-240-000024504 |
| ELP-240-000025164 | to | ELP-240-000025164 |
| ELP-240-000025166 | to | ELP-240-000025166 |
| ELP-240-000025190 | to | ELP-240-000025191 |
| ELP-240-000025194 | to | ELP-240-000025194 |
| ELP-240-000025436 | to | ELP-240-000025437 |
| ELP-240-000025452 | to | ELP-240-000025476 |
| ELP-240-000025503 | to | ELP-240-000025503 |
| ELP-240-000025505 | to | ELP-240-000025505 |
| ELP-240-000025507 | to | ELP-240-000025507 |
| ELP-240-000025509 | to | ELP-240-000025522 |
| ELP-240-000025524 | to | ELP-240-000025527 |
| ELP-240-000025800 | to | ELP-240-000025804 |
| ELP-240-000025806 | to | ELP-240-000025806 |
| ELP-240-000025808 | to | ELP-240-000025808 |
| ELP-240-000025810 | to | ELP-240-000025810 |
| ELP-240-000025812 | to | ELP-240-000025813 |
| ELP-240-000025815 | to | ELP-240-000025815 |
| ELP-240-000025817 | to | ELP-240-000025817 |
| ELP-240-000025819 | to | ELP-240-000025819 |
| ELP-240-000025821 | to | ELP-240-000025821 |
| ELP-240-000025823 | to | ELP-240-000025823 |
| ELP-240-000025826 | to | ELP-240-000025826 |
| ELP-240-000030213 | to | ELP-240-000030228 |
| ELP-240-000030685 | to | ELP-240-000030702 |
| ELP-241-000000015 | to | ELP-241-000000015 |
| ELP-241-000000019 | to | ELP-241-000000019 |
| ELP-241-000000024 | to | ELP-241-000000024 |
| ELP-241-000000039 | to | ELP-241-000000039 |
| ELP-241-000000053 | to | ELP-241-000000053 |
| ELP-241-000000064 | to | ELP-241-000000065 |
| ELP-241-000000069 | to | ELP-241-000000069 |
| ELP-241-000000076 | to | ELP-241-000000077 |

| | | |
|---|---|---|
| ELP-241-000000088 | to | ELP-241-000000089 |
| ELP-241-000000097 | to | ELP-241-000000097 |
| ELP-241-000000208 | to | ELP-241-000000208 |
| ELP-241-000000210 | to | ELP-241-000000210 |
| ELP-241-000000212 | to | ELP-241-000000212 |
| ELP-241-000000214 | to | ELP-241-000000215 |
| ELP-241-000000227 | to | ELP-241-000000227 |
| ELP-241-000000235 | to | ELP-241-000000236 |
| ELP-241-000000239 | to | ELP-241-000000239 |
| ELP-241-000000241 | to | ELP-241-000000242 |
| ELP-241-000000244 | to | ELP-241-000000244 |
| ELP-241-000000250 | to | ELP-241-000000251 |
| ELP-241-000000257 | to | ELP-241-000000258 |
| ELP-241-000000268 | to | ELP-241-000000268 |
| ELP-241-000000279 | to | ELP-241-000000279 |
| ELP-241-000000282 | to | ELP-241-000000282 |
| ELP-241-000000294 | to | ELP-241-000000294 |
| ELP-241-000000297 | to | ELP-241-000000297 |
| ELP-241-000000302 | to | ELP-241-000000302 |
| ELP-241-000000314 | to | ELP-241-000000314 |
| ELP-241-000000324 | to | ELP-241-000000325 |
| ELP-241-000000335 | to | ELP-241-000000335 |
| ELP-241-000000342 | to | ELP-241-000000342 |
| ELP-241-000000347 | to | ELP-241-000000347 |
| ELP-241-000000350 | to | ELP-241-000000350 |
| ELP-241-000000362 | to | ELP-241-000000364 |
| ELP-241-000000373 | to | ELP-241-000000374 |
| ELP-241-000000379 | to | ELP-241-000000380 |
| ELP-241-000000385 | to | ELP-241-000000385 |
| ELP-241-000000394 | to | ELP-241-000000394 |
| ELP-241-000000430 | to | ELP-241-000000431 |
| ELP-241-000000456 | to | ELP-241-000000456 |
| ELP-241-000000460 | to | ELP-241-000000460 |
| ELP-241-000000511 | to | ELP-241-000000511 |
| ELP-241-000000530 | to | ELP-241-000000530 |
| ELP-241-000000535 | to | ELP-241-000000535 |
| ELP-241-000000539 | to | ELP-241-000000539 |
| ELP-241-000000549 | to | ELP-241-000000549 |
| ELP-241-000000567 | to | ELP-241-000000567 |
| ELP-241-000000583 | to | ELP-241-000000583 |
| ELP-241-000000643 | to | ELP-241-000000643 |
| ELP-241-000000670 | to | ELP-241-000000670 |
| ELP-241-000000674 | to | ELP-241-000000675 |
| ELP-241-000000695 | to | ELP-241-000000696 |

| | | |
|---|---|---|
| ELP-241-000000735 | to | ELP-241-000000735 |
| ELP-241-000000738 | to | ELP-241-000000739 |
| ELP-241-000000744 | to | ELP-241-000000744 |
| ELP-241-000000746 | to | ELP-241-000000746 |
| ELP-241-000000750 | to | ELP-241-000000750 |
| ELP-241-000000752 | to | ELP-241-000000753 |
| ELP-241-000000756 | to | ELP-241-000000756 |
| ELP-241-000000765 | to | ELP-241-000000765 |
| ELP-241-000000767 | to | ELP-241-000000768 |
| ELP-241-000000779 | to | ELP-241-000000779 |
| ELP-241-000000783 | to | ELP-241-000000783 |
| ELP-241-000000794 | to | ELP-241-000000794 |
| ELP-241-000000804 | to | ELP-241-000000804 |
| ELP-241-000000808 | to | ELP-241-000000809 |
| ELP-241-000000814 | to | ELP-241-000000814 |
| ELP-241-000000818 | to | ELP-241-000000818 |
| ELP-241-000000832 | to | ELP-241-000000832 |
| ELP-241-000000834 | to | ELP-241-000000834 |
| ELP-241-000000837 | to | ELP-241-000000837 |
| ELP-241-000000843 | to | ELP-241-000000844 |
| ELP-241-000000847 | to | ELP-241-000000849 |
| ELP-241-000000856 | to | ELP-241-000000857 |
| ELP-241-000000860 | to | ELP-241-000000861 |
| ELP-241-000000865 | to | ELP-241-000000865 |
| ELP-241-000000867 | to | ELP-241-000000873 |
| ELP-241-000000900 | to | ELP-241-000000903 |
| ELP-241-000000912 | to | ELP-241-000000912 |
| ELP-241-000000919 | to | ELP-241-000000919 |
| ELP-241-000001009 | to | ELP-241-000001009 |
| ELP-241-000001096 | to | ELP-241-000001100 |
| ELP-241-000001102 | to | ELP-241-000001103 |
| ELP-241-000001105 | to | ELP-241-000001107 |
| ELP-241-000001210 | to | ELP-241-000001212 |
| ELP-241-000001214 | to | ELP-241-000001214 |
| ELP-241-000001219 | to | ELP-241-000001219 |
| ELP-241-000001257 | to | ELP-241-000001258 |
| ELP-241-000001287 | to | ELP-241-000001287 |
| ELP-241-000001304 | to | ELP-241-000001304 |
| ELP-241-000001307 | to | ELP-241-000001308 |
| ELP-241-000001339 | to | ELP-241-000001339 |
| ELP-241-000001365 | to | ELP-241-000001367 |
| ELP-241-000001372 | to | ELP-241-000001372 |
| ELP-241-000001396 | to | ELP-241-000001397 |
| ELP-241-000001420 | to | ELP-241-000001420 |

| | | |
|---|---|---|
| ELP-241-000001432 | to | ELP-241-000001433 |
| ELP-241-000001436 | to | ELP-241-000001437 |
| ELP-241-000001439 | to | ELP-241-000001439 |
| ELP-241-000001452 | to | ELP-241-000001452 |
| ELP-241-000001506 | to | ELP-241-000001506 |
| ELP-241-000001522 | to | ELP-241-000001522 |
| ELP-241-000001651 | to | ELP-241-000001651 |
| ELP-241-000001718 | to | ELP-241-000001718 |
| ELP-241-000001738 | to | ELP-241-000001738 |
| ELP-241-000001817 | to | ELP-241-000001835 |
| ELP-241-000001847 | to | ELP-241-000001849 |
| ELP-241-000001853 | to | ELP-241-000001853 |
| ELP-241-000001876 | to | ELP-241-000001879 |
| ELP-241-000001918 | to | ELP-241-000001918 |
| ELP-241-000001936 | to | ELP-241-000001936 |
| ELP-241-000001941 | to | ELP-241-000001942 |
| ELP-241-000001944 | to | ELP-241-000001944 |
| ELP-241-000001954 | to | ELP-241-000001955 |
| ELP-241-000001957 | to | ELP-241-000001958 |
| ELP-241-000001962 | to | ELP-241-000001962 |
| ELP-241-000001976 | to | ELP-241-000001976 |
| ELP-241-000001998 | to | ELP-241-000001998 |
| ELP-241-000002010 | to | ELP-241-000002015 |
| ELP-241-000002017 | to | ELP-241-000002017 |
| ELP-241-000002019 | to | ELP-241-000002020 |
| ELP-241-000002022 | to | ELP-241-000002032 |
| ELP-241-000002058 | to | ELP-241-000002061 |
| ELP-241-000002084 | to | ELP-241-000002084 |
| ELP-241-000002102 | to | ELP-241-000002102 |
| ELP-241-000002114 | to | ELP-241-000002114 |
| ELP-241-000002126 | to | ELP-241-000002126 |
| ELP-241-000002128 | to | ELP-241-000002128 |
| ELP-241-000002147 | to | ELP-241-000002147 |
| ELP-241-000002152 | to | ELP-241-000002154 |
| ELP-241-000002172 | to | ELP-241-000002172 |
| ELP-241-000002177 | to | ELP-241-000002177 |
| ELP-241-000002242 | to | ELP-241-000002242 |
| ELP-241-000002246 | to | ELP-241-000002246 |
| ELP-241-000002268 | to | ELP-241-000002269 |
| ELP-241-000002278 | to | ELP-241-000002280 |
| ELP-241-000002282 | to | ELP-241-000002285 |
| ELP-241-000002344 | to | ELP-241-000002346 |
| ELP-241-000002349 | to | ELP-241-000002349 |
| ELP-241-000002354 | to | ELP-241-000002356 |

| | | |
|---|---|---|
| ELP-241-000002359 | to | ELP-241-000002361 |
| ELP-241-000002364 | to | ELP-241-000002366 |
| ELP-241-000002368 | to | ELP-241-000002382 |
| ELP-241-000002384 | to | ELP-241-000002389 |
| ELP-241-000002395 | to | ELP-241-000002400 |
| ELP-241-000002402 | to | ELP-241-000002417 |
| ELP-241-000002419 | to | ELP-241-000002429 |
| ELP-241-000002433 | to | ELP-241-000002433 |
| ELP-241-000002441 | to | ELP-241-000002441 |
| ELP-241-000002478 | to | ELP-241-000002478 |
| ELP-241-000002520 | to | ELP-241-000002520 |
| ELP-241-000002530 | to | ELP-241-000002533 |
| ELP-241-000002589 | to | ELP-241-000002589 |
| ELP-241-000002593 | to | ELP-241-000002593 |
| ELP-241-000002679 | to | ELP-241-000002680 |
| ELP-241-000002708 | to | ELP-241-000002708 |
| ELP-241-000002735 | to | ELP-241-000002735 |
| ELP-241-000002756 | to | ELP-241-000002759 |
| ELP-241-000002763 | to | ELP-241-000002767 |
| ELP-241-000002868 | to | ELP-241-000002868 |
| ELP-241-000002890 | to | ELP-241-000002891 |
| ELP-241-000002898 | to | ELP-241-000002899 |
| ELP-241-000002902 | to | ELP-241-000002904 |
| ELP-241-000002923 | to | ELP-241-000002924 |
| ELP-241-000002945 | to | ELP-241-000002946 |
| ELP-241-000002954 | to | ELP-241-000002955 |
| ELP-241-000002970 | to | ELP-241-000002971 |
| ELP-241-000002974 | to | ELP-241-000002976 |
| ELP-241-000003029 | to | ELP-241-000003029 |
| ELP-241-000003070 | to | ELP-241-000003070 |
| ELP-241-000003076 | to | ELP-241-000003076 |
| ELP-241-000003084 | to | ELP-241-000003085 |
| ELP-241-000003109 | to | ELP-241-000003110 |
| ELP-241-000003159 | to | ELP-241-000003159 |
| ELP-241-000003169 | to | ELP-241-000003170 |
| ELP-241-000003176 | to | ELP-241-000003176 |
| ELP-241-000003258 | to | ELP-241-000003260 |
| ELP-241-000003264 | to | ELP-241-000003270 |
| ELP-241-000003281 | to | ELP-241-000003282 |
| ELP-241-000003288 | to | ELP-241-000003288 |
| ELP-241-000003291 | to | ELP-241-000003291 |
| ELP-241-000003315 | to | ELP-241-000003316 |
| ELP-241-000003329 | to | ELP-241-000003330 |
| ELP-241-000003381 | to | ELP-241-000003381 |

| | | |
|---|---|---|
| ELP-241-000003400 | to | ELP-241-000003400 |
| ELP-241-000003407 | to | ELP-241-000003407 |
| ELP-241-000003416 | to | ELP-241-000003416 |
| ELP-241-000003430 | to | ELP-241-000003431 |
| ELP-241-000003433 | to | ELP-241-000003433 |
| ELP-241-000003480 | to | ELP-241-000003520 |
| ELP-241-000003526 | to | ELP-241-000003532 |
| ELP-241-000003585 | to | ELP-241-000003586 |
| ELP-241-000003604 | to | ELP-241-000003604 |
| ELP-241-000003618 | to | ELP-241-000003623 |
| ELP-241-000003687 | to | ELP-241-000003687 |
| ELP-241-000003744 | to | ELP-241-000003744 |
| ELP-241-000003759 | to | ELP-241-000003759 |
| ELP-241-000003770 | to | ELP-241-000003771 |
| ELP-241-000003820 | to | ELP-241-000003820 |
| ELP-241-000003830 | to | ELP-241-000003830 |
| ELP-241-000003834 | to | ELP-241-000003834 |
| ELP-241-000003873 | to | ELP-241-000003875 |
| ELP-241-000003886 | to | ELP-241-000003888 |
| ELP-241-000003915 | to | ELP-241-000003919 |
| ELP-241-000003961 | to | ELP-241-000003961 |
| ELP-241-000003968 | to | ELP-241-000003968 |
| ELP-241-000003971 | to | ELP-241-000003971 |
| ELP-241-000003999 | to | ELP-241-000004000 |
| ELP-241-000004006 | to | ELP-241-000004006 |
| ELP-241-000004046 | to | ELP-241-000004046 |
| ELP-241-000004069 | to | ELP-241-000004069 |
| ELP-241-000004119 | to | ELP-241-000004119 |
| ELP-241-000004235 | to | ELP-241-000004236 |
| ELP-241-000004241 | to | ELP-241-000004241 |
| ELP-241-000004267 | to | ELP-241-000004267 |
| ELP-241-000004341 | to | ELP-241-000004341 |
| ELP-242-000000005 | to | ELP-242-000000005 |
| ELP-242-000000007 | to | ELP-242-000000007 |
| ELP-242-000000010 | to | ELP-242-000000010 |
| ELP-242-000000012 | to | ELP-242-000000012 |
| ELP-242-000000038 | to | ELP-242-000000039 |
| ELP-242-000000043 | to | ELP-242-000000043 |
| ELP-242-000000047 | to | ELP-242-000000049 |
| ELP-242-000000055 | to | ELP-242-000000056 |
| ELP-242-000000058 | to | ELP-242-000000058 |
| ELP-242-000000061 | to | ELP-242-000000061 |
| ELP-242-000000071 | to | ELP-242-000000072 |
| ELP-242-000000079 | to | ELP-242-000000079 |

| | | |
|---|---|---|
| ELP-242-000000084 | to | ELP-242-000000085 |
| ELP-242-000000088 | to | ELP-242-000000088 |
| ELP-242-000000092 | to | ELP-242-000000092 |
| ELP-242-000000112 | to | ELP-242-000000113 |
| ELP-242-000000115 | to | ELP-242-000000115 |
| ELP-242-000000126 | to | ELP-242-000000127 |
| ELP-242-000000129 | to | ELP-242-000000129 |
| ELP-242-000000134 | to | ELP-242-000000134 |
| ELP-242-000000139 | to | ELP-242-000000139 |
| ELP-242-000000144 | to | ELP-242-000000144 |
| ELP-242-000000147 | to | ELP-242-000000148 |
| ELP-242-000000150 | to | ELP-242-000000154 |
| ELP-242-000000159 | to | ELP-242-000000162 |
| ELP-242-000000164 | to | ELP-242-000000164 |
| ELP-242-000000176 | to | ELP-242-000000177 |
| ELP-242-000000179 | to | ELP-242-000000182 |
| ELP-242-000000184 | to | ELP-242-000000184 |
| ELP-242-000000186 | to | ELP-242-000000186 |
| ELP-242-000000192 | to | ELP-242-000000192 |
| ELP-242-000000206 | to | ELP-242-000000207 |
| ELP-242-000000210 | to | ELP-242-000000212 |
| ELP-242-000000214 | to | ELP-242-000000214 |
| ELP-242-000000219 | to | ELP-242-000000219 |
| ELP-242-000000227 | to | ELP-242-000000227 |
| ELP-242-000000233 | to | ELP-242-000000234 |
| ELP-242-000000242 | to | ELP-242-000000242 |
| ELP-242-000000245 | to | ELP-242-000000245 |
| ELP-242-000000251 | to | ELP-242-000000252 |
| ELP-242-000000271 | to | ELP-242-000000271 |
| ELP-242-000000282 | to | ELP-242-000000286 |
| ELP-242-000000288 | to | ELP-242-000000290 |
| ELP-242-000000294 | to | ELP-242-000000294 |
| ELP-242-000000296 | to | ELP-242-000000296 |
| ELP-242-000000335 | to | ELP-242-000000335 |
| ELP-242-000000366 | to | ELP-242-000000366 |
| ELP-242-000000372 | to | ELP-242-000000372 |
| ELP-242-000000376 | to | ELP-242-000000376 |
| ELP-242-000000379 | to | ELP-242-000000379 |
| ELP-242-000000386 | to | ELP-242-000000386 |
| ELP-242-000000390 | to | ELP-242-000000391 |
| ELP-242-000000393 | to | ELP-242-000000393 |
| ELP-242-000000397 | to | ELP-242-000000399 |
| ELP-242-000000402 | to | ELP-242-000000402 |
| ELP-242-000000409 | to | ELP-242-000000411 |

| | | |
|---|---|---|
| ELP-242-000000443 | to | ELP-242-000000444 |
| ELP-242-000000459 | to | ELP-242-000000459 |
| ELP-242-000000470 | to | ELP-242-000000470 |
| ELP-242-000000474 | to | ELP-242-000000474 |
| ELP-242-000000483 | to | ELP-242-000000483 |
| ELP-242-000000485 | to | ELP-242-000000485 |
| ELP-242-000000503 | to | ELP-242-000000503 |
| ELP-242-000000505 | to | ELP-242-000000505 |
| ELP-242-000000509 | to | ELP-242-000000510 |
| ELP-242-000000520 | to | ELP-242-000000520 |
| ELP-242-000000528 | to | ELP-242-000000528 |
| ELP-242-000000538 | to | ELP-242-000000538 |
| ELP-242-000000542 | to | ELP-242-000000545 |
| ELP-242-000000552 | to | ELP-242-000000552 |
| ELP-242-000000554 | to | ELP-242-000000554 |
| ELP-242-000000568 | to | ELP-242-000000568 |
| ELP-242-000000572 | to | ELP-242-000000572 |
| ELP-242-000000576 | to | ELP-242-000000576 |
| ELP-242-000000588 | to | ELP-242-000000588 |
| ELP-242-000000592 | to | ELP-242-000000592 |
| ELP-242-000000596 | to | ELP-242-000000596 |
| ELP-242-000000617 | to | ELP-242-000000617 |
| ELP-242-000000619 | to | ELP-242-000000619 |
| ELP-242-000000622 | to | ELP-242-000000622 |
| ELP-242-000000624 | to | ELP-242-000000624 |
| ELP-242-000000626 | to | ELP-242-000000626 |
| ELP-242-000000658 | to | ELP-242-000000659 |
| ELP-242-000000663 | to | ELP-242-000000663 |
| ELP-242-000000686 | to | ELP-242-000000686 |
| ELP-242-000000689 | to | ELP-242-000000689 |
| ELP-242-000000696 | to | ELP-242-000000696 |
| ELP-242-000000704 | to | ELP-242-000000704 |
| ELP-242-000000722 | to | ELP-242-000000723 |
| ELP-242-000000733 | to | ELP-242-000000733 |
| ELP-242-000000740 | to | ELP-242-000000740 |
| ELP-242-000000752 | to | ELP-242-000000752 |
| ELP-242-000000788 | to | ELP-242-000000788 |
| ELP-242-000000790 | to | ELP-242-000000790 |
| ELP-242-000000796 | to | ELP-242-000000796 |
| ELP-242-000000798 | to | ELP-242-000000798 |
| ELP-242-000000853 | to | ELP-242-000000854 |
| ELP-242-000000859 | to | ELP-242-000000860 |
| ELP-242-000000869 | to | ELP-242-000000869 |
| ELP-242-000000871 | to | ELP-242-000000872 |

| | | |
|---|---|---|
| ELP-242-000000900 | to | ELP-242-000000900 |
| ELP-242-000000906 | to | ELP-242-000000906 |
| ELP-242-000000908 | to | ELP-242-000000908 |
| ELP-242-000000911 | to | ELP-242-000000911 |
| ELP-242-000000914 | to | ELP-242-000000914 |
| ELP-242-000000924 | to | ELP-242-000000924 |
| ELP-242-000000930 | to | ELP-242-000000931 |
| ELP-242-000000938 | to | ELP-242-000000939 |
| ELP-242-000000941 | to | ELP-242-000000941 |
| ELP-242-000000943 | to | ELP-242-000000944 |
| ELP-242-000000946 | to | ELP-242-000000946 |
| ELP-242-000000949 | to | ELP-242-000000949 |
| ELP-242-000000951 | to | ELP-242-000000956 |
| ELP-242-000000963 | to | ELP-242-000000965 |
| ELP-242-000000969 | to | ELP-242-000000969 |
| ELP-242-000000971 | to | ELP-242-000000971 |
| ELP-242-000000973 | to | ELP-242-000000973 |
| ELP-242-000000977 | to | ELP-242-000000977 |
| ELP-242-000000980 | to | ELP-242-000000980 |
| ELP-242-000000983 | to | ELP-242-000000983 |
| ELP-242-000000990 | to | ELP-242-000000991 |
| ELP-242-000000996 | to | ELP-242-000000996 |
| ELP-242-000001011 | to | ELP-242-000001011 |
| ELP-242-000001017 | to | ELP-242-000001017 |
| ELP-242-000001027 | to | ELP-242-000001027 |
| ELP-242-000001053 | to | ELP-242-000001053 |
| ELP-242-000001058 | to | ELP-242-000001058 |
| ELP-242-000001071 | to | ELP-242-000001071 |
| ELP-242-000001076 | to | ELP-242-000001077 |
| ELP-242-000001091 | to | ELP-242-000001091 |
| ELP-242-000001095 | to | ELP-242-000001095 |
| ELP-242-000001097 | to | ELP-242-000001097 |
| ELP-242-000001108 | to | ELP-242-000001108 |
| ELP-242-000001110 | to | ELP-242-000001110 |
| ELP-242-000001122 | to | ELP-242-000001122 |
| ELP-242-000001135 | to | ELP-242-000001135 |
| ELP-242-000001137 | to | ELP-242-000001137 |
| ELP-242-000001139 | to | ELP-242-000001143 |
| ELP-242-000001147 | to | ELP-242-000001152 |
| ELP-242-000001154 | to | ELP-242-000001154 |
| ELP-242-000001162 | to | ELP-242-000001162 |
| ELP-242-000001164 | to | ELP-242-000001165 |
| ELP-242-000001175 | to | ELP-242-000001175 |
| ELP-242-000001182 | to | ELP-242-000001182 |

| | | |
|---|---|---|
| ELP-242-000001184 | to | ELP-242-000001184 |
| ELP-242-000001188 | to | ELP-242-000001188 |
| ELP-242-000001190 | to | ELP-242-000001190 |
| ELP-242-000001197 | to | ELP-242-000001197 |
| ELP-242-000001203 | to | ELP-242-000001203 |
| ELP-242-000001218 | to | ELP-242-000001218 |
| ELP-242-000001231 | to | ELP-242-000001231 |
| ELP-242-000001236 | to | ELP-242-000001236 |
| ELP-242-000001247 | to | ELP-242-000001247 |
| ELP-242-000001249 | to | ELP-242-000001249 |
| ELP-242-000001254 | to | ELP-242-000001254 |
| ELP-242-000001256 | to | ELP-242-000001256 |
| ELP-242-000001258 | to | ELP-242-000001260 |
| ELP-242-000001267 | to | ELP-242-000001271 |
| ELP-242-000001290 | to | ELP-242-000001290 |
| ELP-242-000001300 | to | ELP-242-000001300 |
| ELP-242-000001304 | to | ELP-242-000001304 |
| ELP-242-000001311 | to | ELP-242-000001311 |
| ELP-242-000001314 | to | ELP-242-000001314 |
| ELP-242-000001319 | to | ELP-242-000001319 |
| ELP-242-000001328 | to | ELP-242-000001328 |
| ELP-242-000001339 | to | ELP-242-000001339 |
| ELP-242-000001344 | to | ELP-242-000001348 |
| ELP-242-000001353 | to | ELP-242-000001355 |
| ELP-242-000001361 | to | ELP-242-000001362 |
| ELP-242-000001364 | to | ELP-242-000001364 |
| ELP-242-000001366 | to | ELP-242-000001366 |
| ELP-242-000001368 | to | ELP-242-000001370 |
| ELP-242-000001375 | to | ELP-242-000001375 |
| ELP-242-000001378 | to | ELP-242-000001382 |
| ELP-242-000001385 | to | ELP-242-000001385 |
| ELP-242-000001389 | to | ELP-242-000001389 |
| ELP-242-000001398 | to | ELP-242-000001398 |
| ELP-242-000001401 | to | ELP-242-000001401 |
| ELP-242-000001403 | to | ELP-242-000001403 |
| ELP-242-000001406 | to | ELP-242-000001406 |
| ELP-242-000001408 | to | ELP-242-000001408 |
| ELP-242-000001411 | to | ELP-242-000001413 |
| ELP-242-000001415 | to | ELP-242-000001417 |
| ELP-242-000001420 | to | ELP-242-000001420 |
| ELP-242-000001422 | to | ELP-242-000001423 |
| ELP-242-000001441 | to | ELP-242-000001442 |
| ELP-242-000001452 | to | ELP-242-000001454 |
| ELP-242-000001459 | to | ELP-242-000001459 |

| | | |
|---|---|---|
| ELP-242-000001466 | to | ELP-242-000001466 |
| ELP-242-000001469 | to | ELP-242-000001469 |
| ELP-242-000001472 | to | ELP-242-000001474 |
| ELP-242-000001481 | to | ELP-242-000001481 |
| ELP-242-000001494 | to | ELP-242-000001495 |
| ELP-242-000001499 | to | ELP-242-000001500 |
| ELP-242-000001504 | to | ELP-242-000001504 |
| ELP-242-000001507 | to | ELP-242-000001508 |
| ELP-242-000001516 | to | ELP-242-000001516 |
| ELP-242-000001518 | to | ELP-242-000001518 |
| ELP-242-000001525 | to | ELP-242-000001525 |
| ELP-242-000001533 | to | ELP-242-000001533 |
| ELP-242-000001558 | to | ELP-242-000001563 |
| ELP-242-000001576 | to | ELP-242-000001577 |
| ELP-242-000001583 | to | ELP-242-000001583 |
| ELP-242-000001587 | to | ELP-242-000001588 |
| ELP-242-000001591 | to | ELP-242-000001591 |
| ELP-242-000001594 | to | ELP-242-000001594 |
| ELP-242-000001598 | to | ELP-242-000001598 |
| ELP-242-000001612 | to | ELP-242-000001613 |
| ELP-242-000001618 | to | ELP-242-000001618 |
| ELP-242-000001622 | to | ELP-242-000001622 |
| ELP-242-000001624 | to | ELP-242-000001624 |
| ELP-242-000001631 | to | ELP-242-000001631 |
| ELP-242-000001633 | to | ELP-242-000001638 |
| ELP-242-000001647 | to | ELP-242-000001647 |
| ELP-242-000001649 | to | ELP-242-000001650 |
| ELP-242-000001654 | to | ELP-242-000001655 |
| ELP-242-000001658 | to | ELP-242-000001658 |
| ELP-242-000001663 | to | ELP-242-000001664 |
| ELP-242-000001667 | to | ELP-242-000001667 |
| ELP-242-000001669 | to | ELP-242-000001669 |
| ELP-242-000001671 | to | ELP-242-000001673 |
| ELP-242-000001675 | to | ELP-242-000001675 |
| ELP-242-000001677 | to | ELP-242-000001678 |
| ELP-242-000001681 | to | ELP-242-000001681 |
| ELP-242-000001692 | to | ELP-242-000001693 |
| ELP-242-000001697 | to | ELP-242-000001697 |
| ELP-242-000001707 | to | ELP-242-000001707 |
| ELP-242-000001712 | to | ELP-242-000001712 |
| ELP-242-000001714 | to | ELP-242-000001714 |
| ELP-242-000001719 | to | ELP-242-000001719 |
| ELP-242-000001724 | to | ELP-242-000001724 |
| ELP-242-000001732 | to | ELP-242-000001736 |

| | | |
|---|---|---|
| ELP-242-000001740 | to | ELP-242-000001742 |
| ELP-242-000001746 | to | ELP-242-000001746 |
| ELP-242-000001750 | to | ELP-242-000001752 |
| ELP-242-000001754 | to | ELP-242-000001754 |
| ELP-242-000001783 | to | ELP-242-000001783 |
| ELP-242-000001786 | to | ELP-242-000001787 |
| ELP-242-000001793 | to | ELP-242-000001793 |
| ELP-242-000001801 | to | ELP-242-000001801 |
| ELP-242-000001815 | to | ELP-242-000001815 |
| ELP-242-000001817 | to | ELP-242-000001817 |
| ELP-242-000001825 | to | ELP-242-000001826 |
| ELP-242-000001831 | to | ELP-242-000001832 |
| ELP-242-000001842 | to | ELP-242-000001842 |
| ELP-242-000001851 | to | ELP-242-000001851 |
| ELP-242-000001853 | to | ELP-242-000001854 |
| ELP-242-000001877 | to | ELP-242-000001877 |
| ELP-242-000001881 | to | ELP-242-000001882 |
| ELP-242-000001916 | to | ELP-242-000001916 |
| ELP-242-000001918 | to | ELP-242-000001922 |
| ELP-242-000001926 | to | ELP-242-000001927 |
| ELP-242-000001929 | to | ELP-242-000001931 |
| ELP-242-000001934 | to | ELP-242-000001934 |
| ELP-242-000001937 | to | ELP-242-000001937 |
| ELP-242-000001940 | to | ELP-242-000001940 |
| ELP-242-000001942 | to | ELP-242-000001947 |
| ELP-242-000001951 | to | ELP-242-000001951 |
| ELP-242-000001956 | to | ELP-242-000001957 |
| ELP-242-000001965 | to | ELP-242-000001965 |
| ELP-242-000001968 | to | ELP-242-000001968 |
| ELP-242-000001975 | to | ELP-242-000001975 |
| ELP-242-000001977 | to | ELP-242-000001977 |
| ELP-242-000001980 | to | ELP-242-000001980 |
| ELP-242-000001987 | to | ELP-242-000001987 |
| ELP-242-000001994 | to | ELP-242-000001994 |
| ELP-242-000001998 | to | ELP-242-000001999 |
| ELP-242-000002002 | to | ELP-242-000002002 |
| ELP-242-000002004 | to | ELP-242-000002004 |
| ELP-242-000002017 | to | ELP-242-000002017 |
| ELP-242-000002025 | to | ELP-242-000002025 |
| ELP-242-000002039 | to | ELP-242-000002040 |
| ELP-242-000002043 | to | ELP-242-000002046 |
| ELP-242-000002048 | to | ELP-242-000002049 |
| ELP-242-000002054 | to | ELP-242-000002054 |
| ELP-242-000002057 | to | ELP-242-000002058 |

| | | |
|---|---|---|
| ELP-242-000002063 | to | ELP-242-000002064 |
| ELP-242-000002067 | to | ELP-242-000002068 |
| ELP-242-000002080 | to | ELP-242-000002081 |
| ELP-242-000002091 | to | ELP-242-000002092 |
| ELP-242-000002097 | to | ELP-242-000002097 |
| ELP-242-000002118 | to | ELP-242-000002118 |
| ELP-242-000002127 | to | ELP-242-000002127 |
| ELP-242-000002130 | to | ELP-242-000002130 |
| ELP-242-000002135 | to | ELP-242-000002137 |
| ELP-242-000002156 | to | ELP-242-000002156 |
| ELP-242-000002159 | to | ELP-242-000002159 |
| ELP-242-000002162 | to | ELP-242-000002162 |
| ELP-242-000002170 | to | ELP-242-000002171 |
| ELP-242-000002178 | to | ELP-242-000002178 |
| ELP-242-000002180 | to | ELP-242-000002180 |
| ELP-242-000002182 | to | ELP-242-000002186 |
| ELP-242-000002189 | to | ELP-242-000002189 |
| ELP-242-000002191 | to | ELP-242-000002192 |
| ELP-242-000002195 | to | ELP-242-000002195 |
| ELP-242-000002204 | to | ELP-242-000002204 |
| ELP-242-000002215 | to | ELP-242-000002215 |
| ELP-242-000002221 | to | ELP-242-000002221 |
| ELP-242-000002229 | to | ELP-242-000002229 |
| ELP-242-000002231 | to | ELP-242-000002231 |
| ELP-242-000002234 | to | ELP-242-000002234 |
| ELP-242-000002245 | to | ELP-242-000002246 |
| ELP-242-000002257 | to | ELP-242-000002257 |
| ELP-242-000002266 | to | ELP-242-000002267 |
| ELP-242-000002269 | to | ELP-242-000002269 |
| ELP-242-000002273 | to | ELP-242-000002273 |
| ELP-242-000002275 | to | ELP-242-000002275 |
| ELP-242-000002282 | to | ELP-242-000002282 |
| ELP-242-000002287 | to | ELP-242-000002287 |
| ELP-242-000002290 | to | ELP-242-000002291 |
| ELP-242-000002302 | to | ELP-242-000002302 |
| ELP-242-000002316 | to | ELP-242-000002317 |
| ELP-242-000002320 | to | ELP-242-000002320 |
| ELP-242-000002325 | to | ELP-242-000002325 |
| ELP-242-000002342 | to | ELP-242-000002342 |
| ELP-242-000002350 | to | ELP-242-000002350 |
| ELP-242-000002355 | to | ELP-242-000002355 |
| ELP-242-000002368 | to | ELP-242-000002368 |
| ELP-242-000002370 | to | ELP-242-000002372 |
| ELP-242-000002378 | to | ELP-242-000002378 |

| | | |
|---|---|---|
| ELP-242-000002384 | to | ELP-242-000002384 |
| ELP-242-000002386 | to | ELP-242-000002387 |
| ELP-242-000002398 | to | ELP-242-000002398 |
| ELP-242-000002403 | to | ELP-242-000002410 |
| ELP-242-000002412 | to | ELP-242-000002416 |
| ELP-242-000002420 | to | ELP-242-000002420 |
| ELP-242-000002428 | to | ELP-242-000002428 |
| ELP-242-000002430 | to | ELP-242-000002430 |
| ELP-242-000002432 | to | ELP-242-000002439 |
| ELP-242-000002443 | to | ELP-242-000002444 |
| ELP-242-000002446 | to | ELP-242-000002446 |
| ELP-242-000002448 | to | ELP-242-000002454 |
| ELP-242-000002456 | to | ELP-242-000002456 |
| ELP-242-000002458 | to | ELP-242-000002465 |
| ELP-242-000002467 | to | ELP-242-000002475 |
| ELP-242-000002479 | to | ELP-242-000002480 |
| ELP-242-000002482 | to | ELP-242-000002482 |
| ELP-242-000002497 | to | ELP-242-000002497 |
| ELP-242-000002502 | to | ELP-242-000002507 |
| ELP-242-000002510 | to | ELP-242-000002510 |
| ELP-242-000002515 | to | ELP-242-000002518 |
| ELP-242-000002521 | to | ELP-242-000002522 |
| ELP-242-000002527 | to | ELP-242-000002527 |
| ELP-242-000002534 | to | ELP-242-000002536 |
| ELP-242-000002543 | to | ELP-242-000002544 |
| ELP-242-000002548 | to | ELP-242-000002550 |
| ELP-242-000002552 | to | ELP-242-000002553 |
| ELP-242-000002555 | to | ELP-242-000002558 |
| ELP-242-000002560 | to | ELP-242-000002562 |
| ELP-242-000002564 | to | ELP-242-000002564 |
| ELP-242-000002568 | to | ELP-242-000002568 |
| ELP-242-000002574 | to | ELP-242-000002574 |
| ELP-242-000002576 | to | ELP-242-000002580 |
| ELP-242-000002586 | to | ELP-242-000002586 |
| ELP-242-000002589 | to | ELP-242-000002596 |
| ELP-242-000002598 | to | ELP-242-000002605 |
| ELP-242-000002611 | to | ELP-242-000002615 |
| ELP-242-000002622 | to | ELP-242-000002622 |
| ELP-242-000002624 | to | ELP-242-000002626 |
| ELP-242-000002628 | to | ELP-242-000002628 |
| ELP-242-000002634 | to | ELP-242-000002647 |
| ELP-242-000002657 | to | ELP-242-000002657 |
| ELP-242-000002659 | to | ELP-242-000002664 |
| ELP-242-000002666 | to | ELP-242-000002668 |

| | | |
|---|---|---|
| ELP-242-000002673 | to | ELP-242-000002674 |
| ELP-242-000002677 | to | ELP-242-000002677 |
| ELP-242-000002688 | to | ELP-242-000002688 |
| ELP-242-000002691 | to | ELP-242-000002691 |
| ELP-242-000002698 | to | ELP-242-000002704 |
| ELP-242-000002711 | to | ELP-242-000002711 |
| ELP-242-000002718 | to | ELP-242-000002718 |
| ELP-242-000002720 | to | ELP-242-000002721 |
| ELP-242-000002723 | to | ELP-242-000002723 |
| ELP-242-000002725 | to | ELP-242-000002725 |
| ELP-242-000002727 | to | ELP-242-000002728 |
| ELP-242-000002732 | to | ELP-242-000002733 |
| ELP-242-000002751 | to | ELP-242-000002751 |
| ELP-242-000002759 | to | ELP-242-000002760 |
| ELP-242-000002762 | to | ELP-242-000002765 |
| ELP-242-000002767 | to | ELP-242-000002767 |
| ELP-242-000002769 | to | ELP-242-000002770 |
| ELP-242-000002774 | to | ELP-242-000002777 |
| ELP-242-000002785 | to | ELP-242-000002785 |
| ELP-242-000002790 | to | ELP-242-000002790 |
| ELP-242-000002796 | to | ELP-242-000002796 |
| ELP-242-000002800 | to | ELP-242-000002804 |
| ELP-242-000002810 | to | ELP-242-000002810 |
| ELP-242-000002812 | to | ELP-242-000002813 |
| ELP-242-000002827 | to | ELP-242-000002828 |
| ELP-242-000002843 | to | ELP-242-000002843 |
| ELP-242-000002850 | to | ELP-242-000002850 |
| ELP-242-000002852 | to | ELP-242-000002854 |
| ELP-242-000002857 | to | ELP-242-000002857 |
| ELP-242-000002875 | to | ELP-242-000002875 |
| ELP-242-000002883 | to | ELP-242-000002883 |
| ELP-242-000002902 | to | ELP-242-000002903 |
| ELP-242-000002910 | to | ELP-242-000002910 |
| ELP-242-000002913 | to | ELP-242-000002914 |
| ELP-242-000002928 | to | ELP-242-000002928 |
| ELP-242-000002933 | to | ELP-242-000002934 |
| ELP-242-000002946 | to | ELP-242-000002958 |
| ELP-242-000002960 | to | ELP-242-000002960 |
| ELP-242-000002964 | to | ELP-242-000002967 |
| ELP-242-000002974 | to | ELP-242-000002974 |
| ELP-242-000002976 | to | ELP-242-000002979 |
| ELP-242-000002983 | to | ELP-242-000002983 |
| ELP-242-000002985 | to | ELP-242-000002986 |
| ELP-242-000003000 | to | ELP-242-000003000 |

| | | |
|---|---|---|
| ELP-242-000003004 | to | ELP-242-000003006 |
| ELP-242-000003010 | to | ELP-242-000003012 |
| ELP-242-000003014 | to | ELP-242-000003014 |
| ELP-242-000003019 | to | ELP-242-000003019 |
| ELP-242-000003027 | to | ELP-242-000003027 |
| ELP-242-000003029 | to | ELP-242-000003029 |
| ELP-242-000003031 | to | ELP-242-000003041 |
| ELP-242-000003043 | to | ELP-242-000003045 |
| ELP-242-000003047 | to | ELP-242-000003047 |
| ELP-242-000003059 | to | ELP-242-000003067 |
| ELP-242-000003069 | to | ELP-242-000003076 |
| ELP-242-000003087 | to | ELP-242-000003091 |
| ELP-242-000003106 | to | ELP-242-000003106 |
| ELP-242-000003109 | to | ELP-242-000003110 |
| ELP-242-000003116 | to | ELP-242-000003116 |
| ELP-242-000003120 | to | ELP-242-000003120 |
| ELP-242-000003126 | to | ELP-242-000003129 |
| ELP-242-000003132 | to | ELP-242-000003132 |
| ELP-242-000003134 | to | ELP-242-000003137 |
| ELP-242-000003141 | to | ELP-242-000003141 |
| ELP-242-000003145 | to | ELP-242-000003148 |
| ELP-242-000003151 | to | ELP-242-000003160 |
| ELP-242-000003165 | to | ELP-242-000003166 |
| ELP-242-000003169 | to | ELP-242-000003169 |
| ELP-242-000003171 | to | ELP-242-000003171 |
| ELP-242-000003173 | to | ELP-242-000003173 |
| ELP-242-000003177 | to | ELP-242-000003180 |
| ELP-242-000003183 | to | ELP-242-000003186 |
| ELP-242-000003196 | to | ELP-242-000003198 |
| ELP-242-000003209 | to | ELP-242-000003209 |
| ELP-242-000003217 | to | ELP-242-000003217 |
| ELP-242-000003220 | to | ELP-242-000003223 |
| ELP-242-000003226 | to | ELP-242-000003226 |
| ELP-242-000003228 | to | ELP-242-000003228 |
| ELP-242-000003230 | to | ELP-242-000003230 |
| ELP-242-000003240 | to | ELP-242-000003242 |
| ELP-242-000003245 | to | ELP-242-000003247 |
| ELP-242-000003260 | to | ELP-242-000003260 |
| ELP-242-000003262 | to | ELP-242-000003270 |
| ELP-242-000003272 | to | ELP-242-000003272 |
| ELP-242-000003277 | to | ELP-242-000003277 |
| ELP-242-000003279 | to | ELP-242-000003280 |
| ELP-242-000003285 | to | ELP-242-000003286 |
| ELP-242-000003302 | to | ELP-242-000003304 |

| | | |
|---|---|---|
| ELP-242-000003306 | to | ELP-242-000003306 |
| ELP-242-000003308 | to | ELP-242-000003308 |
| ELP-242-000003310 | to | ELP-242-000003311 |
| ELP-242-000003317 | to | ELP-242-000003317 |
| ELP-242-000003320 | to | ELP-242-000003322 |
| ELP-242-000003328 | to | ELP-242-000003333 |
| ELP-242-000003335 | to | ELP-242-000003337 |
| ELP-242-000003342 | to | ELP-242-000003342 |
| ELP-242-000003345 | to | ELP-242-000003348 |
| ELP-242-000003350 | to | ELP-242-000003350 |
| ELP-242-000003359 | to | ELP-242-000003359 |
| ELP-242-000003364 | to | ELP-242-000003364 |
| ELP-242-000003368 | to | ELP-242-000003368 |
| ELP-242-000003371 | to | ELP-242-000003371 |
| ELP-242-000003378 | to | ELP-242-000003378 |
| ELP-242-000003380 | to | ELP-242-000003380 |
| ELP-242-000003391 | to | ELP-242-000003391 |
| ELP-242-000003415 | to | ELP-242-000003415 |
| ELP-242-000003417 | to | ELP-242-000003418 |
| ELP-242-000003433 | to | ELP-242-000003437 |
| ELP-242-000003450 | to | ELP-242-000003450 |
| ELP-242-000003452 | to | ELP-242-000003452 |
| ELP-242-000003463 | to | ELP-242-000003465 |
| ELP-242-000003471 | to | ELP-242-000003472 |
| ELP-242-000003474 | to | ELP-242-000003476 |
| ELP-242-000003478 | to | ELP-242-000003481 |
| ELP-242-000003491 | to | ELP-242-000003491 |
| ELP-242-000003500 | to | ELP-242-000003503 |
| ELP-242-000003507 | to | ELP-242-000003512 |
| ELP-242-000003514 | to | ELP-242-000003514 |
| ELP-242-000003516 | to | ELP-242-000003519 |
| ELP-242-000003521 | to | ELP-242-000003522 |
| ELP-242-000003524 | to | ELP-242-000003529 |
| ELP-242-000003535 | to | ELP-242-000003535 |
| ELP-242-000003537 | to | ELP-242-000003537 |
| ELP-242-000003541 | to | ELP-242-000003544 |
| ELP-242-000003546 | to | ELP-242-000003556 |
| ELP-242-000003558 | to | ELP-242-000003559 |
| ELP-242-000003561 | to | ELP-242-000003561 |
| ELP-242-000003565 | to | ELP-242-000003565 |
| ELP-242-000003569 | to | ELP-242-000003569 |
| ELP-242-000003581 | to | ELP-242-000003584 |
| ELP-242-000003586 | to | ELP-242-000003596 |
| ELP-242-000003604 | to | ELP-242-000003604 |

| | | |
|---|---|---|
| ELP-242-000003614 | to | ELP-242-000003614 |
| ELP-242-000003617 | to | ELP-242-000003617 |
| ELP-242-000003628 | to | ELP-242-000003628 |
| ELP-242-000003630 | to | ELP-242-000003630 |
| ELP-242-000003633 | to | ELP-242-000003635 |
| ELP-242-000003640 | to | ELP-242-000003640 |
| ELP-242-000003645 | to | ELP-242-000003645 |
| ELP-242-000003659 | to | ELP-242-000003661 |
| ELP-242-000003665 | to | ELP-242-000003665 |
| ELP-242-000003669 | to | ELP-242-000003669 |
| ELP-242-000003674 | to | ELP-242-000003675 |
| ELP-242-000003678 | to | ELP-242-000003678 |
| ELP-242-000003680 | to | ELP-242-000003686 |
| ELP-242-000003689 | to | ELP-242-000003689 |
| ELP-242-000003694 | to | ELP-242-000003694 |
| ELP-242-000003696 | to | ELP-242-000003698 |
| ELP-242-000003701 | to | ELP-242-000003701 |
| ELP-242-000003703 | to | ELP-242-000003703 |
| ELP-242-000003706 | to | ELP-242-000003710 |
| ELP-242-000003720 | to | ELP-242-000003720 |
| ELP-242-000003722 | to | ELP-242-000003723 |
| ELP-242-000003725 | to | ELP-242-000003725 |
| ELP-242-000003729 | to | ELP-242-000003729 |
| ELP-242-000003731 | to | ELP-242-000003732 |
| ELP-242-000003734 | to | ELP-242-000003734 |
| ELP-242-000003736 | to | ELP-242-000003739 |
| ELP-242-000003742 | to | ELP-242-000003744 |
| ELP-242-000003747 | to | ELP-242-000003747 |
| ELP-242-000003750 | to | ELP-242-000003751 |
| ELP-242-000003753 | to | ELP-242-000003753 |
| ELP-242-000003755 | to | ELP-242-000003755 |
| ELP-242-000003757 | to | ELP-242-000003767 |
| ELP-242-000003770 | to | ELP-242-000003770 |
| ELP-242-000003773 | to | ELP-242-000003776 |
| ELP-242-000003778 | to | ELP-242-000003778 |
| ELP-242-000003781 | to | ELP-242-000003789 |
| ELP-242-000003794 | to | ELP-242-000003796 |
| ELP-242-000003799 | to | ELP-242-000003802 |
| ELP-242-000003815 | to | ELP-242-000003815 |
| ELP-242-000003817 | to | ELP-242-000003819 |
| ELP-242-000003821 | to | ELP-242-000003821 |
| ELP-242-000003826 | to | ELP-242-000003827 |
| ELP-242-000003830 | to | ELP-242-000003830 |
| ELP-242-000003834 | to | ELP-242-000003834 |

| | | |
|---|---|---|
| ELP-242-000003836 | to | ELP-242-000003836 |
| ELP-242-000003844 | to | ELP-242-000003844 |
| ELP-242-000003852 | to | ELP-242-000003852 |
| ELP-242-000003854 | to | ELP-242-000003854 |
| ELP-242-000003867 | to | ELP-242-000003867 |
| ELP-242-000003890 | to | ELP-242-000003893 |
| ELP-242-000003901 | to | ELP-242-000003907 |
| ELP-242-000003909 | to | ELP-242-000003912 |
| ELP-242-000003916 | to | ELP-242-000003916 |
| ELP-242-000003934 | to | ELP-242-000003939 |
| ELP-242-000003942 | to | ELP-242-000003950 |
| ELP-242-000003959 | to | ELP-242-000003959 |
| ELP-242-000003965 | to | ELP-242-000003968 |
| ELP-242-000003986 | to | ELP-242-000003987 |
| ELP-242-000003990 | to | ELP-242-000003990 |
| ELP-242-000003996 | to | ELP-242-000003996 |
| ELP-242-000003998 | to | ELP-242-000003998 |
| ELP-242-000004001 | to | ELP-242-000004009 |
| ELP-242-000004038 | to | ELP-242-000004050 |
| ELP-242-000004052 | to | ELP-242-000004052 |
| ELP-242-000004054 | to | ELP-242-000004054 |
| ELP-242-000004064 | to | ELP-242-000004064 |
| ELP-242-000004066 | to | ELP-242-000004067 |
| ELP-242-000004070 | to | ELP-242-000004070 |
| ELP-242-000004072 | to | ELP-242-000004075 |
| ELP-242-000004091 | to | ELP-242-000004093 |
| ELP-242-000004096 | to | ELP-242-000004098 |
| ELP-242-000004108 | to | ELP-242-000004111 |
| ELP-242-000004113 | to | ELP-242-000004116 |
| ELP-242-000004121 | to | ELP-242-000004122 |
| ELP-242-000004129 | to | ELP-242-000004129 |
| ELP-242-000004134 | to | ELP-242-000004134 |
| ELP-242-000004147 | to | ELP-242-000004147 |
| ELP-242-000004151 | to | ELP-242-000004152 |
| ELP-242-000004157 | to | ELP-242-000004157 |
| ELP-242-000004171 | to | ELP-242-000004172 |
| ELP-242-000004175 | to | ELP-242-000004176 |
| ELP-242-000004182 | to | ELP-242-000004183 |
| ELP-242-000004185 | to | ELP-242-000004186 |
| ELP-242-000004212 | to | ELP-242-000004212 |
| ELP-242-000004232 | to | ELP-242-000004232 |
| ELP-242-000004238 | to | ELP-242-000004239 |
| ELP-242-000004246 | to | ELP-242-000004246 |
| ELP-242-000004257 | to | ELP-242-000004257 |

| | | |
|---|---|---|
| ELP-242-000004261 | to | ELP-242-000004261 |
| ELP-242-000004272 | to | ELP-242-000004273 |
| ELP-242-000004277 | to | ELP-242-000004278 |
| ELP-242-000004284 | to | ELP-242-000004285 |
| ELP-242-000004287 | to | ELP-242-000004289 |
| ELP-242-000004296 | to | ELP-242-000004297 |
| ELP-242-000004299 | to | ELP-242-000004301 |
| ELP-242-000004303 | to | ELP-242-000004303 |
| ELP-242-000004308 | to | ELP-242-000004308 |
| ELP-242-000004321 | to | ELP-242-000004321 |
| ELP-242-000004346 | to | ELP-242-000004346 |
| ELP-242-000004354 | to | ELP-242-000004354 |
| ELP-242-000004382 | to | ELP-242-000004382 |
| ELP-242-000004388 | to | ELP-242-000004388 |
| ELP-242-000004391 | to | ELP-242-000004391 |
| ELP-242-000004396 | to | ELP-242-000004397 |
| ELP-242-000004408 | to | ELP-242-000004408 |
| ELP-242-000004413 | to | ELP-242-000004414 |
| ELP-242-000004417 | to | ELP-242-000004420 |
| ELP-242-000004424 | to | ELP-242-000004425 |
| ELP-242-000004431 | to | ELP-242-000004431 |
| ELP-242-000004434 | to | ELP-242-000004434 |
| ELP-242-000004451 | to | ELP-242-000004451 |
| ELP-242-000004462 | to | ELP-242-000004462 |
| ELP-242-000004466 | to | ELP-242-000004466 |
| ELP-242-000004469 | to | ELP-242-000004471 |
| ELP-242-000004478 | to | ELP-242-000004478 |
| ELP-242-000004485 | to | ELP-242-000004487 |
| ELP-242-000004489 | to | ELP-242-000004490 |
| ELP-242-000004497 | to | ELP-242-000004498 |
| ELP-242-000004500 | to | ELP-242-000004500 |
| ELP-242-000004509 | to | ELP-242-000004510 |
| ELP-242-000004512 | to | ELP-242-000004514 |
| ELP-242-000004516 | to | ELP-242-000004516 |
| ELP-242-000004518 | to | ELP-242-000004524 |
| ELP-242-000004526 | to | ELP-242-000004526 |
| ELP-242-000004528 | to | ELP-242-000004528 |
| ELP-242-000004531 | to | ELP-242-000004532 |
| ELP-242-000004545 | to | ELP-242-000004545 |
| ELP-242-000004555 | to | ELP-242-000004555 |
| ELP-242-000004564 | to | ELP-242-000004564 |
| ELP-242-000004571 | to | ELP-242-000004571 |
| ELP-242-000004573 | to | ELP-242-000004573 |
| ELP-242-000004579 | to | ELP-242-000004582 |

| | | |
|---|---|---|
| ELP-242-000004588 | to | ELP-242-000004588 |
| ELP-242-000004595 | to | ELP-242-000004595 |
| ELP-242-000004598 | to | ELP-242-000004599 |
| ELP-242-000004613 | to | ELP-242-000004614 |
| ELP-242-000004616 | to | ELP-242-000004616 |
| ELP-242-000004619 | to | ELP-242-000004619 |
| ELP-242-000004629 | to | ELP-242-000004631 |
| ELP-242-000004636 | to | ELP-242-000004637 |
| ELP-242-000004642 | to | ELP-242-000004643 |
| ELP-242-000004645 | to | ELP-242-000004648 |
| ELP-242-000004650 | to | ELP-242-000004652 |
| ELP-242-000004662 | to | ELP-242-000004662 |
| ELP-242-000004676 | to | ELP-242-000004678 |
| ELP-242-000004691 | to | ELP-242-000004698 |
| ELP-242-000004702 | to | ELP-242-000004703 |
| ELP-242-000004717 | to | ELP-242-000004720 |
| ELP-242-000004724 | to | ELP-242-000004724 |
| ELP-242-000004731 | to | ELP-242-000004732 |
| ELP-242-000004735 | to | ELP-242-000004736 |
| ELP-242-000004746 | to | ELP-242-000004748 |
| ELP-242-000004752 | to | ELP-242-000004765 |
| ELP-242-000004769 | to | ELP-242-000004770 |
| ELP-242-000004776 | to | ELP-242-000004778 |
| ELP-242-000004788 | to | ELP-242-000004792 |
| ELP-242-000004806 | to | ELP-242-000004806 |
| ELP-242-000004823 | to | ELP-242-000004823 |
| ELP-242-000004831 | to | ELP-242-000004832 |
| ELP-242-000004840 | to | ELP-242-000004840 |
| ELP-242-000004845 | to | ELP-242-000004847 |
| ELP-242-000004855 | to | ELP-242-000004859 |
| ELP-242-000004868 | to | ELP-242-000004871 |
| ELP-242-000004889 | to | ELP-242-000004889 |
| ELP-242-000004892 | to | ELP-242-000004893 |
| ELP-242-000004901 | to | ELP-242-000004901 |
| ELP-243-000000006 | to | ELP-243-000000006 |
| ELP-243-000000011 | to | ELP-243-000000011 |
| ELP-243-000000013 | to | ELP-243-000000013 |
| ELP-243-000000032 | to | ELP-243-000000034 |
| ELP-243-000000048 | to | ELP-243-000000048 |
| ELP-243-000000050 | to | ELP-243-000000050 |
| ELP-243-000000053 | to | ELP-243-000000053 |
| ELP-243-000000056 | to | ELP-243-000000056 |
| ELP-243-000000063 | to | ELP-243-000000063 |
| ELP-243-000000075 | to | ELP-243-000000075 |

| | | |
|---|---|---|
| ELP-243-000000079 | to | ELP-243-000000079 |
| ELP-243-000000087 | to | ELP-243-000000087 |
| ELP-243-000000093 | to | ELP-243-000000093 |
| ELP-243-000000097 | to | ELP-243-000000097 |
| ELP-243-000000106 | to | ELP-243-000000106 |
| ELP-243-000000129 | to | ELP-243-000000129 |
| ELP-243-000000134 | to | ELP-243-000000134 |
| ELP-243-000000138 | to | ELP-243-000000139 |
| ELP-243-000000148 | to | ELP-243-000000149 |
| ELP-243-000000157 | to | ELP-243-000000157 |
| ELP-243-000000159 | to | ELP-243-000000159 |
| ELP-243-000000162 | to | ELP-243-000000162 |
| ELP-243-000000167 | to | ELP-243-000000167 |
| ELP-243-000000172 | to | ELP-243-000000173 |
| ELP-243-000000183 | to | ELP-243-000000183 |
| ELP-243-000000188 | to | ELP-243-000000188 |
| ELP-243-000000204 | to | ELP-243-000000205 |
| ELP-243-000000208 | to | ELP-243-000000208 |
| ELP-243-000000220 | to | ELP-243-000000220 |
| ELP-243-000000227 | to | ELP-243-000000227 |
| ELP-243-000000238 | to | ELP-243-000000238 |
| ELP-243-000000246 | to | ELP-243-000000246 |
| ELP-243-000000255 | to | ELP-243-000000255 |
| ELP-243-000000258 | to | ELP-243-000000258 |
| ELP-243-000000261 | to | ELP-243-000000261 |
| ELP-243-000000264 | to | ELP-243-000000264 |
| ELP-243-000000269 | to | ELP-243-000000270 |
| ELP-243-000000273 | to | ELP-243-000000273 |
| ELP-243-000000285 | to | ELP-243-000000285 |
| ELP-243-000000287 | to | ELP-243-000000287 |
| ELP-243-000000296 | to | ELP-243-000000296 |
| ELP-243-000000298 | to | ELP-243-000000298 |
| ELP-243-000000314 | to | ELP-243-000000315 |
| ELP-243-000000321 | to | ELP-243-000000321 |
| ELP-243-000000336 | to | ELP-243-000000336 |
| ELP-243-000000338 | to | ELP-243-000000338 |
| ELP-243-000000345 | to | ELP-243-000000345 |
| ELP-243-000000350 | to | ELP-243-000000350 |
| ELP-243-000000354 | to | ELP-243-000000354 |
| ELP-243-000000361 | to | ELP-243-000000361 |
| ELP-243-000000365 | to | ELP-243-000000365 |
| ELP-243-000000369 | to | ELP-243-000000369 |
| ELP-243-000000374 | to | ELP-243-000000375 |
| ELP-243-000000377 | to | ELP-243-000000379 |

| | | |
|---|---|---|
| ELP-243-000000387 | to | ELP-243-000000387 |
| ELP-243-000000394 | to | ELP-243-000000394 |
| ELP-243-000000396 | to | ELP-243-000000396 |
| ELP-243-000000404 | to | ELP-243-000000404 |
| ELP-243-000000414 | to | ELP-243-000000414 |
| ELP-243-000000424 | to | ELP-243-000000425 |
| ELP-243-000000430 | to | ELP-243-000000430 |
| ELP-243-000000450 | to | ELP-243-000000451 |
| ELP-243-000000455 | to | ELP-243-000000455 |
| ELP-243-000000465 | to | ELP-243-000000465 |
| ELP-243-000000467 | to | ELP-243-000000469 |
| ELP-243-000000474 | to | ELP-243-000000474 |
| ELP-243-000000479 | to | ELP-243-000000480 |
| ELP-243-000000495 | to | ELP-243-000000495 |
| ELP-243-000000501 | to | ELP-243-000000501 |
| ELP-243-000000514 | to | ELP-243-000000514 |
| ELP-243-000000518 | to | ELP-243-000000518 |
| ELP-243-000000521 | to | ELP-243-000000524 |
| ELP-243-000000542 | to | ELP-243-000000542 |
| ELP-243-000000545 | to | ELP-243-000000547 |
| ELP-243-000000550 | to | ELP-243-000000550 |
| ELP-243-000000553 | to | ELP-243-000000553 |
| ELP-243-000000568 | to | ELP-243-000000568 |
| ELP-243-000000570 | to | ELP-243-000000573 |
| ELP-243-000000579 | to | ELP-243-000000579 |
| ELP-243-000000582 | to | ELP-243-000000582 |
| ELP-243-000000587 | to | ELP-243-000000588 |
| ELP-243-000000598 | to | ELP-243-000000598 |
| ELP-243-000000610 | to | ELP-243-000000610 |
| ELP-243-000000614 | to | ELP-243-000000614 |
| ELP-243-000000618 | to | ELP-243-000000619 |
| ELP-243-000000629 | to | ELP-243-000000629 |
| ELP-243-000000631 | to | ELP-243-000000632 |
| ELP-243-000000634 | to | ELP-243-000000634 |
| ELP-243-000000638 | to | ELP-243-000000638 |
| ELP-243-000000640 | to | ELP-243-000000640 |
| ELP-243-000000643 | to | ELP-243-000000643 |
| ELP-243-000000647 | to | ELP-243-000000650 |
| ELP-243-000000657 | to | ELP-243-000000657 |
| ELP-243-000000668 | to | ELP-243-000000668 |
| ELP-243-000000674 | to | ELP-243-000000676 |
| ELP-243-000000700 | to | ELP-243-000000700 |
| ELP-243-000000702 | to | ELP-243-000000702 |
| ELP-243-000000718 | to | ELP-243-000000721 |

| | | |
|---|---|---|
| ELP-243-000000734 | to | ELP-243-000000734 |
| ELP-243-000000742 | to | ELP-243-000000743 |
| ELP-243-000000759 | to | ELP-243-000000761 |
| ELP-243-000000776 | to | ELP-243-000000776 |
| ELP-243-000000780 | to | ELP-243-000000781 |
| ELP-243-000000807 | to | ELP-243-000000807 |
| ELP-243-000000809 | to | ELP-243-000000809 |
| ELP-243-000000811 | to | ELP-243-000000812 |
| ELP-243-000000815 | to | ELP-243-000000815 |
| ELP-243-000000817 | to | ELP-243-000000817 |
| ELP-243-000000820 | to | ELP-243-000000820 |
| ELP-243-000000837 | to | ELP-243-000000837 |
| ELP-243-000000839 | to | ELP-243-000000841 |
| ELP-243-000000845 | to | ELP-243-000000845 |
| ELP-243-000000850 | to | ELP-243-000000850 |
| ELP-243-000000852 | to | ELP-243-000000853 |
| ELP-243-000000869 | to | ELP-243-000000870 |
| ELP-243-000000874 | to | ELP-243-000000876 |
| ELP-243-000000880 | to | ELP-243-000000880 |
| ELP-243-000000884 | to | ELP-243-000000884 |
| ELP-243-000000886 | to | ELP-243-000000888 |
| ELP-243-000000894 | to | ELP-243-000000894 |
| ELP-243-000000896 | to | ELP-243-000000896 |
| ELP-243-000000901 | to | ELP-243-000000901 |
| ELP-243-000000925 | to | ELP-243-000000926 |
| ELP-243-000000930 | to | ELP-243-000000931 |
| ELP-243-000000938 | to | ELP-243-000000941 |
| ELP-243-000000945 | to | ELP-243-000000945 |
| ELP-243-000000951 | to | ELP-243-000000952 |
| ELP-243-000000957 | to | ELP-243-000000957 |
| ELP-243-000000967 | to | ELP-243-000000967 |
| ELP-243-000000980 | to | ELP-243-000000980 |
| ELP-243-000000985 | to | ELP-243-000000985 |
| ELP-243-000001002 | to | ELP-243-000001002 |
| ELP-243-000001005 | to | ELP-243-000001005 |
| ELP-243-000001008 | to | ELP-243-000001009 |
| ELP-243-000001011 | to | ELP-243-000001011 |
| ELP-243-000001023 | to | ELP-243-000001024 |
| ELP-243-000001037 | to | ELP-243-000001037 |
| ELP-243-000001041 | to | ELP-243-000001041 |
| ELP-243-000001043 | to | ELP-243-000001045 |
| ELP-243-000001051 | to | ELP-243-000001052 |
| ELP-243-000001055 | to | ELP-243-000001055 |
| ELP-243-000001060 | to | ELP-243-000001060 |

| | | |
|---|---|---|
| ELP-243-000001070 | to | ELP-243-000001070 |
| ELP-243-000001075 | to | ELP-243-000001075 |
| ELP-243-000001083 | to | ELP-243-000001083 |
| ELP-243-000001089 | to | ELP-243-000001089 |
| ELP-243-000001096 | to | ELP-243-000001099 |
| ELP-243-000001121 | to | ELP-243-000001121 |
| ELP-243-000001136 | to | ELP-243-000001136 |
| ELP-243-000001148 | to | ELP-243-000001148 |
| ELP-243-000001150 | to | ELP-243-000001150 |
| ELP-243-000001160 | to | ELP-243-000001160 |
| ELP-243-000001162 | to | ELP-243-000001162 |
| ELP-243-000001167 | to | ELP-243-000001167 |
| ELP-243-000001173 | to | ELP-243-000001173 |
| ELP-243-000001177 | to | ELP-243-000001177 |
| ELP-243-000001179 | to | ELP-243-000001179 |
| ELP-243-000001182 | to | ELP-243-000001182 |
| ELP-243-000001200 | to | ELP-243-000001200 |
| ELP-243-000001221 | to | ELP-243-000001221 |
| ELP-243-000001226 | to | ELP-243-000001226 |
| ELP-243-000001231 | to | ELP-243-000001231 |
| ELP-243-000001239 | to | ELP-243-000001239 |
| ELP-243-000001241 | to | ELP-243-000001241 |
| ELP-243-000001250 | to | ELP-243-000001251 |
| ELP-243-000001253 | to | ELP-243-000001253 |
| ELP-243-000001256 | to | ELP-243-000001256 |
| ELP-243-000001258 | to | ELP-243-000001258 |
| ELP-243-000001262 | to | ELP-243-000001264 |
| ELP-243-000001271 | to | ELP-243-000001271 |
| ELP-243-000001274 | to | ELP-243-000001274 |
| ELP-243-000001279 | to | ELP-243-000001279 |
| ELP-243-000001283 | to | ELP-243-000001283 |
| ELP-243-000001285 | to | ELP-243-000001285 |
| ELP-243-000001288 | to | ELP-243-000001288 |
| ELP-243-000001290 | to | ELP-243-000001290 |
| ELP-243-000001292 | to | ELP-243-000001293 |
| ELP-243-000001297 | to | ELP-243-000001298 |
| ELP-243-000001301 | to | ELP-243-000001301 |
| ELP-243-000001303 | to | ELP-243-000001306 |
| ELP-243-000001310 | to | ELP-243-000001310 |
| ELP-243-000001315 | to | ELP-243-000001315 |
| ELP-243-000001339 | to | ELP-243-000001339 |
| ELP-243-000001341 | to | ELP-243-000001342 |
| ELP-243-000001347 | to | ELP-243-000001348 |
| ELP-243-000001353 | to | ELP-243-000001354 |

| | | |
|---|---|---|
| ELP-243-000001359 | to | ELP-243-000001359 |
| ELP-243-000001369 | to | ELP-243-000001369 |
| ELP-243-000001376 | to | ELP-243-000001376 |
| ELP-243-000001382 | to | ELP-243-000001382 |
| ELP-243-000001388 | to | ELP-243-000001389 |
| ELP-243-000001396 | to | ELP-243-000001396 |
| ELP-243-000001403 | to | ELP-243-000001403 |
| ELP-243-000001405 | to | ELP-243-000001405 |
| ELP-243-000001407 | to | ELP-243-000001407 |
| ELP-243-000001410 | to | ELP-243-000001410 |
| ELP-243-000001416 | to | ELP-243-000001416 |
| ELP-243-000001421 | to | ELP-243-000001421 |
| ELP-243-000001423 | to | ELP-243-000001423 |
| ELP-243-000001428 | to | ELP-243-000001429 |
| ELP-243-000001435 | to | ELP-243-000001437 |
| ELP-243-000001439 | to | ELP-243-000001439 |
| ELP-243-000001441 | to | ELP-243-000001441 |
| ELP-243-000001444 | to | ELP-243-000001444 |
| ELP-243-000001451 | to | ELP-243-000001451 |
| ELP-243-000001453 | to | ELP-243-000001455 |
| ELP-243-000001458 | to | ELP-243-000001459 |
| ELP-243-000001464 | to | ELP-243-000001464 |
| ELP-243-000001466 | to | ELP-243-000001468 |
| ELP-243-000001472 | to | ELP-243-000001473 |
| ELP-243-000001475 | to | ELP-243-000001476 |
| ELP-243-000001478 | to | ELP-243-000001480 |
| ELP-243-000001484 | to | ELP-243-000001489 |
| ELP-243-000001503 | to | ELP-243-000001503 |
| ELP-243-000001505 | to | ELP-243-000001505 |
| ELP-243-000001508 | to | ELP-243-000001508 |
| ELP-243-000001510 | to | ELP-243-000001511 |
| ELP-243-000001515 | to | ELP-243-000001516 |
| ELP-243-000001520 | to | ELP-243-000001520 |
| ELP-243-000001525 | to | ELP-243-000001533 |
| ELP-243-000001536 | to | ELP-243-000001536 |
| ELP-243-000001540 | to | ELP-243-000001540 |
| ELP-243-000001543 | to | ELP-243-000001543 |
| ELP-243-000001546 | to | ELP-243-000001547 |
| ELP-243-000001549 | to | ELP-243-000001549 |
| ELP-243-000001552 | to | ELP-243-000001552 |
| ELP-243-000001558 | to | ELP-243-000001558 |
| ELP-243-000001560 | to | ELP-243-000001560 |
| ELP-243-000001569 | to | ELP-243-000001569 |
| ELP-243-000001576 | to | ELP-243-000001577 |

| | | |
|---|---|---|
| ELP-243-000001579 | to | ELP-243-000001579 |
| ELP-243-000001582 | to | ELP-243-000001582 |
| ELP-243-000001584 | to | ELP-243-000001585 |
| ELP-243-000001587 | to | ELP-243-000001590 |
| ELP-243-000001592 | to | ELP-243-000001592 |
| ELP-243-000001607 | to | ELP-243-000001607 |
| ELP-243-000001614 | to | ELP-243-000001614 |
| ELP-243-000001616 | to | ELP-243-000001616 |
| ELP-243-000001618 | to | ELP-243-000001618 |
| ELP-243-000001626 | to | ELP-243-000001626 |
| ELP-243-000001629 | to | ELP-243-000001629 |
| ELP-243-000001634 | to | ELP-243-000001634 |
| ELP-243-000001640 | to | ELP-243-000001640 |
| ELP-243-000001645 | to | ELP-243-000001645 |
| ELP-243-000001648 | to | ELP-243-000001649 |
| ELP-243-000001662 | to | ELP-243-000001662 |
| ELP-243-000001664 | to | ELP-243-000001664 |
| ELP-243-000001678 | to | ELP-243-000001678 |
| ELP-243-000001683 | to | ELP-243-000001683 |
| ELP-243-000001685 | to | ELP-243-000001685 |
| ELP-243-000001687 | to | ELP-243-000001687 |
| ELP-243-000001689 | to | ELP-243-000001689 |
| ELP-243-000001692 | to | ELP-243-000001694 |
| ELP-243-000001697 | to | ELP-243-000001697 |
| ELP-243-000001699 | to | ELP-243-000001699 |
| ELP-243-000001705 | to | ELP-243-000001705 |
| ELP-243-000001714 | to | ELP-243-000001714 |
| ELP-243-000001719 | to | ELP-243-000001719 |
| ELP-243-000001727 | to | ELP-243-000001727 |
| ELP-243-000001735 | to | ELP-243-000001735 |
| ELP-243-000001743 | to | ELP-243-000001743 |
| ELP-243-000001749 | to | ELP-243-000001749 |
| ELP-243-000001756 | to | ELP-243-000001757 |
| ELP-243-000001761 | to | ELP-243-000001761 |
| ELP-243-000001764 | to | ELP-243-000001765 |
| ELP-243-000001781 | to | ELP-243-000001781 |
| ELP-243-000001795 | to | ELP-243-000001795 |
| ELP-243-000001800 | to | ELP-243-000001800 |
| ELP-243-000001802 | to | ELP-243-000001802 |
| ELP-243-000001806 | to | ELP-243-000001806 |
| ELP-243-000001808 | to | ELP-243-000001808 |
| ELP-243-000001815 | to | ELP-243-000001815 |
| ELP-243-000001817 | to | ELP-243-000001818 |
| ELP-243-000001836 | to | ELP-243-000001836 |

| | | |
|---|---|---|
| ELP-243-000001843 | to | ELP-243-000001843 |
| ELP-243-000001865 | to | ELP-243-000001865 |
| ELP-243-000001871 | to | ELP-243-000001871 |
| ELP-243-000001892 | to | ELP-243-000001892 |
| ELP-243-000001908 | to | ELP-243-000001908 |
| ELP-243-000001913 | to | ELP-243-000001913 |
| ELP-243-000001925 | to | ELP-243-000001926 |
| ELP-243-000001928 | to | ELP-243-000001928 |
| ELP-243-000001943 | to | ELP-243-000001943 |
| ELP-243-000001950 | to | ELP-243-000001950 |
| ELP-243-000001963 | to | ELP-243-000001963 |
| ELP-243-000001983 | to | ELP-243-000001983 |
| ELP-243-000001985 | to | ELP-243-000001985 |
| ELP-243-000001988 | to | ELP-243-000001988 |
| ELP-243-000001992 | to | ELP-243-000001993 |
| ELP-243-000002006 | to | ELP-243-000002007 |
| ELP-243-000002016 | to | ELP-243-000002016 |
| ELP-243-000002019 | to | ELP-243-000002019 |
| ELP-243-000002021 | to | ELP-243-000002021 |
| ELP-243-000002030 | to | ELP-243-000002030 |
| ELP-243-000002044 | to | ELP-243-000002044 |
| ELP-243-000002075 | to | ELP-243-000002076 |
| ELP-243-000002086 | to | ELP-243-000002086 |
| ELP-243-000002092 | to | ELP-243-000002092 |
| ELP-243-000002097 | to | ELP-243-000002098 |
| ELP-243-000002100 | to | ELP-243-000002100 |
| ELP-243-000002106 | to | ELP-243-000002106 |
| ELP-243-000002110 | to | ELP-243-000002110 |
| ELP-243-000002114 | to | ELP-243-000002114 |
| ELP-243-000002121 | to | ELP-243-000002121 |
| ELP-243-000002127 | to | ELP-243-000002128 |
| ELP-243-000002138 | to | ELP-243-000002138 |
| ELP-243-000002140 | to | ELP-243-000002140 |
| ELP-243-000002148 | to | ELP-243-000002148 |
| ELP-243-000002150 | to | ELP-243-000002150 |
| ELP-243-000002158 | to | ELP-243-000002158 |
| ELP-243-000002161 | to | ELP-243-000002161 |
| ELP-243-000002176 | to | ELP-243-000002176 |
| ELP-243-000002185 | to | ELP-243-000002185 |
| ELP-243-000002187 | to | ELP-243-000002188 |
| ELP-243-000002207 | to | ELP-243-000002208 |
| ELP-243-000002219 | to | ELP-243-000002219 |
| ELP-243-000002222 | to | ELP-243-000002222 |
| ELP-243-000002235 | to | ELP-243-000002235 |

| | | |
|---|---|---|
| ELP-243-000002237 | to | ELP-243-000002237 |
| ELP-243-000002242 | to | ELP-243-000002242 |
| ELP-243-000002244 | to | ELP-243-000002244 |
| ELP-243-000002250 | to | ELP-243-000002250 |
| ELP-243-000002253 | to | ELP-243-000002253 |
| ELP-243-000002260 | to | ELP-243-000002260 |
| ELP-243-000002262 | to | ELP-243-000002262 |
| ELP-243-000002265 | to | ELP-243-000002265 |
| ELP-243-000002277 | to | ELP-243-000002277 |
| ELP-243-000002279 | to | ELP-243-000002279 |
| ELP-243-000002286 | to | ELP-243-000002286 |
| ELP-243-000002289 | to | ELP-243-000002290 |
| ELP-243-000002293 | to | ELP-243-000002293 |
| ELP-243-000002306 | to | ELP-243-000002306 |
| ELP-243-000002309 | to | ELP-243-000002310 |
| ELP-243-000002312 | to | ELP-243-000002312 |
| ELP-243-000002317 | to | ELP-243-000002317 |
| ELP-243-000002322 | to | ELP-243-000002322 |
| ELP-243-000002324 | to | ELP-243-000002324 |
| ELP-243-000002331 | to | ELP-243-000002331 |
| ELP-243-000002341 | to | ELP-243-000002343 |
| ELP-243-000002347 | to | ELP-243-000002347 |
| ELP-243-000002350 | to | ELP-243-000002350 |
| ELP-243-000002355 | to | ELP-243-000002355 |
| ELP-243-000002357 | to | ELP-243-000002357 |
| ELP-243-000002359 | to | ELP-243-000002359 |
| ELP-243-000002361 | to | ELP-243-000002361 |
| ELP-243-000002366 | to | ELP-243-000002366 |
| ELP-243-000002379 | to | ELP-243-000002380 |
| ELP-243-000002383 | to | ELP-243-000002383 |
| ELP-243-000002385 | to | ELP-243-000002385 |
| ELP-243-000002392 | to | ELP-243-000002392 |
| ELP-243-000002395 | to | ELP-243-000002395 |
| ELP-243-000002404 | to | ELP-243-000002404 |
| ELP-243-000002406 | to | ELP-243-000002406 |
| ELP-243-000002410 | to | ELP-243-000002410 |
| ELP-243-000002413 | to | ELP-243-000002414 |
| ELP-243-000002416 | to | ELP-243-000002417 |
| ELP-243-000002423 | to | ELP-243-000002423 |
| ELP-243-000002428 | to | ELP-243-000002428 |
| ELP-243-000002430 | to | ELP-243-000002431 |
| ELP-243-000002434 | to | ELP-243-000002435 |
| ELP-243-000002437 | to | ELP-243-000002437 |
| ELP-243-000002446 | to | ELP-243-000002446 |

| | | |
|---|---|---|
| ELP-243-000002448 | to | ELP-243-000002448 |
| ELP-243-000002451 | to | ELP-243-000002451 |
| ELP-243-000002469 | to | ELP-243-000002469 |
| ELP-243-000002471 | to | ELP-243-000002471 |
| ELP-243-000002511 | to | ELP-243-000002511 |
| ELP-243-000002513 | to | ELP-243-000002513 |
| ELP-243-000002530 | to | ELP-243-000002530 |
| ELP-243-000002546 | to | ELP-243-000002546 |
| ELP-243-000002551 | to | ELP-243-000002551 |
| ELP-243-000002556 | to | ELP-243-000002557 |
| ELP-243-000002588 | to | ELP-243-000002590 |
| ELP-243-000002595 | to | ELP-243-000002595 |
| ELP-243-000002598 | to | ELP-243-000002598 |
| ELP-243-000002603 | to | ELP-243-000002603 |
| ELP-243-000002607 | to | ELP-243-000002607 |
| ELP-243-000002610 | to | ELP-243-000002610 |
| ELP-243-000002618 | to | ELP-243-000002618 |
| ELP-243-000002622 | to | ELP-243-000002623 |
| ELP-243-000002626 | to | ELP-243-000002626 |
| ELP-243-000002635 | to | ELP-243-000002635 |
| ELP-243-000002640 | to | ELP-243-000002641 |
| ELP-243-000002644 | to | ELP-243-000002644 |
| ELP-243-000002678 | to | ELP-243-000002678 |
| ELP-243-000002690 | to | ELP-243-000002690 |
| ELP-243-000002696 | to | ELP-243-000002696 |
| ELP-243-000002706 | to | ELP-243-000002706 |
| ELP-243-000002709 | to | ELP-243-000002709 |
| ELP-243-000002711 | to | ELP-243-000002711 |
| ELP-243-000002717 | to | ELP-243-000002717 |
| ELP-243-000002743 | to | ELP-243-000002743 |
| ELP-243-000002751 | to | ELP-243-000002751 |
| ELP-243-000002757 | to | ELP-243-000002757 |
| ELP-243-000002759 | to | ELP-243-000002759 |
| ELP-243-000002765 | to | ELP-243-000002765 |
| ELP-243-000002788 | to | ELP-243-000002788 |
| ELP-243-000002793 | to | ELP-243-000002793 |
| ELP-243-000002802 | to | ELP-243-000002802 |
| ELP-243-000002805 | to | ELP-243-000002805 |
| ELP-243-000002807 | to | ELP-243-000002807 |
| ELP-243-000002809 | to | ELP-243-000002809 |
| ELP-243-000002817 | to | ELP-243-000002817 |
| ELP-243-000002819 | to | ELP-243-000002823 |
| ELP-243-000002826 | to | ELP-243-000002826 |
| ELP-243-000002832 | to | ELP-243-000002832 |

| | | |
|---|---|---|
| ELP-243-000002845 | to | ELP-243-000002845 |
| ELP-243-000002851 | to | ELP-243-000002851 |
| ELP-243-000002860 | to | ELP-243-000002860 |
| ELP-243-000002871 | to | ELP-243-000002871 |
| ELP-243-000002906 | to | ELP-243-000002906 |
| ELP-243-000002924 | to | ELP-243-000002924 |
| ELP-243-000002927 | to | ELP-243-000002927 |
| ELP-243-000002929 | to | ELP-243-000002930 |
| ELP-243-000002935 | to | ELP-243-000002935 |
| ELP-243-000002940 | to | ELP-243-000002940 |
| ELP-243-000002972 | to | ELP-243-000002972 |
| ELP-243-000002974 | to | ELP-243-000002974 |
| ELP-243-000002978 | to | ELP-243-000002979 |
| ELP-243-000002984 | to | ELP-243-000002984 |
| ELP-243-000002990 | to | ELP-243-000002990 |
| ELP-243-000002992 | to | ELP-243-000002992 |
| ELP-243-000003006 | to | ELP-243-000003006 |
| ELP-243-000003019 | to | ELP-243-000003019 |
| ELP-243-000003022 | to | ELP-243-000003022 |
| ELP-243-000003029 | to | ELP-243-000003030 |
| ELP-243-000003032 | to | ELP-243-000003036 |
| ELP-243-000003040 | to | ELP-243-000003040 |
| ELP-243-000003042 | to | ELP-243-000003042 |
| ELP-243-000003045 | to | ELP-243-000003051 |
| ELP-243-000003053 | to | ELP-243-000003053 |
| ELP-243-000003113 | to | ELP-243-000003113 |
| ELP-243-000003115 | to | ELP-243-000003115 |
| ELP-243-000003120 | to | ELP-243-000003121 |
| ELP-243-000003132 | to | ELP-243-000003132 |
| ELP-243-000003147 | to | ELP-243-000003147 |
| ELP-243-000003151 | to | ELP-243-000003151 |
| ELP-243-000003155 | to | ELP-243-000003155 |
| ELP-243-000003158 | to | ELP-243-000003158 |
| ELP-243-000003162 | to | ELP-243-000003162 |
| ELP-243-000003166 | to | ELP-243-000003167 |
| ELP-243-000003178 | to | ELP-243-000003178 |
| ELP-243-000003186 | to | ELP-243-000003186 |
| ELP-243-000003196 | to | ELP-243-000003197 |
| ELP-243-000003204 | to | ELP-243-000003204 |
| ELP-243-000003219 | to | ELP-243-000003220 |
| ELP-243-000003222 | to | ELP-243-000003222 |
| ELP-243-000003248 | to | ELP-243-000003248 |
| ELP-243-000003252 | to | ELP-243-000003252 |
| ELP-243-000003254 | to | ELP-243-000003254 |

| | | |
|---|---|---|
| ELP-243-000003262 | to | ELP-243-000003267 |
| ELP-243-000003272 | to | ELP-243-000003272 |
| ELP-243-000003284 | to | ELP-243-000003286 |
| ELP-243-000003325 | to | ELP-243-000003325 |
| ELP-243-000003328 | to | ELP-243-000003328 |
| ELP-243-000003344 | to | ELP-243-000003346 |
| ELP-243-000003350 | to | ELP-243-000003350 |
| ELP-243-000003358 | to | ELP-243-000003358 |
| ELP-243-000003361 | to | ELP-243-000003362 |
| ELP-243-000003370 | to | ELP-243-000003370 |
| ELP-243-000003384 | to | ELP-243-000003386 |
| ELP-243-000003426 | to | ELP-243-000003426 |
| ELP-243-000003437 | to | ELP-243-000003437 |
| ELP-243-000003442 | to | ELP-243-000003442 |
| ELP-243-000003445 | to | ELP-243-000003445 |
| ELP-243-000003448 | to | ELP-243-000003448 |
| ELP-243-000003450 | to | ELP-243-000003452 |
| ELP-243-000003458 | to | ELP-243-000003458 |
| ELP-243-000003464 | to | ELP-243-000003464 |
| ELP-243-000003472 | to | ELP-243-000003472 |
| ELP-243-000003479 | to | ELP-243-000003479 |
| ELP-243-000003486 | to | ELP-243-000003486 |
| ELP-243-000003489 | to | ELP-243-000003489 |
| ELP-243-000003495 | to | ELP-243-000003496 |
| ELP-243-000003503 | to | ELP-243-000003503 |
| ELP-243-000003506 | to | ELP-243-000003506 |
| ELP-243-000003511 | to | ELP-243-000003512 |
| ELP-243-000003518 | to | ELP-243-000003519 |
| ELP-243-000003522 | to | ELP-243-000003522 |
| ELP-243-000003528 | to | ELP-243-000003529 |
| ELP-243-000003531 | to | ELP-243-000003532 |
| ELP-243-000003536 | to | ELP-243-000003536 |
| ELP-243-000003555 | to | ELP-243-000003555 |
| ELP-243-000003558 | to | ELP-243-000003558 |
| ELP-243-000003560 | to | ELP-243-000003560 |
| ELP-243-000003572 | to | ELP-243-000003572 |
| ELP-243-000003574 | to | ELP-243-000003576 |
| ELP-243-000003594 | to | ELP-243-000003594 |
| ELP-243-000003597 | to | ELP-243-000003597 |
| ELP-243-000003613 | to | ELP-243-000003613 |
| ELP-243-000003620 | to | ELP-243-000003620 |
| ELP-243-000003622 | to | ELP-243-000003622 |
| ELP-243-000003626 | to | ELP-243-000003628 |
| ELP-243-000003631 | to | ELP-243-000003631 |

| | | |
|---|---|---|
| ELP-243-000003633 | to | ELP-243-000003633 |
| ELP-243-000003639 | to | ELP-243-000003640 |
| ELP-243-000003643 | to | ELP-243-000003643 |
| ELP-243-000003646 | to | ELP-243-000003646 |
| ELP-243-000003660 | to | ELP-243-000003660 |
| ELP-243-000003670 | to | ELP-243-000003670 |
| ELP-243-000003680 | to | ELP-243-000003680 |
| ELP-243-000003686 | to | ELP-243-000003686 |
| ELP-243-000003688 | to | ELP-243-000003689 |
| ELP-243-000003694 | to | ELP-243-000003694 |
| ELP-243-000003724 | to | ELP-243-000003724 |
| ELP-243-000003728 | to | ELP-243-000003728 |
| ELP-243-000003739 | to | ELP-243-000003739 |
| ELP-243-000003760 | to | ELP-243-000003760 |
| ELP-243-000003780 | to | ELP-243-000003781 |
| ELP-243-000003791 | to | ELP-243-000003793 |
| ELP-243-000003815 | to | ELP-243-000003815 |
| ELP-243-000003825 | to | ELP-243-000003827 |
| ELP-243-000003837 | to | ELP-243-000003837 |
| ELP-243-000003839 | to | ELP-243-000003839 |
| ELP-243-000003841 | to | ELP-243-000003841 |
| ELP-243-000003874 | to | ELP-243-000003878 |
| ELP-243-000003881 | to | ELP-243-000003881 |
| ELP-243-000003883 | to | ELP-243-000003885 |
| ELP-243-000003891 | to | ELP-243-000003891 |
| ELP-243-000003896 | to | ELP-243-000003896 |
| ELP-243-000003898 | to | ELP-243-000003898 |
| ELP-243-000003913 | to | ELP-243-000003913 |
| ELP-243-000003916 | to | ELP-243-000003916 |
| ELP-243-000003918 | to | ELP-243-000003918 |
| ELP-243-000003926 | to | ELP-243-000003926 |
| ELP-243-000003930 | to | ELP-243-000003930 |
| ELP-243-000003932 | to | ELP-243-000003932 |
| ELP-243-000003945 | to | ELP-243-000003945 |
| ELP-243-000003947 | to | ELP-243-000003949 |
| ELP-243-000003951 | to | ELP-243-000003953 |
| ELP-243-000003958 | to | ELP-243-000003958 |
| ELP-243-000003968 | to | ELP-243-000003969 |
| ELP-243-000003981 | to | ELP-243-000003981 |
| ELP-243-000003988 | to | ELP-243-000003988 |
| ELP-243-000004006 | to | ELP-243-000004006 |
| ELP-243-000004008 | to | ELP-243-000004008 |
| ELP-243-000004019 | to | ELP-243-000004020 |
| ELP-243-000004031 | to | ELP-243-000004031 |

| ELP-243-000004033 | to | ELP-243-000004033 |
|---|---|---|
| ELP-243-000004043 | to | ELP-243-000004043 |
| ELP-243-000004053 | to | ELP-243-000004053 |
| ELP-243-000004058 | to | ELP-243-000004061 |
| ELP-243-000004069 | to | ELP-243-000004070 |
| ELP-243-000004078 | to | ELP-243-000004078 |
| ELP-243-000004083 | to | ELP-243-000004084 |
| ELP-243-000004089 | to | ELP-243-000004089 |
| ELP-243-000004094 | to | ELP-243-000004094 |
| ELP-243-000004102 | to | ELP-243-000004103 |
| ELP-243-000004107 | to | ELP-243-000004108 |
| ELP-243-000004110 | to | ELP-243-000004112 |
| ELP-243-000004130 | to | ELP-243-000004130 |
| ELP-243-000004133 | to | ELP-243-000004134 |
| ELP-243-000004145 | to | ELP-243-000004145 |
| ELP-243-000004147 | to | ELP-243-000004147 |
| ELP-243-000004153 | to | ELP-243-000004153 |
| ELP-243-000004161 | to | ELP-243-000004161 |
| ELP-243-000004178 | to | ELP-243-000004179 |
| ELP-243-000004181 | to | ELP-243-000004184 |
| ELP-243-000004186 | to | ELP-243-000004186 |
| ELP-243-000004188 | to | ELP-243-000004189 |
| ELP-243-000004194 | to | ELP-243-000004195 |
| ELP-243-000004197 | to | ELP-243-000004197 |
| ELP-243-000004199 | to | ELP-243-000004199 |
| ELP-243-000004202 | to | ELP-243-000004202 |
| ELP-243-000004207 | to | ELP-243-000004207 |
| ELP-243-000004213 | to | ELP-243-000004215 |
| ELP-243-000004237 | to | ELP-243-000004237 |
| ELP-243-000004245 | to | ELP-243-000004247 |
| ELP-243-000004249 | to | ELP-243-000004251 |
| ELP-243-000004255 | to | ELP-243-000004257 |
| ELP-243-000004260 | to | ELP-243-000004262 |
| ELP-243-000004264 | to | ELP-243-000004264 |
| ELP-243-000004267 | to | ELP-243-000004268 |
| ELP-243-000004270 | to | ELP-243-000004272 |
| ELP-243-000004278 | to | ELP-243-000004278 |
| ELP-243-000004284 | to | ELP-243-000004286 |
| ELP-243-000004294 | to | ELP-243-000004294 |
| ELP-243-000004296 | to | ELP-243-000004296 |
| ELP-243-000004299 | to | ELP-243-000004299 |
| ELP-243-000004304 | to | ELP-243-000004304 |
| ELP-243-000004309 | to | ELP-243-000004313 |
| ELP-243-000004317 | to | ELP-243-000004317 |

| | | |
|---|---|---|
| ELP-243-000004319 | to | ELP-243-000004320 |
| ELP-243-000004323 | to | ELP-243-000004323 |
| ELP-243-000004327 | to | ELP-243-000004328 |
| ELP-243-000004330 | to | ELP-243-000004336 |
| ELP-243-000004340 | to | ELP-243-000004340 |
| ELP-243-000004342 | to | ELP-243-000004342 |
| ELP-243-000004344 | to | ELP-243-000004347 |
| ELP-243-000004349 | to | ELP-243-000004349 |
| ELP-243-000004352 | to | ELP-243-000004354 |
| ELP-243-000004360 | to | ELP-243-000004361 |
| ELP-243-000004363 | to | ELP-243-000004363 |
| ELP-243-000004367 | to | ELP-243-000004370 |
| ELP-243-000004372 | to | ELP-243-000004372 |
| ELP-243-000004380 | to | ELP-243-000004383 |
| ELP-243-000004385 | to | ELP-243-000004385 |
| ELP-243-000004390 | to | ELP-243-000004390 |
| ELP-243-000004393 | to | ELP-243-000004393 |
| ELP-243-000004395 | to | ELP-243-000004395 |
| ELP-243-000004398 | to | ELP-243-000004400 |
| ELP-243-000004404 | to | ELP-243-000004405 |
| ELP-243-000004418 | to | ELP-243-000004418 |
| ELP-243-000004422 | to | ELP-243-000004422 |
| ELP-243-000004425 | to | ELP-243-000004425 |
| ELP-243-000004428 | to | ELP-243-000004429 |
| ELP-243-000004432 | to | ELP-243-000004432 |
| ELP-243-000004435 | to | ELP-243-000004436 |
| ELP-243-000004452 | to | ELP-243-000004452 |
| ELP-243-000004454 | to | ELP-243-000004454 |
| ELP-243-000004457 | to | ELP-243-000004457 |
| ELP-243-000004459 | to | ELP-243-000004460 |
| ELP-243-000004492 | to | ELP-243-000004493 |
| ELP-243-000004497 | to | ELP-243-000004497 |
| ELP-243-000004499 | to | ELP-243-000004499 |
| ELP-243-000004511 | to | ELP-243-000004511 |
| ELP-243-000004523 | to | ELP-243-000004524 |
| ELP-243-000004556 | to | ELP-243-000004557 |
| ELP-243-000004565 | to | ELP-243-000004567 |
| ELP-243-000004583 | to | ELP-243-000004584 |
| ELP-243-000004587 | to | ELP-243-000004587 |
| ELP-243-000004590 | to | ELP-243-000004595 |
| ELP-243-000004597 | to | ELP-243-000004597 |
| ELP-243-000004600 | to | ELP-243-000004600 |
| ELP-243-000004608 | to | ELP-243-000004608 |
| ELP-243-000004611 | to | ELP-243-000004613 |

| | | |
|---|---|---|
| ELP-243-000004618 | to | ELP-243-000004618 |
| ELP-243-000004622 | to | ELP-243-000004623 |
| ELP-243-000004626 | to | ELP-243-000004627 |
| ELP-243-000004631 | to | ELP-243-000004633 |
| ELP-243-000004635 | to | ELP-243-000004635 |
| ELP-243-000004638 | to | ELP-243-000004638 |
| ELP-243-000004640 | to | ELP-243-000004641 |
| ELP-243-000004643 | to | ELP-243-000004643 |
| ELP-243-000004665 | to | ELP-243-000004667 |
| ELP-243-000004669 | to | ELP-243-000004674 |
| ELP-243-000004678 | to | ELP-243-000004679 |
| ELP-243-000004682 | to | ELP-243-000004684 |
| ELP-243-000004689 | to | ELP-243-000004689 |
| ELP-243-000004707 | to | ELP-243-000004707 |
| ELP-243-000004713 | to | ELP-243-000004713 |
| ELP-243-000004717 | to | ELP-243-000004717 |
| ELP-243-000004721 | to | ELP-243-000004724 |
| ELP-243-000004731 | to | ELP-243-000004731 |
| ELP-243-000004743 | to | ELP-243-000004743 |
| ELP-243-000004749 | to | ELP-243-000004750 |
| ELP-243-000004752 | to | ELP-243-000004752 |
| ELP-243-000004755 | to | ELP-243-000004756 |
| ELP-243-000004760 | to | ELP-243-000004760 |
| ELP-243-000004766 | to | ELP-243-000004767 |
| ELP-243-000004769 | to | ELP-243-000004771 |
| ELP-243-000004774 | to | ELP-243-000004774 |
| ELP-243-000004776 | to | ELP-243-000004776 |
| ELP-243-000004783 | to | ELP-243-000004783 |
| ELP-243-000004791 | to | ELP-243-000004791 |
| ELP-243-000004793 | to | ELP-243-000004795 |
| ELP-243-000004802 | to | ELP-243-000004802 |
| ELP-243-000004810 | to | ELP-243-000004811 |
| ELP-243-000004813 | to | ELP-243-000004813 |
| ELP-243-000004827 | to | ELP-243-000004828 |
| ELP-243-000004831 | to | ELP-243-000004832 |
| ELP-243-000004835 | to | ELP-243-000004835 |
| ELP-243-000004837 | to | ELP-243-000004837 |
| ELP-243-000004839 | to | ELP-243-000004839 |
| ELP-243-000004842 | to | ELP-243-000004842 |
| ELP-243-000004846 | to | ELP-243-000004846 |
| ELP-243-000004849 | to | ELP-243-000004849 |
| ELP-243-000004864 | to | ELP-243-000004864 |
| ELP-243-000004867 | to | ELP-243-000004867 |
| ELP-243-000004870 | to | ELP-243-000004870 |

| | | |
|---|---|---|
| ELP-243-000004872 | to | ELP-243-000004873 |
| ELP-243-000004881 | to | ELP-243-000004882 |
| ELP-243-000004884 | to | ELP-243-000004885 |
| ELP-243-000004890 | to | ELP-243-000004890 |
| ELP-243-000004892 | to | ELP-243-000004895 |
| ELP-243-000004907 | to | ELP-243-000004907 |
| ELP-243-000004916 | to | ELP-243-000004917 |
| ELP-243-000004919 | to | ELP-243-000004920 |
| ELP-243-000004923 | to | ELP-243-000004928 |
| ELP-243-000004936 | to | ELP-243-000004937 |
| ELP-243-000004940 | to | ELP-243-000004940 |
| ELP-243-000004943 | to | ELP-243-000004943 |
| ELP-243-000004946 | to | ELP-243-000004949 |
| ELP-243-000004951 | to | ELP-243-000004951 |
| ELP-243-000004955 | to | ELP-243-000004959 |
| ELP-243-000004964 | to | ELP-243-000004965 |
| ELP-243-000004977 | to | ELP-243-000004979 |
| ELP-243-000004988 | to | ELP-243-000004988 |
| ELP-243-000005031 | to | ELP-243-000005031 |
| ELP-243-000005042 | to | ELP-243-000005042 |
| ELP-243-000005044 | to | ELP-243-000005044 |
| ELP-243-000005046 | to | ELP-243-000005050 |
| ELP-243-000005055 | to | ELP-243-000005057 |
| ELP-243-000005069 | to | ELP-243-000005069 |
| ELP-243-000005072 | to | ELP-243-000005072 |
| ELP-243-000005075 | to | ELP-243-000005075 |
| ELP-243-000005077 | to | ELP-243-000005079 |
| ELP-243-000005084 | to | ELP-243-000005084 |
| ELP-243-000005087 | to | ELP-243-000005087 |
| ELP-243-000005098 | to | ELP-243-000005099 |
| ELP-243-000005102 | to | ELP-243-000005102 |
| ELP-243-000005130 | to | ELP-243-000005133 |
| ELP-243-000005139 | to | ELP-243-000005139 |
| ELP-243-000005148 | to | ELP-243-000005148 |
| ELP-243-000005150 | to | ELP-243-000005152 |
| ELP-243-000005161 | to | ELP-243-000005161 |
| ELP-243-000005175 | to | ELP-243-000005175 |
| ELP-243-000005185 | to | ELP-243-000005188 |
| ELP-243-000005192 | to | ELP-243-000005193 |
| ELP-243-000005201 | to | ELP-243-000005205 |
| ELP-243-000005223 | to | ELP-243-000005223 |
| ELP-243-000005246 | to | ELP-243-000005247 |
| ELP-243-000005252 | to | ELP-243-000005252 |
| ELP-243-000005260 | to | ELP-243-000005260 |

| | | |
|---|---|---|
| ELP-243-000005264 | to | ELP-243-000005264 |
| ELP-243-000005283 | to | ELP-243-000005287 |
| ELP-243-000005291 | to | ELP-243-000005292 |
| ELP-243-000005306 | to | ELP-243-000005306 |
| ELP-243-000005309 | to | ELP-243-000005309 |
| ELP-243-000005314 | to | ELP-243-000005315 |
| ELP-243-000005320 | to | ELP-243-000005322 |
| ELP-243-000005327 | to | ELP-243-000005327 |
| ELP-243-000005337 | to | ELP-243-000005339 |
| ELP-243-000005363 | to | ELP-243-000005363 |
| ELP-243-000005378 | to | ELP-243-000005378 |
| ELP-243-000005380 | to | ELP-243-000005380 |
| ELP-243-000005382 | to | ELP-243-000005383 |
| ELP-243-000005386 | to | ELP-243-000005386 |
| ELP-243-000005389 | to | ELP-243-000005389 |
| ELP-243-000005391 | to | ELP-243-000005391 |
| ELP-243-000005395 | to | ELP-243-000005395 |
| ELP-243-000005403 | to | ELP-243-000005403 |
| ELP-243-000005412 | to | ELP-243-000005414 |
| ELP-243-000005418 | to | ELP-243-000005418 |
| ELP-243-000005423 | to | ELP-243-000005423 |
| ELP-243-000005425 | to | ELP-243-000005426 |
| ELP-243-000005433 | to | ELP-243-000005435 |
| ELP-243-000005453 | to | ELP-243-000005453 |
| ELP-243-000005462 | to | ELP-243-000005462 |
| ELP-243-000005471 | to | ELP-243-000005472 |
| ELP-243-000005478 | to | ELP-243-000005478 |
| ELP-243-000005484 | to | ELP-243-000005487 |
| ELP-243-000005501 | to | ELP-243-000005502 |
| ELP-243-000005508 | to | ELP-243-000005509 |
| ELP-243-000005543 | to | ELP-243-000005544 |
| ELP-243-000005548 | to | ELP-243-000005548 |
| ELP-243-000005553 | to | ELP-243-000005553 |
| ELP-243-000005565 | to | ELP-243-000005565 |
| ELP-243-000005572 | to | ELP-243-000005572 |
| ELP-243-000005579 | to | ELP-243-000005580 |
| ELP-243-000005591 | to | ELP-243-000005591 |
| ELP-243-000005594 | to | ELP-243-000005596 |
| ELP-243-000005599 | to | ELP-243-000005600 |
| ELP-243-000005611 | to | ELP-243-000005611 |
| ELP-243-000005621 | to | ELP-243-000005621 |
| ELP-243-000005624 | to | ELP-243-000005626 |
| ELP-243-000005635 | to | ELP-243-000005635 |
| ELP-243-000005655 | to | ELP-243-000005655 |

| | | |
|---|---|---|
| ELP-243-000005668 | to | ELP-243-000005668 |
| ELP-243-000005727 | to | ELP-243-000005727 |
| ELP-243-000005729 | to | ELP-243-000005730 |
| ELP-243-000005733 | to | ELP-243-000005733 |
| ELP-243-000005740 | to | ELP-243-000005741 |
| ELP-243-000005768 | to | ELP-243-000005769 |
| ELP-243-000005826 | to | ELP-243-000005828 |
| ELP-243-000005830 | to | ELP-243-000005830 |
| ELP-243-000005836 | to | ELP-243-000005837 |
| ELP-243-000005843 | to | ELP-243-000005843 |
| ELP-243-000005847 | to | ELP-243-000005847 |
| ELP-243-000005850 | to | ELP-243-000005850 |
| ELP-243-000005853 | to | ELP-243-000005853 |
| ELP-243-000005866 | to | ELP-243-000005867 |
| ELP-243-000005876 | to | ELP-243-000005876 |
| ELP-243-000005881 | to | ELP-243-000005882 |
| ELP-243-000005925 | to | ELP-243-000005926 |
| ELP-243-000005929 | to | ELP-243-000005929 |
| ELP-243-000005932 | to | ELP-243-000005933 |
| ELP-243-000005935 | to | ELP-243-000005936 |
| ELP-243-000005940 | to | ELP-243-000005940 |
| ELP-243-000005942 | to | ELP-243-000005943 |
| ELP-243-000005946 | to | ELP-243-000005946 |
| ELP-243-000005955 | to | ELP-243-000005955 |
| ELP-243-000005958 | to | ELP-243-000005958 |
| ELP-243-000005962 | to | ELP-243-000005962 |
| ELP-243-000005976 | to | ELP-243-000005994 |
| ELP-243-000005997 | to | ELP-243-000005997 |
| ELP-243-000006001 | to | ELP-243-000006002 |
| ELP-243-000006009 | to | ELP-243-000006009 |
| ELP-243-000006011 | to | ELP-243-000006012 |
| ELP-243-000006015 | to | ELP-243-000006015 |
| ELP-243-000006025 | to | ELP-243-000006025 |
| ELP-243-000006047 | to | ELP-243-000006047 |
| ELP-243-000006053 | to | ELP-243-000006053 |
| ELP-243-000006055 | to | ELP-243-000006055 |
| ELP-243-000006064 | to | ELP-243-000006068 |
| ELP-243-000006082 | to | ELP-243-000006082 |
| ELP-243-000006085 | to | ELP-243-000006087 |
| ELP-243-000006096 | to | ELP-243-000006096 |
| ELP-243-000006111 | to | ELP-243-000006111 |
| ELP-243-000006115 | to | ELP-243-000006117 |
| ELP-243-000006130 | to | ELP-243-000006132 |
| ELP-243-000006135 | to | ELP-243-000006140 |

| | | |
|---|---|---|
| ELP-243-000006143 | to | ELP-243-000006145 |
| ELP-243-000006151 | to | ELP-243-000006151 |
| ELP-243-000006155 | to | ELP-243-000006155 |
| ELP-243-000006157 | to | ELP-243-000006160 |
| ELP-243-000006166 | to | ELP-243-000006166 |
| ELP-243-000006171 | to | ELP-243-000006179 |
| ELP-243-000006186 | to | ELP-243-000006189 |
| ELP-243-000006191 | to | ELP-243-000006192 |
| ELP-243-000006197 | to | ELP-243-000006197 |
| ELP-243-000006199 | to | ELP-243-000006200 |
| ELP-243-000006202 | to | ELP-243-000006202 |
| ELP-243-000006207 | to | ELP-243-000006207 |
| ELP-243-000006214 | to | ELP-243-000006216 |
| ELP-243-000006230 | to | ELP-243-000006230 |
| ELP-243-000006232 | to | ELP-243-000006232 |
| ELP-243-000006234 | to | ELP-243-000006236 |
| ELP-243-000006238 | to | ELP-243-000006238 |
| ELP-243-000006240 | to | ELP-243-000006241 |
| ELP-243-000006246 | to | ELP-243-000006248 |
| ELP-243-000006255 | to | ELP-243-000006255 |
| ELP-243-000006258 | to | ELP-243-000006258 |
| ELP-243-000006260 | to | ELP-243-000006260 |
| ELP-243-000006262 | to | ELP-243-000006262 |
| ELP-243-000006265 | to | ELP-243-000006268 |
| ELP-243-000006270 | to | ELP-243-000006272 |
| ELP-243-000006275 | to | ELP-243-000006275 |
| ELP-243-000006281 | to | ELP-243-000006281 |
| ELP-243-000006283 | to | ELP-243-000006283 |
| ELP-243-000006295 | to | ELP-243-000006295 |
| ELP-243-000006297 | to | ELP-243-000006297 |
| ELP-243-000006301 | to | ELP-243-000006301 |
| ELP-243-000006304 | to | ELP-243-000006304 |
| ELP-243-000006309 | to | ELP-243-000006314 |
| ELP-243-000006316 | to | ELP-243-000006318 |
| ELP-243-000006343 | to | ELP-243-000006343 |
| ELP-243-000006345 | to | ELP-243-000006345 |
| ELP-243-000006347 | to | ELP-243-000006347 |
| ELP-243-000006351 | to | ELP-243-000006356 |
| ELP-243-000006360 | to | ELP-243-000006360 |
| ELP-243-000006364 | to | ELP-243-000006366 |
| ELP-243-000006370 | to | ELP-243-000006370 |
| ELP-243-000006383 | to | ELP-243-000006386 |
| ELP-243-000006390 | to | ELP-243-000006390 |
| ELP-243-000006392 | to | ELP-243-000006393 |

| | | |
|---|---|---|
| ELP-243-000006399 | to | ELP-243-000006402 |
| ELP-243-000006404 | to | ELP-243-000006404 |
| ELP-243-000006409 | to | ELP-243-000006411 |
| ELP-243-000006414 | to | ELP-243-000006415 |
| ELP-243-000006418 | to | ELP-243-000006418 |
| ELP-243-000006421 | to | ELP-243-000006423 |
| ELP-243-000006425 | to | ELP-243-000006429 |
| ELP-243-000006431 | to | ELP-243-000006431 |
| ELP-243-000006436 | to | ELP-243-000006437 |
| ELP-243-000006440 | to | ELP-243-000006440 |
| ELP-243-000006443 | to | ELP-243-000006444 |
| ELP-243-000006450 | to | ELP-243-000006450 |
| ELP-243-000006455 | to | ELP-243-000006455 |
| ELP-243-000006459 | to | ELP-243-000006459 |
| ELP-243-000006463 | to | ELP-243-000006466 |
| ELP-243-000006478 | to | ELP-243-000006478 |
| ELP-243-000006481 | to | ELP-243-000006481 |
| ELP-243-000006483 | to | ELP-243-000006487 |
| ELP-243-000006489 | to | ELP-243-000006489 |
| ELP-243-000006491 | to | ELP-243-000006493 |
| ELP-243-000006496 | to | ELP-243-000006496 |
| ELP-243-000006502 | to | ELP-243-000006505 |
| ELP-243-000006513 | to | ELP-243-000006513 |
| ELP-243-000006515 | to | ELP-243-000006518 |
| ELP-243-000006520 | to | ELP-243-000006521 |
| ELP-243-000006526 | to | ELP-243-000006526 |
| ELP-243-000006530 | to | ELP-243-000006530 |
| ELP-243-000006532 | to | ELP-243-000006532 |
| ELP-243-000006534 | to | ELP-243-000006539 |
| ELP-243-000006542 | to | ELP-243-000006543 |
| ELP-243-000006545 | to | ELP-243-000006545 |
| ELP-243-000006547 | to | ELP-243-000006548 |
| ELP-243-000006560 | to | ELP-243-000006562 |
| ELP-243-000006570 | to | ELP-243-000006570 |
| ELP-243-000006572 | to | ELP-243-000006572 |
| ELP-243-000006574 | to | ELP-243-000006574 |
| ELP-243-000006579 | to | ELP-243-000006581 |
| ELP-243-000006590 | to | ELP-243-000006590 |
| ELP-243-000006606 | to | ELP-243-000006606 |
| ELP-243-000006620 | to | ELP-243-000006622 |
| ELP-243-000006635 | to | ELP-243-000006635 |
| ELP-243-000006638 | to | ELP-243-000006639 |
| ELP-243-000006654 | to | ELP-243-000006654 |
| ELP-243-000006661 | to | ELP-243-000006663 |

| | | |
|---|---|---|
| ELP-243-000006671 | to | ELP-243-000006672 |
| ELP-243-000006674 | to | ELP-243-000006674 |
| ELP-243-000006676 | to | ELP-243-000006676 |
| ELP-243-000006679 | to | ELP-243-000006685 |
| ELP-243-000006693 | to | ELP-243-000006694 |
| ELP-243-000006722 | to | ELP-243-000006722 |
| ELP-243-000006725 | to | ELP-243-000006725 |
| ELP-243-000006728 | to | ELP-243-000006728 |
| ELP-243-000006730 | to | ELP-243-000006730 |
| ELP-243-000006732 | to | ELP-243-000006732 |
| ELP-243-000006734 | to | ELP-243-000006736 |
| ELP-243-000006739 | to | ELP-243-000006740 |
| ELP-243-000006745 | to | ELP-243-000006745 |
| ELP-243-000006752 | to | ELP-243-000006752 |
| ELP-243-000006757 | to | ELP-243-000006758 |
| ELP-243-000006760 | to | ELP-243-000006768 |
| ELP-243-000006786 | to | ELP-243-000006791 |
| ELP-243-000006794 | to | ELP-243-000006794 |
| ELP-243-000006796 | to | ELP-243-000006796 |
| ELP-243-000006801 | to | ELP-243-000006801 |
| ELP-243-000006808 | to | ELP-243-000006808 |
| ELP-243-000006814 | to | ELP-243-000006815 |
| ELP-243-000006817 | to | ELP-243-000006817 |
| ELP-243-000006820 | to | ELP-243-000006820 |
| ELP-243-000006830 | to | ELP-243-000006830 |
| ELP-243-000006837 | to | ELP-243-000006837 |
| ELP-243-000006844 | to | ELP-243-000006844 |
| ELP-243-000006846 | to | ELP-243-000006848 |
| ELP-243-000006852 | to | ELP-243-000006854 |
| ELP-243-000006858 | to | ELP-243-000006858 |
| ELP-243-000006865 | to | ELP-243-000006865 |
| ELP-243-000006867 | to | ELP-243-000006868 |
| ELP-243-000006871 | to | ELP-243-000006871 |
| ELP-243-000006885 | to | ELP-243-000006888 |
| ELP-243-000006891 | to | ELP-243-000006891 |
| ELP-243-000006905 | to | ELP-243-000006907 |
| ELP-243-000006909 | to | ELP-243-000006910 |
| ELP-243-000006913 | to | ELP-243-000006916 |
| ELP-243-000006935 | to | ELP-243-000006936 |
| ELP-243-000006938 | to | ELP-243-000006938 |
| ELP-243-000006941 | to | ELP-243-000006943 |
| ELP-243-000006954 | to | ELP-243-000006956 |
| ELP-243-000006963 | to | ELP-243-000006963 |
| ELP-243-000006970 | to | ELP-243-000006970 |

| | | |
|---|---|---|
| ELP-243-000006972 | to | ELP-243-000006975 |
| ELP-243-000006982 | to | ELP-243-000006982 |
| ELP-243-000007005 | to | ELP-243-000007005 |
| ELP-243-000007011 | to | ELP-243-000007011 |
| ELP-243-000007013 | to | ELP-243-000007013 |
| ELP-243-000007016 | to | ELP-243-000007016 |
| ELP-243-000007027 | to | ELP-243-000007030 |
| ELP-243-000007044 | to | ELP-243-000007044 |
| ELP-243-000007056 | to | ELP-243-000007057 |
| ELP-243-000007064 | to | ELP-243-000007064 |
| ELP-243-000007066 | to | ELP-243-000007066 |
| ELP-243-000007068 | to | ELP-243-000007068 |
| ELP-243-000007070 | to | ELP-243-000007070 |
| ELP-243-000007081 | to | ELP-243-000007081 |
| ELP-243-000007094 | to | ELP-243-000007094 |
| ELP-243-000007101 | to | ELP-243-000007101 |
| ELP-243-000007107 | to | ELP-243-000007107 |
| ELP-243-000007111 | to | ELP-243-000007114 |
| ELP-243-000007124 | to | ELP-243-000007125 |
| ELP-243-000007131 | to | ELP-243-000007132 |
| ELP-243-000007135 | to | ELP-243-000007135 |
| ELP-243-000007137 | to | ELP-243-000007142 |
| ELP-243-000007149 | to | ELP-243-000007149 |
| ELP-243-000007151 | to | ELP-243-000007151 |
| ELP-243-000007158 | to | ELP-243-000007158 |
| ELP-243-000007160 | to | ELP-243-000007160 |
| ELP-243-000007163 | to | ELP-243-000007163 |
| ELP-243-000007181 | to | ELP-243-000007182 |
| ELP-243-000007184 | to | ELP-243-000007184 |
| ELP-243-000007189 | to | ELP-243-000007195 |
| ELP-243-000007203 | to | ELP-243-000007203 |
| ELP-243-000007240 | to | ELP-243-000007240 |
| ELP-243-000007243 | to | ELP-243-000007243 |
| ELP-243-000007259 | to | ELP-243-000007260 |
| ELP-243-000007262 | to | ELP-243-000007262 |
| ELP-243-000007264 | to | ELP-243-000007266 |
| ELP-243-000007272 | to | ELP-243-000007274 |
| ELP-243-000007347 | to | ELP-243-000007347 |
| ELP-243-000007350 | to | ELP-243-000007353 |
| ELP-243-000007355 | to | ELP-243-000007355 |
| ELP-243-000007357 | to | ELP-243-000007357 |
| ELP-243-000007363 | to | ELP-243-000007363 |
| ELP-243-000007367 | to | ELP-243-000007369 |
| ELP-243-000007379 | to | ELP-243-000007379 |

| | | |
|---|---|---|
| ELP-243-000007385 | to | ELP-243-000007385 |
| ELP-243-000007389 | to | ELP-243-000007391 |
| ELP-243-000007393 | to | ELP-243-000007393 |
| ELP-243-000007418 | to | ELP-243-000007418 |
| ELP-243-000007447 | to | ELP-243-000007447 |
| ELP-243-000007457 | to | ELP-243-000007457 |
| ELP-243-000007501 | to | ELP-243-000007501 |
| ELP-243-000007509 | to | ELP-243-000007510 |
| ELP-243-000007512 | to | ELP-243-000007514 |
| ELP-243-000007516 | to | ELP-243-000007517 |
| ELP-243-000007535 | to | ELP-243-000007535 |
| ELP-243-000007539 | to | ELP-243-000007539 |
| ELP-243-000007543 | to | ELP-243-000007544 |
| ELP-243-000007546 | to | ELP-243-000007546 |
| ELP-243-000007549 | to | ELP-243-000007549 |
| ELP-243-000007553 | to | ELP-243-000007553 |
| ELP-243-000007567 | to | ELP-243-000007567 |
| ELP-243-000007572 | to | ELP-243-000007573 |
| ELP-243-000007575 | to | ELP-243-000007575 |
| ELP-243-000007582 | to | ELP-243-000007583 |
| ELP-243-000007593 | to | ELP-243-000007593 |
| ELP-243-000007595 | to | ELP-243-000007595 |
| ELP-243-000007626 | to | ELP-243-000007639 |
| ELP-243-000007641 | to | ELP-243-000007641 |
| ELP-243-000007672 | to | ELP-243-000007672 |
| ELP-243-000007675 | to | ELP-243-000007675 |
| ELP-243-000007680 | to | ELP-243-000007682 |
| ELP-243-000007714 | to | ELP-243-000007714 |
| ELP-243-000007716 | to | ELP-243-000007719 |
| ELP-243-000007726 | to | ELP-243-000007726 |
| ELP-243-000007729 | to | ELP-243-000007729 |
| ELP-243-000007731 | to | ELP-243-000007731 |
| ELP-243-000007739 | to | ELP-243-000007741 |
| ELP-243-000007743 | to | ELP-243-000007743 |
| ELP-243-000007746 | to | ELP-243-000007747 |
| ELP-243-000007751 | to | ELP-243-000007752 |
| ELP-243-000007757 | to | ELP-243-000007758 |
| ELP-243-000007762 | to | ELP-243-000007763 |
| ELP-243-000007765 | to | ELP-243-000007765 |
| ELP-243-000007779 | to | ELP-243-000007781 |
| ELP-243-000007785 | to | ELP-243-000007786 |
| ELP-243-000007788 | to | ELP-243-000007788 |
| ELP-243-000007790 | to | ELP-243-000007790 |
| ELP-243-000007813 | to | ELP-243-000007813 |

| | | |
|---|---|---|
| ELP-243-000007818 | to | ELP-243-000007818 |
| ELP-243-000007826 | to | ELP-243-000007826 |
| ELP-243-000007832 | to | ELP-243-000007834 |
| ELP-243-000007840 | to | ELP-243-000007840 |
| ELP-243-000007849 | to | ELP-243-000007852 |
| ELP-243-000007855 | to | ELP-243-000007856 |
| ELP-243-000007859 | to | ELP-243-000007859 |
| ELP-243-000007861 | to | ELP-243-000007861 |
| ELP-243-000007864 | to | ELP-243-000007865 |
| ELP-243-000007867 | to | ELP-243-000007867 |
| ELP-243-000007891 | to | ELP-243-000007891 |
| ELP-243-000007893 | to | ELP-243-000007893 |
| ELP-243-000007895 | to | ELP-243-000007895 |
| ELP-243-000007898 | to | ELP-243-000007899 |
| ELP-243-000007903 | to | ELP-243-000007903 |
| ELP-243-000007917 | to | ELP-243-000007917 |
| ELP-243-000007920 | to | ELP-243-000007920 |
| ELP-243-000007925 | to | ELP-243-000007925 |
| ELP-243-000007934 | to | ELP-243-000007934 |
| ELP-243-000007936 | to | ELP-243-000007936 |
| ELP-243-000007953 | to | ELP-243-000007954 |
| ELP-243-000007957 | to | ELP-243-000007964 |
| ELP-243-000007966 | to | ELP-243-000007966 |
| ELP-243-000007968 | to | ELP-243-000007968 |
| ELP-243-000007973 | to | ELP-243-000007973 |
| ELP-243-000007996 | to | ELP-243-000007996 |
| ELP-243-000007999 | to | ELP-243-000007999 |
| ELP-243-000008002 | to | ELP-243-000008006 |
| ELP-243-000008009 | to | ELP-243-000008011 |
| ELP-243-000008013 | to | ELP-243-000008013 |
| ELP-243-000008016 | to | ELP-243-000008016 |
| ELP-243-000008018 | to | ELP-243-000008018 |
| ELP-243-000008040 | to | ELP-243-000008040 |
| ELP-243-000008044 | to | ELP-243-000008044 |
| ELP-243-000008049 | to | ELP-243-000008051 |
| ELP-243-000008054 | to | ELP-243-000008054 |
| ELP-243-000008056 | to | ELP-243-000008056 |
| ELP-243-000008062 | to | ELP-243-000008064 |
| ELP-243-000008067 | to | ELP-243-000008067 |
| ELP-243-000008070 | to | ELP-243-000008072 |
| ELP-243-000008075 | to | ELP-243-000008075 |
| ELP-243-000008078 | to | ELP-243-000008078 |
| ELP-243-000008083 | to | ELP-243-000008083 |
| ELP-243-000008086 | to | ELP-243-000008086 |

| | | |
|---|---|---|
| ELP-243-000008093 | to | ELP-243-000008094 |
| ELP-243-000008097 | to | ELP-243-000008097 |
| ELP-243-000008102 | to | ELP-243-000008102 |
| ELP-243-000008108 | to | ELP-243-000008108 |
| ELP-243-000008131 | to | ELP-243-000008131 |
| ELP-243-000008140 | to | ELP-243-000008140 |
| ELP-243-000008144 | to | ELP-243-000008144 |
| ELP-243-000008147 | to | ELP-243-000008153 |
| ELP-243-000008155 | to | ELP-243-000008155 |
| ELP-243-000008157 | to | ELP-243-000008157 |
| ELP-243-000008159 | to | ELP-243-000008163 |
| ELP-243-000008171 | to | ELP-243-000008172 |
| ELP-243-000008178 | to | ELP-243-000008179 |
| ELP-243-000008186 | to | ELP-243-000008187 |
| ELP-243-000008191 | to | ELP-243-000008191 |
| ELP-243-000008193 | to | ELP-243-000008196 |
| ELP-243-000008206 | to | ELP-243-000008207 |
| ELP-243-000008211 | to | ELP-243-000008213 |
| ELP-243-000008257 | to | ELP-243-000008259 |
| ELP-243-000008264 | to | ELP-243-000008264 |
| ELP-243-000008267 | to | ELP-243-000008272 |
| ELP-243-000008278 | to | ELP-243-000008278 |
| ELP-243-000008285 | to | ELP-243-000008286 |
| ELP-243-000008291 | to | ELP-243-000008291 |
| ELP-243-000008296 | to | ELP-243-000008296 |
| ELP-243-000008302 | to | ELP-243-000008302 |
| ELP-243-000008316 | to | ELP-243-000008317 |
| ELP-243-000008319 | to | ELP-243-000008319 |
| ELP-243-000008322 | to | ELP-243-000008323 |
| ELP-243-000008330 | to | ELP-243-000008330 |
| ELP-243-000008333 | to | ELP-243-000008333 |
| ELP-243-000008335 | to | ELP-243-000008337 |
| ELP-243-000008342 | to | ELP-243-000008347 |
| ELP-243-000008351 | to | ELP-243-000008352 |
| ELP-243-000008354 | to | ELP-243-000008355 |
| ELP-243-000008382 | to | ELP-243-000008384 |
| ELP-243-000008386 | to | ELP-243-000008387 |
| ELP-243-000008389 | to | ELP-243-000008394 |
| ELP-243-000008399 | to | ELP-243-000008399 |
| ELP-243-000008409 | to | ELP-243-000008413 |
| ELP-243-000008416 | to | ELP-243-000008417 |
| ELP-243-000008425 | to | ELP-243-000008425 |
| ELP-243-000008427 | to | ELP-243-000008428 |
| ELP-243-000008430 | to | ELP-243-000008432 |

| | | |
|---|---|---|
| ELP-243-000008436 | to | ELP-243-000008436 |
| ELP-243-000008444 | to | ELP-243-000008445 |
| ELP-243-000008448 | to | ELP-243-000008448 |
| ELP-243-000008454 | to | ELP-243-000008455 |
| ELP-243-000008458 | to | ELP-243-000008460 |
| ELP-243-000008466 | to | ELP-243-000008466 |
| ELP-243-000008474 | to | ELP-243-000008474 |
| ELP-243-000008480 | to | ELP-243-000008480 |
| ELP-243-000008499 | to | ELP-243-000008499 |
| ELP-243-000008505 | to | ELP-243-000008506 |
| ELP-243-000008509 | to | ELP-243-000008509 |
| ELP-243-000008513 | to | ELP-243-000008513 |
| ELP-243-000008519 | to | ELP-243-000008520 |
| ELP-243-000008555 | to | ELP-243-000008555 |
| ELP-243-000008557 | to | ELP-243-000008557 |
| ELP-243-000008559 | to | ELP-243-000008559 |
| ELP-243-000008561 | to | ELP-243-000008561 |
| ELP-243-000008587 | to | ELP-243-000008587 |
| ELP-243-000008589 | to | ELP-243-000008589 |
| ELP-243-000008591 | to | ELP-243-000008592 |
| ELP-243-000008608 | to | ELP-243-000008608 |
| ELP-243-000008612 | to | ELP-243-000008615 |
| ELP-243-000008626 | to | ELP-243-000008626 |
| ELP-243-000008631 | to | ELP-243-000008632 |
| ELP-243-000008657 | to | ELP-243-000008658 |
| ELP-243-000008671 | to | ELP-243-000008672 |
| ELP-243-000008674 | to | ELP-243-000008677 |
| ELP-243-000008679 | to | ELP-243-000008679 |
| ELP-243-000008682 | to | ELP-243-000008682 |
| ELP-243-000008690 | to | ELP-243-000008691 |
| ELP-243-000008693 | to | ELP-243-000008693 |
| ELP-243-000008695 | to | ELP-243-000008696 |
| ELP-243-000008725 | to | ELP-243-000008726 |
| ELP-243-000008751 | to | ELP-243-000008751 |
| ELP-243-000008757 | to | ELP-243-000008759 |
| ELP-243-000008764 | to | ELP-243-000008766 |
| ELP-243-000008772 | to | ELP-243-000008772 |
| ELP-243-000008777 | to | ELP-243-000008777 |
| ELP-243-000008783 | to | ELP-243-000008785 |
| ELP-243-000008788 | to | ELP-243-000008789 |
| ELP-243-000008791 | to | ELP-243-000008794 |
| ELP-243-000008800 | to | ELP-243-000008800 |
| ELP-243-000008802 | to | ELP-243-000008804 |
| ELP-243-000008810 | to | ELP-243-000008810 |

| | | |
|---|---|---|
| ELP-243-000008819 | to | ELP-243-000008820 |
| ELP-243-000008825 | to | ELP-243-000008825 |
| ELP-243-000008836 | to | ELP-243-000008836 |
| ELP-243-000008841 | to | ELP-243-000008842 |
| ELP-243-000008848 | to | ELP-243-000008851 |
| ELP-243-000008854 | to | ELP-243-000008856 |
| ELP-243-000008865 | to | ELP-243-000008866 |
| ELP-243-000008875 | to | ELP-243-000008876 |
| ELP-243-000008882 | to | ELP-243-000008882 |
| ELP-243-000008898 | to | ELP-243-000008898 |
| ELP-243-000008904 | to | ELP-243-000008904 |
| ELP-243-000009064 | to | ELP-243-000009064 |
| ELP-243-000009079 | to | ELP-243-000009079 |
| ELP-243-000009103 | to | ELP-243-000009103 |
| ELP-243-000009105 | to | ELP-243-000009105 |
| ELP-243-000009107 | to | ELP-243-000009108 |
| ELP-243-000009126 | to | ELP-243-000009126 |
| ELP-243-000009139 | to | ELP-243-000009158 |
| ELP-243-000009160 | to | ELP-243-000009186 |
| ELP-243-000009266 | to | ELP-243-000009283 |
| ELP-243-000009288 | to | ELP-243-000009288 |
| ELP-243-000009308 | to | ELP-243-000009333 |
| ELP-243-000009913 | to | ELP-243-000009936 |
| ELP-243-000009939 | to | ELP-243-000010083 |
| ELP-243-000010085 | to | ELP-243-000010088 |
| ELP-243-000010096 | to | ELP-243-000010487 |
| ELP-243-000010489 | to | ELP-243-000010533 |
| ELP-243-000010551 | to | ELP-243-000010576 |
| ELP-243-000010593 | to | ELP-243-000010599 |
| ELP-243-000010627 | to | ELP-243-000010633 |
| ELP-243-000010669 | to | ELP-243-000010669 |
| ELP-244-000000014 | to | ELP-244-000000015 |
| ELP-244-000000018 | to | ELP-244-000000019 |
| ELP-244-000000022 | to | ELP-244-000000022 |
| ELP-244-000000024 | to | ELP-244-000000025 |
| ELP-244-000000058 | to | ELP-244-000000058 |
| ELP-244-000000066 | to | ELP-244-000000066 |
| ELP-244-000000083 | to | ELP-244-000000083 |
| ELP-244-000000089 | to | ELP-244-000000089 |
| ELP-244-000000099 | to | ELP-244-000000099 |
| ELP-244-000000103 | to | ELP-244-000000103 |
| ELP-244-000000110 | to | ELP-244-000000110 |
| ELP-244-000000117 | to | ELP-244-000000117 |
| ELP-244-000000122 | to | ELP-244-000000122 |

| | | |
|---|---|---|
| ELP-244-000000189 | to | ELP-244-000000196 |
| ELP-244-000000202 | to | ELP-244-000000202 |
| ELP-244-000000206 | to | ELP-244-000000207 |
| ELP-244-000000215 | to | ELP-244-000000216 |
| ELP-244-000000222 | to | ELP-244-000000222 |
| ELP-244-000000224 | to | ELP-244-000000224 |
| ELP-244-000000226 | to | ELP-244-000000226 |
| ELP-244-000000233 | to | ELP-244-000000233 |
| ELP-244-000000235 | to | ELP-244-000000235 |
| ELP-244-000000238 | to | ELP-244-000000238 |
| ELP-244-000000263 | to | ELP-244-000000263 |
| ELP-244-000000274 | to | ELP-244-000000274 |
| ELP-244-000000278 | to | ELP-244-000000278 |
| ELP-244-000000287 | to | ELP-244-000000287 |
| ELP-244-000000289 | to | ELP-244-000000289 |
| ELP-244-000000300 | to | ELP-244-000000300 |
| ELP-244-000000308 | to | ELP-244-000000309 |
| ELP-244-000000319 | to | ELP-244-000000319 |
| ELP-244-000000327 | to | ELP-244-000000328 |
| ELP-244-000000345 | to | ELP-244-000000345 |
| ELP-244-000000347 | to | ELP-244-000000347 |
| ELP-244-000000355 | to | ELP-244-000000355 |
| ELP-244-000000360 | to | ELP-244-000000361 |
| ELP-244-000000363 | to | ELP-244-000000364 |
| ELP-244-000000370 | to | ELP-244-000000370 |
| ELP-244-000000373 | to | ELP-244-000000374 |
| ELP-244-000000384 | to | ELP-244-000000385 |
| ELP-244-000000394 | to | ELP-244-000000394 |
| ELP-244-000000396 | to | ELP-244-000000396 |
| ELP-244-000000398 | to | ELP-244-000000398 |
| ELP-244-000000400 | to | ELP-244-000000400 |
| ELP-244-000000407 | to | ELP-244-000000407 |
| ELP-244-000000436 | to | ELP-244-000000436 |
| ELP-244-000000439 | to | ELP-244-000000439 |
| ELP-244-000000443 | to | ELP-244-000000444 |
| ELP-244-000000458 | to | ELP-244-000000458 |
| ELP-244-000000461 | to | ELP-244-000000461 |
| ELP-244-000000464 | to | ELP-244-000000464 |
| ELP-244-000000481 | to | ELP-244-000000481 |
| ELP-244-000000483 | to | ELP-244-000000483 |
| ELP-244-000000497 | to | ELP-244-000000499 |
| ELP-244-000000501 | to | ELP-244-000000502 |
| ELP-244-000000506 | to | ELP-244-000000506 |
| ELP-244-000000517 | to | ELP-244-000000517 |

| ELP-244-000000519 | to | ELP-244-000000520 |
| ELP-244-000000525 | to | ELP-244-000000525 |
| ELP-244-000000532 | to | ELP-244-000000532 |
| ELP-244-000000535 | to | ELP-244-000000535 |
| ELP-244-000000540 | to | ELP-244-000000540 |
| ELP-244-000000542 | to | ELP-244-000000544 |
| ELP-244-000000549 | to | ELP-244-000000549 |
| ELP-244-000000553 | to | ELP-244-000000553 |
| ELP-244-000000576 | to | ELP-244-000000576 |
| ELP-244-000000589 | to | ELP-244-000000589 |
| ELP-244-000000593 | to | ELP-244-000000595 |
| ELP-244-000000600 | to | ELP-244-000000600 |
| ELP-244-000000602 | to | ELP-244-000000602 |
| ELP-244-000000613 | to | ELP-244-000000613 |
| ELP-244-000000615 | to | ELP-244-000000615 |
| ELP-244-000000617 | to | ELP-244-000000617 |
| ELP-244-000000629 | to | ELP-244-000000629 |
| ELP-244-000000634 | to | ELP-244-000000635 |
| ELP-244-000000639 | to | ELP-244-000000639 |
| ELP-244-000000641 | to | ELP-244-000000641 |
| ELP-244-000000647 | to | ELP-244-000000648 |
| ELP-244-000000653 | to | ELP-244-000000654 |
| ELP-244-000000656 | to | ELP-244-000000656 |
| ELP-244-000000665 | to | ELP-244-000000665 |
| ELP-244-000000673 | to | ELP-244-000000675 |
| ELP-244-000000677 | to | ELP-244-000000677 |
| ELP-244-000000684 | to | ELP-244-000000684 |
| ELP-244-000000691 | to | ELP-244-000000692 |
| ELP-244-000000694 | to | ELP-244-000000695 |
| ELP-244-000000699 | to | ELP-244-000000699 |
| ELP-244-000000713 | to | ELP-244-000000713 |
| ELP-244-000000719 | to | ELP-244-000000719 |
| ELP-244-000000722 | to | ELP-244-000000722 |
| ELP-244-000000725 | to | ELP-244-000000726 |
| ELP-244-000000729 | to | ELP-244-000000729 |
| ELP-244-000000732 | to | ELP-244-000000732 |
| ELP-244-000000736 | to | ELP-244-000000737 |
| ELP-244-000000768 | to | ELP-244-000000768 |
| ELP-244-000000770 | to | ELP-244-000000770 |
| ELP-244-000000775 | to | ELP-244-000000776 |
| ELP-244-000000778 | to | ELP-244-000000780 |
| ELP-244-000000790 | to | ELP-244-000000790 |
| ELP-244-000000800 | to | ELP-244-000000800 |
| ELP-244-000000821 | to | ELP-244-000000821 |

| | | |
|---|---|---|
| ELP-244-000000834 | to | ELP-244-000000835 |
| ELP-244-000000858 | to | ELP-244-000000859 |
| ELP-244-000000861 | to | ELP-244-000000863 |
| ELP-244-000000892 | to | ELP-244-000000892 |
| ELP-244-000000921 | to | ELP-244-000000921 |
| ELP-244-000000934 | to | ELP-244-000000934 |
| ELP-244-000000940 | to | ELP-244-000000940 |
| ELP-244-000000942 | to | ELP-244-000000944 |
| ELP-244-000000956 | to | ELP-244-000000956 |
| ELP-244-000000971 | to | ELP-244-000000971 |
| ELP-244-000000974 | to | ELP-244-000000978 |
| ELP-244-000000980 | to | ELP-244-000000982 |
| ELP-244-000001003 | to | ELP-244-000001003 |
| ELP-244-000001016 | to | ELP-244-000001016 |
| ELP-244-000001051 | to | ELP-244-000001051 |
| ELP-244-000001053 | to | ELP-244-000001053 |
| ELP-244-000001056 | to | ELP-244-000001056 |
| ELP-244-000001067 | to | ELP-244-000001067 |
| ELP-244-000001070 | to | ELP-244-000001070 |
| ELP-244-000001077 | to | ELP-244-000001077 |
| ELP-244-000001114 | to | ELP-244-000001114 |
| ELP-244-000001125 | to | ELP-244-000001125 |
| ELP-244-000001129 | to | ELP-244-000001129 |
| ELP-244-000001141 | to | ELP-244-000001141 |
| ELP-244-000001148 | to | ELP-244-000001148 |
| ELP-244-000001154 | to | ELP-244-000001154 |
| ELP-244-000001156 | to | ELP-244-000001156 |
| ELP-244-000001177 | to | ELP-244-000001177 |
| ELP-244-000001179 | to | ELP-244-000001179 |
| ELP-244-000001230 | to | ELP-244-000001230 |
| ELP-244-000001232 | to | ELP-244-000001233 |
| ELP-244-000001236 | to | ELP-244-000001236 |
| ELP-244-000001238 | to | ELP-244-000001238 |
| ELP-244-000001278 | to | ELP-244-000001278 |
| ELP-244-000001308 | to | ELP-244-000001308 |
| ELP-244-000001311 | to | ELP-244-000001311 |
| ELP-244-000001340 | to | ELP-244-000001340 |
| ELP-244-000001377 | to | ELP-244-000001378 |
| ELP-244-000001382 | to | ELP-244-000001382 |
| ELP-244-000001389 | to | ELP-244-000001389 |
| ELP-244-000001392 | to | ELP-244-000001392 |
| ELP-244-000001396 | to | ELP-244-000001396 |
| ELP-244-000001428 | to | ELP-244-000001428 |
| ELP-244-000001432 | to | ELP-244-000001432 |

| | | |
|---|---|---|
| ELP-244-000001486 | to | ELP-244-000001486 |
| ELP-244-000001488 | to | ELP-244-000001488 |
| ELP-244-000001503 | to | ELP-244-000001503 |
| ELP-244-000001505 | to | ELP-244-000001505 |
| ELP-244-000001508 | to | ELP-244-000001508 |
| ELP-244-000001518 | to | ELP-244-000001518 |
| ELP-244-000001521 | to | ELP-244-000001521 |
| ELP-244-000001525 | to | ELP-244-000001526 |
| ELP-244-000001545 | to | ELP-244-000001545 |
| ELP-244-000001550 | to | ELP-244-000001550 |
| ELP-244-000001560 | to | ELP-244-000001560 |
| ELP-244-000001622 | to | ELP-244-000001622 |
| ELP-244-000001649 | to | ELP-244-000001649 |
| ELP-244-000001654 | to | ELP-244-000001656 |
| ELP-244-000001677 | to | ELP-244-000001680 |
| ELP-244-000001695 | to | ELP-244-000001695 |
| ELP-244-000001706 | to | ELP-244-000001706 |
| ELP-244-000001709 | to | ELP-244-000001709 |
| ELP-244-000001720 | to | ELP-244-000001720 |
| ELP-244-000001724 | to | ELP-244-000001725 |
| ELP-244-000001730 | to | ELP-244-000001730 |
| ELP-244-000001733 | to | ELP-244-000001735 |
| ELP-244-000001742 | to | ELP-244-000001742 |
| ELP-244-000001754 | to | ELP-244-000001756 |
| ELP-244-000001773 | to | ELP-244-000001773 |
| ELP-244-000001777 | to | ELP-244-000001778 |
| ELP-244-000001787 | to | ELP-244-000001787 |
| ELP-244-000001797 | to | ELP-244-000001798 |
| ELP-244-000001802 | to | ELP-244-000001802 |
| ELP-244-000001814 | to | ELP-244-000001814 |
| ELP-244-000001817 | to | ELP-244-000001817 |
| ELP-244-000001823 | to | ELP-244-000001825 |
| ELP-244-000001836 | to | ELP-244-000001837 |
| ELP-244-000001843 | to | ELP-244-000001843 |
| ELP-244-000001868 | to | ELP-244-000001868 |
| ELP-244-000001876 | to | ELP-244-000001876 |
| ELP-244-000001885 | to | ELP-244-000001885 |
| ELP-244-000001893 | to | ELP-244-000001894 |
| ELP-244-000001899 | to | ELP-244-000001899 |
| ELP-244-000001919 | to | ELP-244-000001919 |
| ELP-244-000001927 | to | ELP-244-000001927 |
| ELP-244-000001929 | to | ELP-244-000001929 |
| ELP-244-000001933 | to | ELP-244-000001933 |
| ELP-244-000001938 | to | ELP-244-000001938 |

| | | |
|---|---|---|
| ELP-244-000001941 | to | ELP-244-000001941 |
| ELP-244-000001948 | to | ELP-244-000001948 |
| ELP-244-000001951 | to | ELP-244-000001952 |
| ELP-244-000001956 | to | ELP-244-000001956 |
| ELP-244-000001959 | to | ELP-244-000001959 |
| ELP-244-000001966 | to | ELP-244-000001966 |
| ELP-244-000001971 | to | ELP-244-000001971 |
| ELP-244-000001999 | to | ELP-244-000001999 |
| ELP-244-000002026 | to | ELP-244-000002026 |
| ELP-244-000002028 | to | ELP-244-000002028 |
| ELP-244-000002057 | to | ELP-244-000002057 |
| ELP-244-000002061 | to | ELP-244-000002061 |
| ELP-244-000002064 | to | ELP-244-000002064 |
| ELP-244-000002075 | to | ELP-244-000002075 |
| ELP-244-000002078 | to | ELP-244-000002082 |
| ELP-244-000002087 | to | ELP-244-000002087 |
| ELP-244-000002095 | to | ELP-244-000002096 |
| ELP-244-000002098 | to | ELP-244-000002098 |
| ELP-244-000002102 | to | ELP-244-000002102 |
| ELP-244-000002120 | to | ELP-244-000002120 |
| ELP-244-000002125 | to | ELP-244-000002125 |
| ELP-244-000002128 | to | ELP-244-000002128 |
| ELP-244-000002132 | to | ELP-244-000002133 |
| ELP-244-000002136 | to | ELP-244-000002136 |
| ELP-244-000002139 | to | ELP-244-000002139 |
| ELP-244-000002149 | to | ELP-244-000002149 |
| ELP-244-000002160 | to | ELP-244-000002160 |
| ELP-244-000002162 | to | ELP-244-000002165 |
| ELP-244-000002167 | to | ELP-244-000002167 |
| ELP-244-000002169 | to | ELP-244-000002169 |
| ELP-244-000002171 | to | ELP-244-000002171 |
| ELP-244-000002183 | to | ELP-244-000002183 |
| ELP-244-000002192 | to | ELP-244-000002194 |
| ELP-244-000002197 | to | ELP-244-000002197 |
| ELP-244-000002208 | to | ELP-244-000002209 |
| ELP-244-000002213 | to | ELP-244-000002213 |
| ELP-244-000002217 | to | ELP-244-000002218 |
| ELP-244-000002221 | to | ELP-244-000002222 |
| ELP-244-000002232 | to | ELP-244-000002233 |
| ELP-244-000002235 | to | ELP-244-000002237 |
| ELP-244-000002245 | to | ELP-244-000002245 |
| ELP-244-000002247 | to | ELP-244-000002248 |
| ELP-244-000002250 | to | ELP-244-000002250 |
| ELP-244-000002252 | to | ELP-244-000002254 |

| | | |
|---|---|---|
| ELP-244-000002256 | to | ELP-244-000002290 |
| ELP-246-000000010 | to | ELP-246-000000010 |
| ELP-246-000000012 | to | ELP-246-000000012 |
| ELP-246-000000015 | to | ELP-246-000000015 |
| ELP-246-000000017 | to | ELP-246-000000017 |
| ELP-246-000000027 | to | ELP-246-000000027 |
| ELP-246-000000034 | to | ELP-246-000000035 |
| ELP-246-000000046 | to | ELP-246-000000046 |
| ELP-246-000000056 | to | ELP-246-000000056 |
| ELP-246-000000062 | to | ELP-246-000000063 |
| ELP-246-000000069 | to | ELP-246-000000069 |
| ELP-246-000000076 | to | ELP-246-000000076 |
| ELP-246-000000079 | to | ELP-246-000000079 |
| ELP-246-000000086 | to | ELP-246-000000086 |
| ELP-246-000000092 | to | ELP-246-000000093 |
| ELP-246-000000103 | to | ELP-246-000000103 |
| ELP-246-000000111 | to | ELP-246-000000111 |
| ELP-246-000000113 | to | ELP-246-000000113 |
| ELP-246-000000117 | to | ELP-246-000000117 |
| ELP-246-000000128 | to | ELP-246-000000128 |
| ELP-246-000000132 | to | ELP-246-000000132 |
| ELP-246-000000135 | to | ELP-246-000000135 |
| ELP-246-000000170 | to | ELP-246-000000170 |
| ELP-246-000000188 | to | ELP-246-000000188 |
| ELP-246-000000194 | to | ELP-246-000000194 |
| ELP-246-000000199 | to | ELP-246-000000199 |
| ELP-246-000000207 | to | ELP-246-000000207 |
| ELP-246-000000209 | to | ELP-246-000000210 |
| ELP-246-000000219 | to | ELP-246-000000220 |
| ELP-246-000000246 | to | ELP-246-000000246 |
| ELP-246-000000260 | to | ELP-246-000000260 |
| ELP-246-000000266 | to | ELP-246-000000266 |
| ELP-246-000000315 | to | ELP-246-000000316 |
| ELP-246-000000320 | to | ELP-246-000000320 |
| ELP-246-000000328 | to | ELP-246-000000328 |
| ELP-246-000000336 | to | ELP-246-000000336 |
| ELP-246-000000360 | to | ELP-246-000000360 |
| ELP-246-000000370 | to | ELP-246-000000370 |
| ELP-246-000000383 | to | ELP-246-000000383 |
| ELP-246-000000386 | to | ELP-246-000000387 |
| ELP-246-000000389 | to | ELP-246-000000389 |
| ELP-246-000000397 | to | ELP-246-000000397 |
| ELP-246-000000402 | to | ELP-246-000000402 |
| ELP-246-000000413 | to | ELP-246-000000413 |

| | | |
|---|---|---|
| ELP-246-000000421 | to | ELP-246-000000422 |
| ELP-246-000000429 | to | ELP-246-000000429 |
| ELP-246-000000433 | to | ELP-246-000000434 |
| ELP-246-000000441 | to | ELP-246-000000441 |
| ELP-246-000000458 | to | ELP-246-000000458 |
| ELP-246-000000460 | to | ELP-246-000000460 |
| ELP-246-000000474 | to | ELP-246-000000474 |
| ELP-246-000000479 | to | ELP-246-000000479 |
| ELP-246-000000482 | to | ELP-246-000000482 |
| ELP-246-000000488 | to | ELP-246-000000488 |
| ELP-246-000000492 | to | ELP-246-000000492 |
| ELP-246-000000503 | to | ELP-246-000000503 |
| ELP-246-000000505 | to | ELP-246-000000505 |
| ELP-246-000000508 | to | ELP-246-000000508 |
| ELP-246-000000512 | to | ELP-246-000000513 |
| ELP-246-000000518 | to | ELP-246-000000519 |
| ELP-246-000000521 | to | ELP-246-000000522 |
| ELP-246-000000527 | to | ELP-246-000000527 |
| ELP-246-000000546 | to | ELP-246-000000546 |
| ELP-246-000000552 | to | ELP-246-000000552 |
| ELP-246-000000560 | to | ELP-246-000000561 |
| ELP-246-000000567 | to | ELP-246-000000568 |
| ELP-246-000000588 | to | ELP-246-000000588 |
| ELP-246-000000596 | to | ELP-246-000000596 |
| ELP-246-000000604 | to | ELP-246-000000604 |
| ELP-246-000000606 | to | ELP-246-000000607 |
| ELP-246-000000620 | to | ELP-246-000000620 |
| ELP-246-000000623 | to | ELP-246-000000623 |
| ELP-246-000000626 | to | ELP-246-000000626 |
| ELP-246-000000632 | to | ELP-246-000000632 |
| ELP-246-000000636 | to | ELP-246-000000636 |
| ELP-246-000000647 | to | ELP-246-000000649 |
| ELP-246-000000661 | to | ELP-246-000000661 |
| ELP-246-000000666 | to | ELP-246-000000667 |
| ELP-246-000000672 | to | ELP-246-000000672 |
| ELP-246-000000686 | to | ELP-246-000000686 |
| ELP-246-000000689 | to | ELP-246-000000689 |
| ELP-246-000000694 | to | ELP-246-000000695 |
| ELP-246-000000711 | to | ELP-246-000000712 |
| ELP-246-000000720 | to | ELP-246-000000720 |
| ELP-246-000000727 | to | ELP-246-000000728 |
| ELP-246-000000731 | to | ELP-246-000000731 |
| ELP-246-000000734 | to | ELP-246-000000734 |
| ELP-246-000000738 | to | ELP-246-000000738 |

| | | |
|---|---|---|
| ELP-246-000000743 | to | ELP-246-000000743 |
| ELP-246-000000752 | to | ELP-246-000000752 |
| ELP-246-000000787 | to | ELP-246-000000787 |
| ELP-246-000000821 | to | ELP-246-000000824 |
| ELP-246-000000826 | to | ELP-246-000000826 |
| ELP-246-000000850 | to | ELP-246-000000850 |
| ELP-246-000000852 | to | ELP-246-000000852 |
| ELP-246-000000856 | to | ELP-246-000000857 |
| ELP-246-000000863 | to | ELP-246-000000865 |
| ELP-246-000000871 | to | ELP-246-000000872 |
| ELP-246-000000875 | to | ELP-246-000000875 |
| ELP-246-000000879 | to | ELP-246-000000879 |
| ELP-246-000000881 | to | ELP-246-000000881 |
| ELP-246-000000884 | to | ELP-246-000000886 |
| ELP-246-000000888 | to | ELP-246-000000888 |
| ELP-246-000000894 | to | ELP-246-000000894 |
| ELP-246-000000896 | to | ELP-246-000000896 |
| ELP-246-000000900 | to | ELP-246-000000900 |
| ELP-246-000000908 | to | ELP-246-000000908 |
| ELP-246-000000913 | to | ELP-246-000000913 |
| ELP-246-000000917 | to | ELP-246-000000917 |
| ELP-246-000000920 | to | ELP-246-000000920 |
| ELP-246-000000925 | to | ELP-246-000000931 |
| ELP-246-000000936 | to | ELP-246-000000937 |
| ELP-246-000000940 | to | ELP-246-000000940 |
| ELP-246-000000973 | to | ELP-246-000000973 |
| ELP-246-000000985 | to | ELP-246-000000985 |
| ELP-246-000000987 | to | ELP-246-000000989 |
| ELP-246-000000995 | to | ELP-246-000000997 |
| ELP-246-000001007 | to | ELP-246-000001007 |
| ELP-246-000001010 | to | ELP-246-000001012 |
| ELP-246-000001023 | to | ELP-246-000001025 |
| ELP-246-000001027 | to | ELP-246-000001027 |
| ELP-246-000001032 | to | ELP-246-000001032 |
| ELP-246-000001034 | to | ELP-246-000001034 |
| ELP-246-000001044 | to | ELP-246-000001044 |
| ELP-246-000001060 | to | ELP-246-000001061 |
| ELP-246-000001063 | to | ELP-246-000001063 |
| ELP-246-000001065 | to | ELP-246-000001065 |
| ELP-246-000001069 | to | ELP-246-000001070 |
| ELP-246-000001072 | to | ELP-246-000001072 |
| ELP-246-000001074 | to | ELP-246-000001077 |
| ELP-246-000001080 | to | ELP-246-000001080 |
| ELP-246-000001083 | to | ELP-246-000001083 |

| | | |
|---|---|---|
| ELP-246-000001092 | to | ELP-246-000001092 |
| ELP-246-000001095 | to | ELP-246-000001097 |
| ELP-246-000001099 | to | ELP-246-000001099 |
| ELP-246-000001128 | to | ELP-246-000001129 |
| ELP-246-000001137 | to | ELP-246-000001137 |
| ELP-246-000001139 | to | ELP-246-000001140 |
| ELP-246-000001144 | to | ELP-246-000001144 |
| ELP-246-000001146 | to | ELP-246-000001146 |
| ELP-246-000001149 | to | ELP-246-000001149 |
| ELP-246-000001161 | to | ELP-246-000001164 |
| ELP-246-000001172 | to | ELP-246-000001173 |
| ELP-246-000001179 | to | ELP-246-000001179 |
| ELP-246-000001182 | to | ELP-246-000001182 |
| ELP-246-000001187 | to | ELP-246-000001187 |
| ELP-246-000001191 | to | ELP-246-000001191 |
| ELP-246-000001196 | to | ELP-246-000001198 |
| ELP-246-000001200 | to | ELP-246-000001202 |
| ELP-246-000001214 | to | ELP-246-000001214 |
| ELP-246-000001216 | to | ELP-246-000001217 |
| ELP-246-000001221 | to | ELP-246-000001223 |
| ELP-246-000001226 | to | ELP-246-000001228 |
| ELP-246-000001235 | to | ELP-246-000001237 |
| ELP-246-000001247 | to | ELP-246-000001248 |
| ELP-246-000001251 | to | ELP-246-000001251 |
| ELP-246-000001260 | to | ELP-246-000001260 |
| ELP-246-000001262 | to | ELP-246-000001262 |
| ELP-246-000001265 | to | ELP-246-000001265 |
| ELP-246-000001278 | to | ELP-246-000001278 |
| ELP-246-000001281 | to | ELP-246-000001281 |
| ELP-246-000001284 | to | ELP-246-000001284 |
| ELP-246-000001304 | to | ELP-246-000001304 |
| ELP-246-000001316 | to | ELP-246-000001316 |
| ELP-246-000001321 | to | ELP-246-000001321 |
| ELP-246-000001326 | to | ELP-246-000001326 |
| ELP-246-000001330 | to | ELP-246-000001330 |
| ELP-246-000001350 | to | ELP-246-000001350 |
| ELP-246-000001361 | to | ELP-246-000001361 |
| ELP-246-000001373 | to | ELP-246-000001373 |
| ELP-246-000001382 | to | ELP-246-000001384 |
| ELP-246-000001388 | to | ELP-246-000001388 |
| ELP-246-000001391 | to | ELP-246-000001391 |
| ELP-246-000001395 | to | ELP-246-000001395 |
| ELP-246-000001399 | to | ELP-246-000001399 |
| ELP-246-000001411 | to | ELP-246-000001415 |

| | | |
|---|---|---|
| ELP-246-000001417 | to | ELP-246-000001419 |
| ELP-246-000001435 | to | ELP-246-000001436 |
| ELP-246-000001445 | to | ELP-246-000001445 |
| ELP-246-000001447 | to | ELP-246-000001448 |
| ELP-246-000001451 | to | ELP-246-000001451 |
| ELP-246-000001464 | to | ELP-246-000001464 |
| ELP-246-000001516 | to | ELP-246-000001516 |
| ELP-246-000001534 | to | ELP-246-000001534 |
| ELP-246-000001554 | to | ELP-246-000001556 |
| ELP-246-000001567 | to | ELP-246-000001567 |
| ELP-246-000001576 | to | ELP-246-000001576 |
| ELP-246-000001578 | to | ELP-246-000001578 |
| ELP-246-000001582 | to | ELP-246-000001582 |
| ELP-246-000001585 | to | ELP-246-000001586 |
| ELP-246-000001594 | to | ELP-246-000001594 |
| ELP-246-000001597 | to | ELP-246-000001597 |
| ELP-246-000001600 | to | ELP-246-000001602 |
| ELP-246-000001604 | to | ELP-246-000001604 |
| ELP-246-000001607 | to | ELP-246-000001607 |
| ELP-246-000001612 | to | ELP-246-000001614 |
| ELP-246-000001621 | to | ELP-246-000001621 |
| ELP-246-000001625 | to | ELP-246-000001626 |
| ELP-246-000001628 | to | ELP-246-000001628 |
| ELP-246-000001631 | to | ELP-246-000001632 |
| ELP-246-000001634 | to | ELP-246-000001636 |
| ELP-246-000001638 | to | ELP-246-000001638 |
| ELP-246-000001642 | to | ELP-246-000001642 |
| ELP-246-000001645 | to | ELP-246-000001646 |
| ELP-246-000001648 | to | ELP-246-000001650 |
| ELP-246-000001654 | to | ELP-246-000001655 |
| ELP-246-000001657 | to | ELP-246-000001658 |
| ELP-246-000001660 | to | ELP-246-000001661 |
| ELP-246-000001665 | to | ELP-246-000001665 |
| ELP-246-000001674 | to | ELP-246-000001674 |
| ELP-246-000001699 | to | ELP-246-000001699 |
| ELP-246-000001701 | to | ELP-246-000001701 |
| ELP-246-000001706 | to | ELP-246-000001706 |
| ELP-246-000001708 | to | ELP-246-000001708 |
| ELP-246-000001719 | to | ELP-246-000001719 |
| ELP-246-000001723 | to | ELP-246-000001723 |
| ELP-246-000001730 | to | ELP-246-000001730 |
| ELP-246-000001732 | to | ELP-246-000001732 |
| ELP-246-000001740 | to | ELP-246-000001740 |
| ELP-246-000001745 | to | ELP-246-000001745 |

| | | |
|---|---|---|
| ELP-246-000001747 | to | ELP-246-000001747 |
| ELP-246-000001751 | to | ELP-246-000001752 |
| ELP-246-000001758 | to | ELP-246-000001758 |
| ELP-246-000001760 | to | ELP-246-000001761 |
| ELP-246-000001776 | to | ELP-246-000001776 |
| ELP-246-000001780 | to | ELP-246-000001781 |
| ELP-246-000001783 | to | ELP-246-000001783 |
| ELP-246-000001786 | to | ELP-246-000001786 |
| ELP-246-000001789 | to | ELP-246-000001789 |
| ELP-246-000001801 | to | ELP-246-000001802 |
| ELP-246-000001817 | to | ELP-246-000001817 |
| ELP-246-000001820 | to | ELP-246-000001820 |
| ELP-246-000001825 | to | ELP-246-000001825 |
| ELP-246-000001837 | to | ELP-246-000001837 |
| ELP-246-000001839 | to | ELP-246-000001839 |
| ELP-246-000001841 | to | ELP-246-000001841 |
| ELP-246-000001848 | to | ELP-246-000001848 |
| ELP-246-000001858 | to | ELP-246-000001858 |
| ELP-246-000001865 | to | ELP-246-000001866 |
| ELP-246-000001868 | to | ELP-246-000001868 |
| ELP-246-000001870 | to | ELP-246-000001870 |
| ELP-246-000001876 | to | ELP-246-000001876 |
| ELP-246-000001883 | to | ELP-246-000001883 |
| ELP-246-000001903 | to | ELP-246-000001903 |
| ELP-246-000001905 | to | ELP-246-000001905 |
| ELP-246-000001908 | to | ELP-246-000001908 |
| ELP-246-000001910 | to | ELP-246-000001910 |
| ELP-246-000001919 | to | ELP-246-000001919 |
| ELP-246-000001921 | to | ELP-246-000001921 |
| ELP-246-000001924 | to | ELP-246-000001924 |
| ELP-246-000001927 | to | ELP-246-000001927 |
| ELP-246-000001935 | to | ELP-246-000001935 |
| ELP-246-000001938 | to | ELP-246-000001939 |
| ELP-246-000001955 | to | ELP-246-000001955 |
| ELP-246-000001961 | to | ELP-246-000001961 |
| ELP-246-000001968 | to | ELP-246-000001968 |
| ELP-246-000001973 | to | ELP-246-000001975 |
| ELP-246-000001978 | to | ELP-246-000001978 |
| ELP-246-000001984 | to | ELP-246-000001984 |
| ELP-246-000001988 | to | ELP-246-000001988 |
| ELP-246-000001991 | to | ELP-246-000001991 |
| ELP-246-000001996 | to | ELP-246-000001996 |
| ELP-246-000001999 | to | ELP-246-000001999 |
| ELP-246-000002028 | to | ELP-246-000002028 |

| | | |
|---|---|---|
| ELP-246-000002034 | to | ELP-246-000002034 |
| ELP-246-000002036 | to | ELP-246-000002036 |
| ELP-246-000002038 | to | ELP-246-000002038 |
| ELP-246-000002041 | to | ELP-246-000002041 |
| ELP-246-000002043 | to | ELP-246-000002043 |
| ELP-246-000002062 | to | ELP-246-000002062 |
| ELP-246-000002066 | to | ELP-246-000002066 |
| ELP-246-000002068 | to | ELP-246-000002068 |
| ELP-246-000002076 | to | ELP-246-000002076 |
| ELP-246-000002089 | to | ELP-246-000002089 |
| ELP-246-000002102 | to | ELP-246-000002102 |
| ELP-246-000002105 | to | ELP-246-000002105 |
| ELP-246-000002108 | to | ELP-246-000002108 |
| ELP-246-000002111 | to | ELP-246-000002111 |
| ELP-246-000002119 | to | ELP-246-000002119 |
| ELP-246-000002122 | to | ELP-246-000002122 |
| ELP-246-000002124 | to | ELP-246-000002124 |
| ELP-246-000002131 | to | ELP-246-000002131 |
| ELP-246-000002147 | to | ELP-246-000002147 |
| ELP-246-000002153 | to | ELP-246-000002153 |
| ELP-246-000002157 | to | ELP-246-000002157 |
| ELP-246-000002159 | to | ELP-246-000002159 |
| ELP-246-000002166 | to | ELP-246-000002166 |
| ELP-246-000002172 | to | ELP-246-000002172 |
| ELP-246-000002175 | to | ELP-246-000002176 |
| ELP-246-000002178 | to | ELP-246-000002178 |
| ELP-246-000002183 | to | ELP-246-000002183 |
| ELP-246-000002186 | to | ELP-246-000002187 |
| ELP-246-000002193 | to | ELP-246-000002193 |
| ELP-246-000002195 | to | ELP-246-000002195 |
| ELP-246-000002198 | to | ELP-246-000002198 |
| ELP-246-000002204 | to | ELP-246-000002204 |
| ELP-246-000002207 | to | ELP-246-000002207 |
| ELP-246-000002209 | to | ELP-246-000002209 |
| ELP-246-000002212 | to | ELP-246-000002212 |
| ELP-246-000002215 | to | ELP-246-000002215 |
| ELP-246-000002222 | to | ELP-246-000002222 |
| ELP-246-000002224 | to | ELP-246-000002224 |
| ELP-246-000002229 | to | ELP-246-000002230 |
| ELP-246-000002232 | to | ELP-246-000002232 |
| ELP-246-000002240 | to | ELP-246-000002240 |
| ELP-246-000002244 | to | ELP-246-000002244 |
| ELP-246-000002246 | to | ELP-246-000002246 |
| ELP-246-000002248 | to | ELP-246-000002249 |

| | | |
|---|---|---|
| ELP-246-000002260 | to | ELP-246-000002260 |
| ELP-246-000002269 | to | ELP-246-000002269 |
| ELP-246-000002274 | to | ELP-246-000002274 |
| ELP-246-000002282 | to | ELP-246-000002282 |
| ELP-246-000002287 | to | ELP-246-000002287 |
| ELP-246-000002296 | to | ELP-246-000002296 |
| ELP-246-000002301 | to | ELP-246-000002301 |
| ELP-246-000002314 | to | ELP-246-000002314 |
| ELP-246-000002319 | to | ELP-246-000002320 |
| ELP-246-000002327 | to | ELP-246-000002328 |
| ELP-246-000002340 | to | ELP-246-000002340 |
| ELP-246-000002346 | to | ELP-246-000002346 |
| ELP-246-000002350 | to | ELP-246-000002350 |
| ELP-246-000002352 | to | ELP-246-000002352 |
| ELP-246-000002357 | to | ELP-246-000002357 |
| ELP-246-000002369 | to | ELP-246-000002370 |
| ELP-246-000002375 | to | ELP-246-000002375 |
| ELP-246-000002377 | to | ELP-246-000002377 |
| ELP-246-000002382 | to | ELP-246-000002383 |
| ELP-246-000002385 | to | ELP-246-000002385 |
| ELP-246-000002392 | to | ELP-246-000002392 |
| ELP-246-000002396 | to | ELP-246-000002397 |
| ELP-246-000002399 | to | ELP-246-000002400 |
| ELP-246-000002402 | to | ELP-246-000002402 |
| ELP-246-000002407 | to | ELP-246-000002407 |
| ELP-246-000002410 | to | ELP-246-000002410 |
| ELP-246-000002413 | to | ELP-246-000002413 |
| ELP-246-000002418 | to | ELP-246-000002419 |
| ELP-246-000002424 | to | ELP-246-000002424 |
| ELP-246-000002427 | to | ELP-246-000002427 |
| ELP-246-000002432 | to | ELP-246-000002434 |
| ELP-246-000002437 | to | ELP-246-000002437 |
| ELP-246-000002441 | to | ELP-246-000002441 |
| ELP-246-000002451 | to | ELP-246-000002452 |
| ELP-246-000002459 | to | ELP-246-000002460 |
| ELP-246-000002462 | to | ELP-246-000002463 |
| ELP-246-000002465 | to | ELP-246-000002466 |
| ELP-246-000002468 | to | ELP-246-000002469 |
| ELP-246-000002473 | to | ELP-246-000002473 |
| ELP-246-000002480 | to | ELP-246-000002480 |
| ELP-246-000002482 | to | ELP-246-000002482 |
| ELP-246-000002484 | to | ELP-246-000002484 |
| ELP-246-000002489 | to | ELP-246-000002489 |
| ELP-246-000002491 | to | ELP-246-000002491 |

| | | |
|---|---|---|
| ELP-246-000002509 | to | ELP-246-000002509 |
| ELP-246-000002516 | to | ELP-246-000002516 |
| ELP-246-000002522 | to | ELP-246-000002522 |
| ELP-246-000002527 | to | ELP-246-000002528 |
| ELP-246-000002535 | to | ELP-246-000002535 |
| ELP-246-000002540 | to | ELP-246-000002540 |
| ELP-246-000002542 | to | ELP-246-000002542 |
| ELP-246-000002553 | to | ELP-246-000002553 |
| ELP-246-000002566 | to | ELP-246-000002566 |
| ELP-246-000002587 | to | ELP-246-000002587 |
| ELP-246-000002589 | to | ELP-246-000002589 |
| ELP-246-000002592 | to | ELP-246-000002592 |
| ELP-246-000002597 | to | ELP-246-000002597 |
| ELP-246-000002600 | to | ELP-246-000002600 |
| ELP-246-000002602 | to | ELP-246-000002602 |
| ELP-246-000002604 | to | ELP-246-000002604 |
| ELP-246-000002610 | to | ELP-246-000002610 |
| ELP-246-000002612 | to | ELP-246-000002612 |
| ELP-246-000002619 | to | ELP-246-000002620 |
| ELP-246-000002623 | to | ELP-246-000002623 |
| ELP-246-000002627 | to | ELP-246-000002627 |
| ELP-246-000002637 | to | ELP-246-000002637 |
| ELP-246-000002640 | to | ELP-246-000002640 |
| ELP-246-000002642 | to | ELP-246-000002642 |
| ELP-246-000002644 | to | ELP-246-000002645 |
| ELP-246-000002649 | to | ELP-246-000002649 |
| ELP-246-000002651 | to | ELP-246-000002654 |
| ELP-246-000002657 | to | ELP-246-000002657 |
| ELP-246-000002661 | to | ELP-246-000002661 |
| ELP-246-000002670 | to | ELP-246-000002671 |
| ELP-246-000002673 | to | ELP-246-000002673 |
| ELP-246-000002677 | to | ELP-246-000002677 |
| ELP-246-000002680 | to | ELP-246-000002680 |
| ELP-246-000002684 | to | ELP-246-000002685 |
| ELP-246-000002688 | to | ELP-246-000002690 |
| ELP-246-000002692 | to | ELP-246-000002692 |
| ELP-246-000002695 | to | ELP-246-000002696 |
| ELP-246-000002698 | to | ELP-246-000002700 |
| ELP-246-000002702 | to | ELP-246-000002702 |
| ELP-246-000002705 | to | ELP-246-000002706 |
| ELP-246-000002708 | to | ELP-246-000002708 |
| ELP-246-000002710 | to | ELP-246-000002710 |
| ELP-246-000002713 | to | ELP-246-000002718 |
| ELP-246-000002720 | to | ELP-246-000002723 |

| | | |
|---|---|---|
| ELP-246-000002725 | to | ELP-246-000002728 |
| ELP-246-000002730 | to | ELP-246-000002731 |
| ELP-246-000002735 | to | ELP-246-000002735 |
| ELP-246-000002745 | to | ELP-246-000002745 |
| ELP-246-000002751 | to | ELP-246-000002753 |
| ELP-246-000002758 | to | ELP-246-000002758 |
| ELP-246-000002768 | to | ELP-246-000002768 |
| ELP-246-000002772 | to | ELP-246-000002772 |
| ELP-246-000002775 | to | ELP-246-000002775 |
| ELP-246-000002777 | to | ELP-246-000002777 |
| ELP-246-000002786 | to | ELP-246-000002786 |
| ELP-246-000002788 | to | ELP-246-000002788 |
| ELP-246-000002790 | to | ELP-246-000002790 |
| ELP-246-000002792 | to | ELP-246-000002792 |
| ELP-246-000002812 | to | ELP-246-000002812 |
| ELP-246-000002818 | to | ELP-246-000002818 |
| ELP-246-000002824 | to | ELP-246-000002824 |
| ELP-246-000002837 | to | ELP-246-000002838 |
| ELP-246-000002844 | to | ELP-246-000002844 |
| ELP-246-000002854 | to | ELP-246-000002854 |
| ELP-246-000002866 | to | ELP-246-000002866 |
| ELP-246-000002869 | to | ELP-246-000002869 |
| ELP-246-000002883 | to | ELP-246-000002883 |
| ELP-246-000002886 | to | ELP-246-000002886 |
| ELP-246-000002893 | to | ELP-246-000002893 |
| ELP-246-000002895 | to | ELP-246-000002895 |
| ELP-246-000002901 | to | ELP-246-000002901 |
| ELP-246-000002903 | to | ELP-246-000002903 |
| ELP-246-000002915 | to | ELP-246-000002915 |
| ELP-246-000002921 | to | ELP-246-000002922 |
| ELP-246-000002937 | to | ELP-246-000002937 |
| ELP-246-000002948 | to | ELP-246-000002948 |
| ELP-246-000002950 | to | ELP-246-000002951 |
| ELP-246-000002959 | to | ELP-246-000002962 |
| ELP-246-000002964 | to | ELP-246-000002964 |
| ELP-246-000002970 | to | ELP-246-000002970 |
| ELP-246-000002979 | to | ELP-246-000002979 |
| ELP-246-000002985 | to | ELP-246-000002985 |
| ELP-246-000002993 | to | ELP-246-000002993 |
| ELP-246-000003002 | to | ELP-246-000003002 |
| ELP-246-000003005 | to | ELP-246-000003005 |
| ELP-246-000003007 | to | ELP-246-000003008 |
| ELP-246-000003010 | to | ELP-246-000003010 |
| ELP-246-000003022 | to | ELP-246-000003022 |

| | | |
|---|---|---|
| ELP-246-000003025 | to | ELP-246-000003025 |
| ELP-246-000003028 | to | ELP-246-000003028 |
| ELP-246-000003031 | to | ELP-246-000003031 |
| ELP-246-000003034 | to | ELP-246-000003034 |
| ELP-246-000003037 | to | ELP-246-000003037 |
| ELP-246-000003042 | to | ELP-246-000003042 |
| ELP-246-000003046 | to | ELP-246-000003046 |
| ELP-246-000003051 | to | ELP-246-000003055 |
| ELP-246-000003061 | to | ELP-246-000003061 |
| ELP-246-000003063 | to | ELP-246-000003064 |
| ELP-246-000003066 | to | ELP-246-000003066 |
| ELP-246-000003068 | to | ELP-246-000003069 |
| ELP-246-000003072 | to | ELP-246-000003072 |
| ELP-246-000003075 | to | ELP-246-000003076 |
| ELP-246-000003079 | to | ELP-246-000003079 |
| ELP-246-000003081 | to | ELP-246-000003081 |
| ELP-246-000003089 | to | ELP-246-000003090 |
| ELP-246-000003105 | to | ELP-246-000003105 |
| ELP-246-000003110 | to | ELP-246-000003110 |
| ELP-246-000003113 | to | ELP-246-000003113 |
| ELP-246-000003128 | to | ELP-246-000003128 |
| ELP-246-000003131 | to | ELP-246-000003131 |
| ELP-246-000003134 | to | ELP-246-000003134 |
| ELP-246-000003150 | to | ELP-246-000003150 |
| ELP-246-000003161 | to | ELP-246-000003161 |
| ELP-246-000003176 | to | ELP-246-000003176 |
| ELP-246-000003179 | to | ELP-246-000003179 |
| ELP-246-000003184 | to | ELP-246-000003184 |
| ELP-246-000003190 | to | ELP-246-000003190 |
| ELP-246-000003193 | to | ELP-246-000003193 |
| ELP-246-000003197 | to | ELP-246-000003197 |
| ELP-246-000003201 | to | ELP-246-000003201 |
| ELP-246-000003207 | to | ELP-246-000003208 |
| ELP-246-000003210 | to | ELP-246-000003211 |
| ELP-246-000003216 | to | ELP-246-000003216 |
| ELP-246-000003219 | to | ELP-246-000003221 |
| ELP-246-000003225 | to | ELP-246-000003225 |
| ELP-246-000003228 | to | ELP-246-000003229 |
| ELP-246-000003237 | to | ELP-246-000003237 |
| ELP-246-000003245 | to | ELP-246-000003245 |
| ELP-246-000003249 | to | ELP-246-000003249 |
| ELP-246-000003251 | to | ELP-246-000003251 |
| ELP-246-000003254 | to | ELP-246-000003255 |
| ELP-246-000003257 | to | ELP-246-000003257 |

| | | |
|---|---|---|
| ELP-246-000003259 | to | ELP-246-000003263 |
| ELP-246-000003266 | to | ELP-246-000003269 |
| ELP-246-000003273 | to | ELP-246-000003274 |
| ELP-246-000003300 | to | ELP-246-000003300 |
| ELP-246-000003305 | to | ELP-246-000003305 |
| ELP-246-000003310 | to | ELP-246-000003311 |
| ELP-246-000003313 | to | ELP-246-000003313 |
| ELP-246-000003317 | to | ELP-246-000003317 |
| ELP-246-000003322 | to | ELP-246-000003323 |
| ELP-246-000003325 | to | ELP-246-000003326 |
| ELP-246-000003330 | to | ELP-246-000003331 |
| ELP-246-000003346 | to | ELP-246-000003347 |
| ELP-246-000003349 | to | ELP-246-000003352 |
| ELP-246-000003355 | to | ELP-246-000003356 |
| ELP-246-000003363 | to | ELP-246-000003363 |
| ELP-246-000003380 | to | ELP-246-000003380 |
| ELP-246-000003408 | to | ELP-246-000003408 |
| ELP-246-000003415 | to | ELP-246-000003416 |
| ELP-246-000003419 | to | ELP-246-000003420 |
| ELP-246-000003424 | to | ELP-246-000003424 |
| ELP-246-000003431 | to | ELP-246-000003431 |
| ELP-246-000003433 | to | ELP-246-000003433 |
| ELP-246-000003440 | to | ELP-246-000003440 |
| ELP-246-000003442 | to | ELP-246-000003442 |
| ELP-246-000003444 | to | ELP-246-000003444 |
| ELP-246-000003448 | to | ELP-246-000003448 |
| ELP-246-000003452 | to | ELP-246-000003453 |
| ELP-246-000003457 | to | ELP-246-000003462 |
| ELP-246-000003464 | to | ELP-246-000003464 |
| ELP-246-000003473 | to | ELP-246-000003475 |
| ELP-246-000003477 | to | ELP-246-000003478 |
| ELP-246-000003483 | to | ELP-246-000003483 |
| ELP-246-000003486 | to | ELP-246-000003486 |
| ELP-246-000003517 | to | ELP-246-000003517 |
| ELP-246-000003522 | to | ELP-246-000003522 |
| ELP-246-000003525 | to | ELP-246-000003525 |
| ELP-246-000003527 | to | ELP-246-000003527 |
| ELP-246-000003529 | to | ELP-246-000003529 |
| ELP-246-000003534 | to | ELP-246-000003534 |
| ELP-246-000003537 | to | ELP-246-000003541 |
| ELP-246-000003546 | to | ELP-246-000003546 |
| ELP-246-000003558 | to | ELP-246-000003559 |
| ELP-246-000003563 | to | ELP-246-000003563 |
| ELP-246-000003568 | to | ELP-246-000003568 |

| | | |
|---|---|---|
| ELP-246-000003572 | to | ELP-246-000003572 |
| ELP-246-000003579 | to | ELP-246-000003579 |
| ELP-246-000003583 | to | ELP-246-000003583 |
| ELP-246-000003585 | to | ELP-246-000003586 |
| ELP-246-000003589 | to | ELP-246-000003590 |
| ELP-246-000003595 | to | ELP-246-000003595 |
| ELP-246-000003599 | to | ELP-246-000003599 |
| ELP-246-000003601 | to | ELP-246-000003601 |
| ELP-246-000003607 | to | ELP-246-000003608 |
| ELP-246-000003610 | to | ELP-246-000003610 |
| ELP-246-000003612 | to | ELP-246-000003612 |
| ELP-246-000003614 | to | ELP-246-000003614 |
| ELP-246-000003619 | to | ELP-246-000003619 |
| ELP-246-000003632 | to | ELP-246-000003633 |
| ELP-246-000003635 | to | ELP-246-000003635 |
| ELP-246-000003642 | to | ELP-246-000003642 |
| ELP-246-000003648 | to | ELP-246-000003648 |
| ELP-246-000003650 | to | ELP-246-000003650 |
| ELP-246-000003654 | to | ELP-246-000003656 |
| ELP-246-000003658 | to | ELP-246-000003658 |
| ELP-246-000003662 | to | ELP-246-000003662 |
| ELP-246-000003669 | to | ELP-246-000003676 |
| ELP-246-000003678 | to | ELP-246-000003679 |
| ELP-246-000003681 | to | ELP-246-000003683 |
| ELP-246-000003685 | to | ELP-246-000003687 |
| ELP-246-000003689 | to | ELP-246-000003690 |
| ELP-246-000003692 | to | ELP-246-000003692 |
| ELP-246-000003703 | to | ELP-246-000003703 |
| ELP-246-000003705 | to | ELP-246-000003706 |
| ELP-246-000003709 | to | ELP-246-000003710 |
| ELP-246-000003713 | to | ELP-246-000003713 |
| ELP-246-000003719 | to | ELP-246-000003719 |
| ELP-246-000003723 | to | ELP-246-000003724 |
| ELP-246-000003728 | to | ELP-246-000003729 |
| ELP-246-000003731 | to | ELP-246-000003731 |
| ELP-246-000003736 | to | ELP-246-000003736 |
| ELP-246-000003744 | to | ELP-246-000003744 |
| ELP-246-000003747 | to | ELP-246-000003747 |
| ELP-246-000003754 | to | ELP-246-000003755 |
| ELP-246-000003757 | to | ELP-246-000003757 |
| ELP-246-000003760 | to | ELP-246-000003760 |
| ELP-246-000003763 | to | ELP-246-000003763 |
| ELP-246-000003777 | to | ELP-246-000003777 |
| ELP-246-000003785 | to | ELP-246-000003786 |

| | | |
|---|---|---|
| ELP-246-000003792 | to | ELP-246-000003792 |
| ELP-246-000003799 | to | ELP-246-000003800 |
| ELP-246-000003802 | to | ELP-246-000003803 |
| ELP-246-000003812 | to | ELP-246-000003812 |
| ELP-246-000003841 | to | ELP-246-000003841 |
| ELP-246-000003847 | to | ELP-246-000003847 |
| ELP-246-000003849 | to | ELP-246-000003849 |
| ELP-246-000003853 | to | ELP-246-000003853 |
| ELP-246-000003859 | to | ELP-246-000003863 |
| ELP-246-000003865 | to | ELP-246-000003865 |
| ELP-246-000003874 | to | ELP-246-000003874 |
| ELP-246-000003877 | to | ELP-246-000003877 |
| ELP-246-000003885 | to | ELP-246-000003885 |
| ELP-246-000003889 | to | ELP-246-000003889 |
| ELP-246-000003896 | to | ELP-246-000003896 |
| ELP-246-000003901 | to | ELP-246-000003901 |
| ELP-246-000003909 | to | ELP-246-000003909 |
| ELP-246-000003913 | to | ELP-246-000003913 |
| ELP-246-000003935 | to | ELP-246-000003935 |
| ELP-246-000003938 | to | ELP-246-000003939 |
| ELP-246-000003943 | to | ELP-246-000003943 |
| ELP-246-000003946 | to | ELP-246-000003946 |
| ELP-246-000003949 | to | ELP-246-000003949 |
| ELP-246-000003953 | to | ELP-246-000003953 |
| ELP-246-000003956 | to | ELP-246-000003956 |
| ELP-246-000003966 | to | ELP-246-000003966 |
| ELP-246-000003971 | to | ELP-246-000003971 |
| ELP-246-000003973 | to | ELP-246-000003976 |
| ELP-246-000003982 | to | ELP-246-000003982 |
| ELP-246-000003988 | to | ELP-246-000003988 |
| ELP-246-000003999 | to | ELP-246-000003999 |
| ELP-246-000004002 | to | ELP-246-000004002 |
| ELP-246-000004004 | to | ELP-246-000004005 |
| ELP-246-000004007 | to | ELP-246-000004008 |
| ELP-246-000004013 | to | ELP-246-000004013 |
| ELP-246-000004016 | to | ELP-246-000004017 |
| ELP-246-000004021 | to | ELP-246-000004022 |
| ELP-246-000004025 | to | ELP-246-000004025 |
| ELP-246-000004027 | to | ELP-246-000004027 |
| ELP-246-000004030 | to | ELP-246-000004030 |
| ELP-246-000004036 | to | ELP-246-000004037 |
| ELP-246-000004041 | to | ELP-246-000004042 |
| ELP-246-000004047 | to | ELP-246-000004048 |
| ELP-246-000004050 | to | ELP-246-000004053 |

| | | |
|---|---|---|
| ELP-246-000004060 | to | ELP-246-000004062 |
| ELP-246-000004073 | to | ELP-246-000004073 |
| ELP-246-000004087 | to | ELP-246-000004087 |
| ELP-246-000004091 | to | ELP-246-000004092 |
| ELP-246-000004095 | to | ELP-246-000004095 |
| ELP-246-000004099 | to | ELP-246-000004100 |
| ELP-246-000004110 | to | ELP-246-000004111 |
| ELP-246-000004119 | to | ELP-246-000004119 |
| ELP-246-000004121 | to | ELP-246-000004121 |
| ELP-246-000004139 | to | ELP-246-000004139 |
| ELP-246-000004142 | to | ELP-246-000004142 |
| ELP-246-000004146 | to | ELP-246-000004147 |
| ELP-246-000004154 | to | ELP-246-000004154 |
| ELP-246-000004159 | to | ELP-246-000004159 |
| ELP-246-000004165 | to | ELP-246-000004165 |
| ELP-246-000004184 | to | ELP-246-000004184 |
| ELP-246-000004191 | to | ELP-246-000004192 |
| ELP-246-000004206 | to | ELP-246-000004206 |
| ELP-246-000004208 | to | ELP-246-000004208 |
| ELP-246-000004220 | to | ELP-246-000004220 |
| ELP-246-000004224 | to | ELP-246-000004224 |
| ELP-246-000004226 | to | ELP-246-000004227 |
| ELP-246-000004230 | to | ELP-246-000004230 |
| ELP-246-000004233 | to | ELP-246-000004233 |
| ELP-246-000004237 | to | ELP-246-000004237 |
| ELP-246-000004245 | to | ELP-246-000004246 |
| ELP-246-000004252 | to | ELP-246-000004252 |
| ELP-246-000004254 | to | ELP-246-000004254 |
| ELP-246-000004267 | to | ELP-246-000004267 |
| ELP-246-000004269 | to | ELP-246-000004269 |
| ELP-246-000004271 | to | ELP-246-000004275 |
| ELP-246-000004293 | to | ELP-246-000004293 |
| ELP-246-000004295 | to | ELP-246-000004296 |
| ELP-246-000004307 | to | ELP-246-000004307 |
| ELP-246-000004309 | to | ELP-246-000004311 |
| ELP-246-000004322 | to | ELP-246-000004324 |
| ELP-246-000004326 | to | ELP-246-000004326 |
| ELP-246-000004328 | to | ELP-246-000004328 |
| ELP-246-000004331 | to | ELP-246-000004331 |
| ELP-246-000004336 | to | ELP-246-000004336 |
| ELP-246-000004345 | to | ELP-246-000004345 |
| ELP-246-000004363 | to | ELP-246-000004364 |
| ELP-246-000004366 | to | ELP-246-000004367 |
| ELP-246-000004374 | to | ELP-246-000004374 |

| ELP-246-000004379 | to | ELP-246-000004379 |
| ELP-246-000004386 | to | ELP-246-000004386 |
| ELP-246-000004389 | to | ELP-246-000004389 |
| ELP-246-000004396 | to | ELP-246-000004396 |
| ELP-246-000004403 | to | ELP-246-000004403 |
| ELP-246-000004407 | to | ELP-246-000004407 |
| ELP-246-000004410 | to | ELP-246-000004410 |
| ELP-246-000004412 | to | ELP-246-000004412 |
| ELP-246-000004415 | to | ELP-246-000004416 |
| ELP-246-000004418 | to | ELP-246-000004418 |
| ELP-246-000004420 | to | ELP-246-000004423 |
| ELP-246-000004425 | to | ELP-246-000004426 |
| ELP-246-000004429 | to | ELP-246-000004430 |
| ELP-246-000004433 | to | ELP-246-000004435 |
| ELP-246-000004438 | to | ELP-246-000004438 |
| ELP-246-000004449 | to | ELP-246-000004449 |
| ELP-246-000004452 | to | ELP-246-000004452 |
| ELP-246-000004460 | to | ELP-246-000004460 |
| ELP-246-000004483 | to | ELP-246-000004483 |
| ELP-246-000004486 | to | ELP-246-000004486 |
| ELP-246-000004488 | to | ELP-246-000004488 |
| ELP-246-000004491 | to | ELP-246-000004491 |
| ELP-246-000004497 | to | ELP-246-000004497 |
| ELP-246-000004503 | to | ELP-246-000004504 |
| ELP-246-000004509 | to | ELP-246-000004509 |
| ELP-246-000004514 | to | ELP-246-000004514 |
| ELP-246-000004516 | to | ELP-246-000004516 |
| ELP-246-000004518 | to | ELP-246-000004518 |
| ELP-246-000004520 | to | ELP-246-000004520 |
| ELP-246-000004522 | to | ELP-246-000004523 |
| ELP-246-000004527 | to | ELP-246-000004529 |
| ELP-246-000004534 | to | ELP-246-000004535 |
| ELP-246-000004546 | to | ELP-246-000004546 |
| ELP-246-000004554 | to | ELP-246-000004554 |
| ELP-246-000004556 | to | ELP-246-000004556 |
| ELP-246-000004559 | to | ELP-246-000004559 |
| ELP-246-000004561 | to | ELP-246-000004562 |
| ELP-246-000004568 | to | ELP-246-000004568 |
| ELP-246-000004579 | to | ELP-246-000004581 |
| ELP-246-000004584 | to | ELP-246-000004584 |
| ELP-246-000004592 | to | ELP-246-000004592 |
| ELP-246-000004596 | to | ELP-246-000004597 |
| ELP-246-000004602 | to | ELP-246-000004602 |
| ELP-246-000004604 | to | ELP-246-000004605 |

| | | |
|---|---|---|
| ELP-246-000004607 | to | ELP-246-000004607 |
| ELP-246-000004610 | to | ELP-246-000004610 |
| ELP-246-000004612 | to | ELP-246-000004612 |
| ELP-246-000004616 | to | ELP-246-000004616 |
| ELP-246-000004619 | to | ELP-246-000004619 |
| ELP-246-000004624 | to | ELP-246-000004625 |
| ELP-246-000004627 | to | ELP-246-000004627 |
| ELP-246-000004630 | to | ELP-246-000004632 |
| ELP-246-000004634 | to | ELP-246-000004634 |
| ELP-246-000004637 | to | ELP-246-000004638 |
| ELP-246-000004640 | to | ELP-246-000004640 |
| ELP-246-000004642 | to | ELP-246-000004642 |
| ELP-246-000004648 | to | ELP-246-000004648 |
| ELP-246-000004654 | to | ELP-246-000004657 |
| ELP-246-000004662 | to | ELP-246-000004662 |
| ELP-246-000004664 | to | ELP-246-000004664 |
| ELP-246-000004667 | to | ELP-246-000004667 |
| ELP-246-000004669 | to | ELP-246-000004669 |
| ELP-246-000004676 | to | ELP-246-000004676 |
| ELP-246-000004678 | to | ELP-246-000004678 |
| ELP-246-000004688 | to | ELP-246-000004688 |
| ELP-246-000004690 | to | ELP-246-000004692 |
| ELP-246-000004698 | to | ELP-246-000004698 |
| ELP-246-000004700 | to | ELP-246-000004700 |
| ELP-246-000004706 | to | ELP-246-000004706 |
| ELP-246-000004710 | to | ELP-246-000004714 |
| ELP-246-000004716 | to | ELP-246-000004716 |
| ELP-246-000004722 | to | ELP-246-000004723 |
| ELP-246-000004731 | to | ELP-246-000004735 |
| ELP-246-000004741 | to | ELP-246-000004741 |
| ELP-246-000004745 | to | ELP-246-000004745 |
| ELP-246-000004751 | to | ELP-246-000004751 |
| ELP-246-000004762 | to | ELP-246-000004763 |
| ELP-246-000004765 | to | ELP-246-000004765 |
| ELP-246-000004767 | to | ELP-246-000004767 |
| ELP-246-000004769 | to | ELP-246-000004769 |
| ELP-246-000004772 | to | ELP-246-000004772 |
| ELP-246-000004775 | to | ELP-246-000004777 |
| ELP-246-000004788 | to | ELP-246-000004788 |
| ELP-246-000004793 | to | ELP-246-000004794 |
| ELP-246-000004803 | to | ELP-246-000004803 |
| ELP-246-000004809 | to | ELP-246-000004811 |
| ELP-246-000004813 | to | ELP-246-000004814 |
| ELP-246-000004816 | to | ELP-246-000004817 |

| | | |
|---|---|---|
| ELP-246-000004823 | to | ELP-246-000004824 |
| ELP-246-000004836 | to | ELP-246-000004836 |
| ELP-246-000004838 | to | ELP-246-000004838 |
| ELP-246-000004840 | to | ELP-246-000004840 |
| ELP-246-000004849 | to | ELP-246-000004849 |
| ELP-246-000004854 | to | ELP-246-000004854 |
| ELP-246-000004860 | to | ELP-246-000004860 |
| ELP-246-000004862 | to | ELP-246-000004862 |
| ELP-246-000004879 | to | ELP-246-000004880 |
| ELP-246-000004888 | to | ELP-246-000004888 |
| ELP-246-000004892 | to | ELP-246-000004892 |
| ELP-246-000004899 | to | ELP-246-000004899 |
| ELP-246-000004901 | to | ELP-246-000004901 |
| ELP-246-000004904 | to | ELP-246-000004905 |
| ELP-246-000004911 | to | ELP-246-000004911 |
| ELP-246-000004915 | to | ELP-246-000004915 |
| ELP-246-000004918 | to | ELP-246-000004918 |
| ELP-246-000004921 | to | ELP-246-000004921 |
| ELP-246-000004928 | to | ELP-246-000004928 |
| ELP-246-000004942 | to | ELP-246-000004942 |
| ELP-246-000004949 | to | ELP-246-000004949 |
| ELP-246-000004951 | to | ELP-246-000004951 |
| ELP-246-000004955 | to | ELP-246-000004955 |
| ELP-246-000004966 | to | ELP-246-000004968 |
| ELP-246-000004985 | to | ELP-246-000004985 |
| ELP-246-000004987 | to | ELP-246-000004987 |
| ELP-246-000004991 | to | ELP-246-000004991 |
| ELP-246-000005006 | to | ELP-246-000005006 |
| ELP-246-000005014 | to | ELP-246-000005014 |
| ELP-246-000005019 | to | ELP-246-000005019 |
| ELP-246-000005029 | to | ELP-246-000005029 |
| ELP-246-000005032 | to | ELP-246-000005032 |
| ELP-246-000005036 | to | ELP-246-000005036 |
| ELP-246-000005041 | to | ELP-246-000005041 |
| ELP-246-000005050 | to | ELP-246-000005050 |
| ELP-246-000005063 | to | ELP-246-000005063 |
| ELP-246-000005073 | to | ELP-246-000005073 |
| ELP-246-000005086 | to | ELP-246-000005086 |
| ELP-246-000005088 | to | ELP-246-000005088 |
| ELP-246-000005092 | to | ELP-246-000005093 |
| ELP-246-000005100 | to | ELP-246-000005100 |
| ELP-246-000005105 | to | ELP-246-000005105 |
| ELP-246-000005115 | to | ELP-246-000005115 |
| ELP-246-000005119 | to | ELP-246-000005119 |

| | | |
|---|---|---|
| ELP-246-000005130 | to | ELP-246-000005130 |
| ELP-246-000005139 | to | ELP-246-000005139 |
| ELP-246-000005143 | to | ELP-246-000005143 |
| ELP-246-000005148 | to | ELP-246-000005148 |
| ELP-246-000005151 | to | ELP-246-000005151 |
| ELP-246-000005154 | to | ELP-246-000005156 |
| ELP-246-000005163 | to | ELP-246-000005163 |
| ELP-246-000005165 | to | ELP-246-000005165 |
| ELP-246-000005173 | to | ELP-246-000005174 |
| ELP-246-000005176 | to | ELP-246-000005176 |
| ELP-246-000005181 | to | ELP-246-000005181 |
| ELP-246-000005183 | to | ELP-246-000005183 |
| ELP-246-000005199 | to | ELP-246-000005199 |
| ELP-246-000005203 | to | ELP-246-000005203 |
| ELP-246-000005226 | to | ELP-246-000005226 |
| ELP-246-000005230 | to | ELP-246-000005233 |
| ELP-246-000005240 | to | ELP-246-000005240 |
| ELP-246-000005251 | to | ELP-246-000005254 |
| ELP-246-000005260 | to | ELP-246-000005260 |
| ELP-246-000005269 | to | ELP-246-000005269 |
| ELP-246-000005277 | to | ELP-246-000005277 |
| ELP-246-000005280 | to | ELP-246-000005280 |
| ELP-246-000005282 | to | ELP-246-000005283 |
| ELP-246-000005287 | to | ELP-246-000005287 |
| ELP-246-000005290 | to | ELP-246-000005290 |
| ELP-246-000005292 | to | ELP-246-000005293 |
| ELP-246-000005299 | to | ELP-246-000005299 |
| ELP-246-000005305 | to | ELP-246-000005305 |
| ELP-246-000005309 | to | ELP-246-000005310 |
| ELP-246-000005315 | to | ELP-246-000005315 |
| ELP-246-000005318 | to | ELP-246-000005318 |
| ELP-246-000005321 | to | ELP-246-000005321 |
| ELP-246-000005325 | to | ELP-246-000005325 |
| ELP-246-000005329 | to | ELP-246-000005330 |
| ELP-246-000005334 | to | ELP-246-000005335 |
| ELP-246-000005338 | to | ELP-246-000005338 |
| ELP-246-000005348 | to | ELP-246-000005349 |
| ELP-246-000005356 | to | ELP-246-000005356 |
| ELP-246-000005358 | to | ELP-246-000005358 |
| ELP-246-000005362 | to | ELP-246-000005362 |
| ELP-246-000005364 | to | ELP-246-000005364 |
| ELP-246-000005370 | to | ELP-246-000005371 |
| ELP-246-000005374 | to | ELP-246-000005374 |
| ELP-246-000005379 | to | ELP-246-000005382 |

| | | |
|---|---|---|
| ELP-246-000005384 | to | ELP-246-000005384 |
| ELP-246-000005386 | to | ELP-246-000005387 |
| ELP-246-000005390 | to | ELP-246-000005391 |
| ELP-246-000005397 | to | ELP-246-000005397 |
| ELP-246-000005404 | to | ELP-246-000005404 |
| ELP-246-000005412 | to | ELP-246-000005412 |
| ELP-246-000005414 | to | ELP-246-000005414 |
| ELP-246-000005418 | to | ELP-246-000005418 |
| ELP-246-000005420 | to | ELP-246-000005420 |
| ELP-246-000005423 | to | ELP-246-000005425 |
| ELP-246-000005427 | to | ELP-246-000005428 |
| ELP-246-000005433 | to | ELP-246-000005434 |
| ELP-246-000005438 | to | ELP-246-000005438 |
| ELP-246-000005444 | to | ELP-246-000005444 |
| ELP-246-000005446 | to | ELP-246-000005446 |
| ELP-246-000005452 | to | ELP-246-000005453 |
| ELP-246-000005456 | to | ELP-246-000005456 |
| ELP-246-000005458 | to | ELP-246-000005459 |
| ELP-246-000005465 | to | ELP-246-000005466 |
| ELP-246-000005468 | to | ELP-246-000005468 |
| ELP-246-000005475 | to | ELP-246-000005475 |
| ELP-246-000005477 | to | ELP-246-000005477 |
| ELP-246-000005486 | to | ELP-246-000005486 |
| ELP-246-000005488 | to | ELP-246-000005490 |
| ELP-246-000005500 | to | ELP-246-000005500 |
| ELP-246-000005503 | to | ELP-246-000005503 |
| ELP-246-000005506 | to | ELP-246-000005507 |
| ELP-246-000005515 | to | ELP-246-000005516 |
| ELP-246-000005518 | to | ELP-246-000005518 |
| ELP-246-000005522 | to | ELP-246-000005523 |
| ELP-246-000005528 | to | ELP-246-000005529 |
| ELP-246-000005531 | to | ELP-246-000005532 |
| ELP-246-000005534 | to | ELP-246-000005536 |
| ELP-246-000005539 | to | ELP-246-000005539 |
| ELP-246-000005547 | to | ELP-246-000005547 |
| ELP-246-000005550 | to | ELP-246-000005550 |
| ELP-246-000005553 | to | ELP-246-000005553 |
| ELP-246-000005555 | to | ELP-246-000005556 |
| ELP-246-000005558 | to | ELP-246-000005558 |
| ELP-246-000005562 | to | ELP-246-000005562 |
| ELP-246-000005568 | to | ELP-246-000005568 |
| ELP-246-000005570 | to | ELP-246-000005570 |
| ELP-246-000005574 | to | ELP-246-000005574 |
| ELP-246-000005594 | to | ELP-246-000005595 |

| | | |
|---|---|---|
| ELP-246-000005599 | to | ELP-246-000005599 |
| ELP-246-000005604 | to | ELP-246-000005605 |
| ELP-246-000005607 | to | ELP-246-000005607 |
| ELP-246-000005610 | to | ELP-246-000005612 |
| ELP-246-000005617 | to | ELP-246-000005620 |
| ELP-246-000005626 | to | ELP-246-000005626 |
| ELP-246-000005628 | to | ELP-246-000005628 |
| ELP-246-000005633 | to | ELP-246-000005633 |
| ELP-246-000005640 | to | ELP-246-000005640 |
| ELP-246-000005652 | to | ELP-246-000005652 |
| ELP-246-000005656 | to | ELP-246-000005656 |
| ELP-246-000005661 | to | ELP-246-000005661 |
| ELP-246-000005665 | to | ELP-246-000005665 |
| ELP-246-000005667 | to | ELP-246-000005667 |
| ELP-246-000005670 | to | ELP-246-000005672 |
| ELP-246-000005676 | to | ELP-246-000005676 |
| ELP-246-000005679 | to | ELP-246-000005679 |
| ELP-246-000005688 | to | ELP-246-000005688 |
| ELP-246-000005697 | to | ELP-246-000005697 |
| ELP-246-000005703 | to | ELP-246-000005703 |
| ELP-246-000005706 | to | ELP-246-000005706 |
| ELP-246-000005711 | to | ELP-246-000005711 |
| ELP-246-000005717 | to | ELP-246-000005717 |
| ELP-246-000005722 | to | ELP-246-000005722 |
| ELP-246-000005728 | to | ELP-246-000005728 |
| ELP-246-000005731 | to | ELP-246-000005731 |
| ELP-246-000005733 | to | ELP-246-000005734 |
| ELP-246-000005741 | to | ELP-246-000005741 |
| ELP-246-000005751 | to | ELP-246-000005751 |
| ELP-246-000005758 | to | ELP-246-000005759 |
| ELP-246-000005763 | to | ELP-246-000005763 |
| ELP-246-000005771 | to | ELP-246-000005771 |
| ELP-246-000005776 | to | ELP-246-000005776 |
| ELP-246-000005783 | to | ELP-246-000005809 |
| ELP-246-000005817 | to | ELP-246-000005821 |
| ELP-246-000005823 | to | ELP-246-000005823 |
| ELP-246-000005827 | to | ELP-246-000005832 |
| ELP-246-000005834 | to | ELP-246-000005834 |
| ELP-246-000005847 | to | ELP-246-000005852 |
| ELP-246-000005856 | to | ELP-246-000005856 |
| ELP-246-000005862 | to | ELP-246-000005862 |
| ELP-246-000005871 | to | ELP-246-000005871 |
| ELP-246-000005873 | to | ELP-246-000005873 |
| ELP-246-000005880 | to | ELP-246-000005880 |

| | | |
|---|---|---|
| ELP-246-000005883 | to | ELP-246-000005884 |
| ELP-246-000005888 | to | ELP-246-000005889 |
| ELP-246-000005893 | to | ELP-246-000005893 |
| ELP-246-000005901 | to | ELP-246-000005901 |
| ELP-246-000005903 | to | ELP-246-000005909 |
| ELP-246-000005944 | to | ELP-246-000005948 |
| ELP-246-000005954 | to | ELP-246-000005955 |
| ELP-246-000005973 | to | ELP-246-000005973 |
| ELP-246-000005975 | to | ELP-246-000005975 |
| ELP-246-000005977 | to | ELP-246-000005977 |
| ELP-246-000005983 | to | ELP-246-000005983 |
| ELP-246-000005987 | to | ELP-246-000005987 |
| ELP-246-000005999 | to | ELP-246-000005999 |
| ELP-246-000006001 | to | ELP-246-000006001 |
| ELP-246-000006013 | to | ELP-246-000006013 |
| ELP-246-000006033 | to | ELP-246-000006036 |
| ELP-246-000006038 | to | ELP-246-000006040 |
| ELP-246-000006060 | to | ELP-246-000006060 |
| ELP-246-000006074 | to | ELP-246-000006074 |
| ELP-246-000006085 | to | ELP-246-000006085 |
| ELP-246-000006091 | to | ELP-246-000006091 |
| ELP-246-000006093 | to | ELP-246-000006094 |
| ELP-246-000006100 | to | ELP-246-000006100 |
| ELP-246-000006105 | to | ELP-246-000006105 |
| ELP-246-000006107 | to | ELP-246-000006108 |
| ELP-246-000006110 | to | ELP-246-000006111 |
| ELP-246-000006115 | to | ELP-246-000006115 |
| ELP-246-000006124 | to | ELP-246-000006125 |
| ELP-246-000006127 | to | ELP-246-000006136 |
| ELP-246-000006145 | to | ELP-246-000006145 |
| ELP-246-000006147 | to | ELP-246-000006150 |
| ELP-246-000006155 | to | ELP-246-000006158 |
| ELP-246-000006160 | to | ELP-246-000006160 |
| ELP-246-000006163 | to | ELP-246-000006163 |
| ELP-246-000006174 | to | ELP-246-000006174 |
| ELP-246-000006176 | to | ELP-246-000006177 |
| ELP-246-000006191 | to | ELP-246-000006192 |
| ELP-246-000006197 | to | ELP-246-000006198 |
| ELP-246-000006206 | to | ELP-246-000006206 |
| ELP-246-000006208 | to | ELP-246-000006208 |
| ELP-246-000006239 | to | ELP-246-000006249 |
| ELP-246-000006266 | to | ELP-246-000006266 |
| ELP-246-000006272 | to | ELP-246-000006274 |
| ELP-246-000006296 | to | ELP-246-000006299 |

| | | |
|---|---|---|
| ELP-246-000006301 | to | ELP-246-000006304 |
| ELP-246-000006312 | to | ELP-246-000006314 |
| ELP-246-000006318 | to | ELP-246-000006319 |
| ELP-246-000006330 | to | ELP-246-000006333 |
| ELP-246-000006337 | to | ELP-246-000006339 |
| ELP-246-000006347 | to | ELP-246-000006347 |
| ELP-246-000006355 | to | ELP-246-000006359 |
| ELP-246-000006388 | to | ELP-246-000006393 |
| ELP-246-000006395 | to | ELP-246-000006400 |
| ELP-246-000006402 | to | ELP-246-000006403 |
| ELP-246-000006417 | to | ELP-246-000006418 |
| ELP-246-000006421 | to | ELP-246-000006424 |
| ELP-246-000006427 | to | ELP-246-000006427 |
| ELP-246-000006432 | to | ELP-246-000006433 |
| ELP-246-000006435 | to | ELP-246-000006435 |
| ELP-246-000006437 | to | ELP-246-000006442 |
| ELP-246-000006447 | to | ELP-246-000006447 |
| ELP-246-000006453 | to | ELP-246-000006453 |
| ELP-246-000006455 | to | ELP-246-000006455 |
| ELP-246-000006457 | to | ELP-246-000006457 |
| ELP-246-000006462 | to | ELP-246-000006462 |
| ELP-246-000006470 | to | ELP-246-000006473 |
| ELP-246-000006479 | to | ELP-246-000006479 |
| ELP-246-000006488 | to | ELP-246-000006489 |
| ELP-246-000006494 | to | ELP-246-000006494 |
| ELP-246-000006497 | to | ELP-246-000006497 |
| ELP-246-000006501 | to | ELP-246-000006512 |
| ELP-246-000006516 | to | ELP-246-000006516 |
| ELP-246-000006518 | to | ELP-246-000006518 |
| ELP-246-000006526 | to | ELP-246-000006526 |
| ELP-246-000006529 | to | ELP-246-000006530 |
| ELP-246-000006536 | to | ELP-246-000006536 |
| ELP-246-000006556 | to | ELP-246-000006556 |
| ELP-246-000006559 | to | ELP-246-000006560 |
| ELP-246-000006565 | to | ELP-246-000006566 |
| ELP-246-000006568 | to | ELP-246-000006568 |
| ELP-246-000006572 | to | ELP-246-000006572 |
| ELP-246-000006574 | to | ELP-246-000006574 |
| ELP-246-000006576 | to | ELP-246-000006576 |
| ELP-246-000006578 | to | ELP-246-000006579 |
| ELP-246-000006584 | to | ELP-246-000006585 |
| ELP-246-000006588 | to | ELP-246-000006590 |
| ELP-246-000006592 | to | ELP-246-000006592 |
| ELP-246-000006594 | to | ELP-246-000006598 |

| | | |
|---|---|---|
| ELP-246-000006600 | to | ELP-246-000006601 |
| ELP-246-000006603 | to | ELP-246-000006604 |
| ELP-246-000006608 | to | ELP-246-000006612 |
| ELP-246-000006614 | to | ELP-246-000006614 |
| ELP-246-000006617 | to | ELP-246-000006617 |
| ELP-246-000006619 | to | ELP-246-000006620 |
| ELP-246-000006622 | to | ELP-246-000006622 |
| ELP-246-000006624 | to | ELP-246-000006627 |
| ELP-246-000006641 | to | ELP-246-000006642 |
| ELP-246-000006644 | to | ELP-246-000006647 |
| ELP-246-000006651 | to | ELP-246-000006662 |
| ELP-246-000006664 | to | ELP-246-000006666 |
| ELP-246-000006673 | to | ELP-246-000006674 |
| ELP-246-000006676 | to | ELP-246-000006678 |
| ELP-246-000006682 | to | ELP-246-000006682 |
| ELP-246-000006684 | to | ELP-246-000006687 |
| ELP-246-000006694 | to | ELP-246-000006694 |
| ELP-246-000006701 | to | ELP-246-000006701 |
| ELP-246-000006706 | to | ELP-246-000006706 |
| ELP-246-000006711 | to | ELP-246-000006720 |
| ELP-246-000006722 | to | ELP-246-000006722 |
| ELP-246-000006730 | to | ELP-246-000006733 |
| ELP-246-000006742 | to | ELP-246-000006744 |
| ELP-246-000006758 | to | ELP-246-000006758 |
| ELP-246-000006764 | to | ELP-246-000006764 |
| ELP-246-000006766 | to | ELP-246-000006766 |
| ELP-246-000006769 | to | ELP-246-000006771 |
| ELP-246-000006778 | to | ELP-246-000006784 |
| ELP-246-000006795 | to | ELP-246-000006799 |
| ELP-246-000006801 | to | ELP-246-000006807 |
| ELP-246-000006809 | to | ELP-246-000006813 |
| ELP-246-000006815 | to | ELP-246-000006816 |
| ELP-246-000006843 | to | ELP-246-000006843 |
| ELP-246-000006845 | to | ELP-246-000006845 |
| ELP-246-000006849 | to | ELP-246-000006853 |
| ELP-246-000006863 | to | ELP-246-000006865 |
| ELP-246-000006867 | to | ELP-246-000006868 |
| ELP-246-000006870 | to | ELP-246-000006870 |
| ELP-246-000006875 | to | ELP-246-000006879 |
| ELP-246-000006885 | to | ELP-246-000006885 |
| ELP-246-000006892 | to | ELP-246-000006894 |
| ELP-246-000006911 | to | ELP-246-000006915 |
| ELP-246-000006923 | to | ELP-246-000006923 |
| ELP-246-000006927 | to | ELP-246-000006927 |

| | | |
|---|---|---|
| ELP-246-000006929 | to | ELP-246-000006930 |
| ELP-246-000006956 | to | ELP-246-000006956 |
| ELP-246-000006958 | to | ELP-246-000006963 |
| ELP-246-000006971 | to | ELP-246-000006971 |
| ELP-246-000006976 | to | ELP-246-000006976 |
| ELP-246-000006979 | to | ELP-246-000006984 |
| ELP-246-000007002 | to | ELP-246-000007004 |
| ELP-246-000007006 | to | ELP-246-000007009 |
| ELP-246-000007041 | to | ELP-246-000007041 |
| ELP-246-000007043 | to | ELP-246-000007043 |
| ELP-246-000007047 | to | ELP-246-000007047 |
| ELP-246-000007057 | to | ELP-246-000007057 |
| ELP-246-000007066 | to | ELP-246-000007066 |
| ELP-246-000007071 | to | ELP-246-000007072 |
| ELP-246-000007074 | to | ELP-246-000007074 |
| ELP-246-000007081 | to | ELP-246-000007081 |
| ELP-246-000007083 | to | ELP-246-000007084 |
| ELP-246-000007100 | to | ELP-246-000007101 |
| ELP-246-000007104 | to | ELP-246-000007104 |
| ELP-246-000007113 | to | ELP-246-000007114 |
| ELP-246-000007116 | to | ELP-246-000007116 |
| ELP-246-000007118 | to | ELP-246-000007118 |
| ELP-246-000007120 | to | ELP-246-000007121 |
| ELP-246-000007134 | to | ELP-246-000007138 |
| ELP-246-000007141 | to | ELP-246-000007144 |
| ELP-246-000007147 | to | ELP-246-000007147 |
| ELP-246-000007152 | to | ELP-246-000007161 |
| ELP-246-000007176 | to | ELP-246-000007176 |
| ELP-246-000007187 | to | ELP-246-000007191 |
| ELP-246-000007193 | to | ELP-246-000007194 |
| ELP-246-000007201 | to | ELP-246-000007201 |
| ELP-246-000007214 | to | ELP-246-000007214 |
| ELP-246-000007216 | to | ELP-246-000007216 |
| ELP-246-000007225 | to | ELP-246-000007225 |
| ELP-246-000007234 | to | ELP-246-000007234 |
| ELP-246-000007243 | to | ELP-246-000007243 |
| ELP-246-000007271 | to | ELP-246-000007273 |
| ELP-246-000007276 | to | ELP-246-000007282 |
| ELP-246-000007291 | to | ELP-246-000007291 |
| ELP-246-000007306 | to | ELP-246-000007315 |
| ELP-246-000007328 | to | ELP-246-000007331 |
| ELP-246-000007334 | to | ELP-246-000007334 |
| ELP-246-000007337 | to | ELP-246-000007337 |
| ELP-246-000007339 | to | ELP-246-000007339 |

| | | |
|---|---|---|
| ELP-246-000007341 | to | ELP-246-000007341 |
| ELP-246-000007343 | to | ELP-246-000007343 |
| ELP-246-000007352 | to | ELP-246-000007353 |
| ELP-246-000007356 | to | ELP-246-000007357 |
| ELP-246-000007369 | to | ELP-246-000007369 |
| ELP-246-000007378 | to | ELP-246-000007378 |
| ELP-246-000007382 | to | ELP-246-000007382 |
| ELP-246-000007386 | to | ELP-246-000007386 |
| ELP-246-000007390 | to | ELP-246-000007395 |
| ELP-246-000007402 | to | ELP-246-000007404 |
| ELP-246-000007406 | to | ELP-246-000007407 |
| ELP-246-000007409 | to | ELP-246-000007410 |
| ELP-246-000007412 | to | ELP-246-000007412 |
| ELP-246-000007415 | to | ELP-246-000007415 |
| ELP-246-000007417 | to | ELP-246-000007417 |
| ELP-246-000007422 | to | ELP-246-000007422 |
| ELP-246-000007434 | to | ELP-246-000007448 |
| ELP-246-000007450 | to | ELP-246-000007451 |
| ELP-246-000007453 | to | ELP-246-000007453 |
| ELP-246-000007467 | to | ELP-246-000007468 |
| ELP-246-000007470 | to | ELP-246-000007472 |
| ELP-246-000007497 | to | ELP-246-000007497 |
| ELP-246-000007503 | to | ELP-246-000007503 |
| ELP-246-000007505 | to | ELP-246-000007505 |
| ELP-246-000007512 | to | ELP-246-000007513 |
| ELP-246-000007515 | to | ELP-246-000007515 |
| ELP-246-000007517 | to | ELP-246-000007518 |
| ELP-246-000007520 | to | ELP-246-000007520 |
| ELP-246-000007522 | to | ELP-246-000007522 |
| ELP-246-000007533 | to | ELP-246-000007537 |
| ELP-246-000007541 | to | ELP-246-000007543 |
| ELP-246-000007545 | to | ELP-246-000007546 |
| ELP-246-000007551 | to | ELP-246-000007551 |
| ELP-246-000007554 | to | ELP-246-000007554 |
| ELP-246-000007563 | to | ELP-246-000007563 |
| ELP-246-000007565 | to | ELP-246-000007568 |
| ELP-246-000007570 | to | ELP-246-000007570 |
| ELP-246-000007576 | to | ELP-246-000007577 |
| ELP-246-000007580 | to | ELP-246-000007582 |
| ELP-246-000007592 | to | ELP-246-000007592 |
| ELP-246-000007595 | to | ELP-246-000007595 |
| ELP-246-000007610 | to | ELP-246-000007617 |
| ELP-246-000007619 | to | ELP-246-000007621 |
| ELP-246-000007627 | to | ELP-246-000007634 |

| | | |
|---|---|---|
| ELP-246-000007638 | to | ELP-246-000007638 |
| ELP-246-000007642 | to | ELP-246-000007645 |
| ELP-246-000007652 | to | ELP-246-000007652 |
| ELP-246-000007658 | to | ELP-246-000007658 |
| ELP-246-000007686 | to | ELP-246-000007688 |
| ELP-246-000007696 | to | ELP-246-000007696 |
| ELP-246-000007698 | to | ELP-246-000007699 |
| ELP-246-000007702 | to | ELP-246-000007702 |
| ELP-246-000007709 | to | ELP-246-000007710 |
| ELP-246-000007725 | to | ELP-246-000007726 |
| ELP-246-000007738 | to | ELP-246-000007739 |
| ELP-246-000007747 | to | ELP-246-000007747 |
| ELP-246-000007752 | to | ELP-246-000007752 |
| ELP-246-000007756 | to | ELP-246-000007761 |
| ELP-246-000007765 | to | ELP-246-000007768 |
| ELP-246-000007774 | to | ELP-246-000007774 |
| ELP-246-000007776 | to | ELP-246-000007776 |
| ELP-246-000007778 | to | ELP-246-000007782 |
| ELP-246-000007785 | to | ELP-246-000007788 |
| ELP-246-000007797 | to | ELP-246-000007797 |
| ELP-246-000007799 | to | ELP-246-000007799 |
| ELP-246-000007802 | to | ELP-246-000007804 |
| ELP-246-000007806 | to | ELP-246-000007806 |
| ELP-246-000007808 | to | ELP-246-000007810 |
| ELP-246-000007813 | to | ELP-246-000007819 |
| ELP-246-000007821 | to | ELP-246-000007822 |
| ELP-246-000007824 | to | ELP-246-000007826 |
| ELP-246-000007878 | to | ELP-246-000007878 |
| ELP-246-000007880 | to | ELP-246-000007881 |
| ELP-246-000007883 | to | ELP-246-000007887 |
| ELP-246-000007889 | to | ELP-246-000007890 |
| ELP-246-000007904 | to | ELP-246-000007905 |
| ELP-246-000007907 | to | ELP-246-000007909 |
| ELP-246-000007920 | to | ELP-246-000007931 |
| ELP-246-000007933 | to | ELP-246-000007933 |
| ELP-246-000007935 | to | ELP-246-000007941 |
| ELP-246-000007945 | to | ELP-246-000007960 |
| ELP-246-000007968 | to | ELP-246-000007969 |
| ELP-246-000007992 | to | ELP-246-000007992 |
| ELP-246-000007994 | to | ELP-246-000007994 |
| ELP-246-000007996 | to | ELP-246-000007997 |
| ELP-246-000008009 | to | ELP-246-000008011 |
| ELP-246-000008023 | to | ELP-246-000008023 |
| ELP-246-000008029 | to | ELP-246-000008029 |

| | | |
|---|---|---|
| ELP-246-000008039 | to | ELP-246-000008040 |
| ELP-246-000008042 | to | ELP-246-000008042 |
| ELP-246-000008047 | to | ELP-246-000008047 |
| ELP-246-000008049 | to | ELP-246-000008049 |
| ELP-246-000008052 | to | ELP-246-000008052 |
| ELP-246-000008054 | to | ELP-246-000008054 |
| ELP-246-000008056 | to | ELP-246-000008056 |
| ELP-246-000008087 | to | ELP-246-000008087 |
| ELP-246-000008089 | to | ELP-246-000008089 |
| ELP-246-000008092 | to | ELP-246-000008093 |
| ELP-246-000008107 | to | ELP-246-000008107 |
| ELP-246-000008109 | to | ELP-246-000008110 |
| ELP-246-000008118 | to | ELP-246-000008118 |
| ELP-246-000008123 | to | ELP-246-000008124 |
| ELP-246-000008126 | to | ELP-246-000008127 |
| ELP-246-000008132 | to | ELP-246-000008132 |
| ELP-246-000008134 | to | ELP-246-000008134 |
| ELP-246-000008155 | to | ELP-246-000008155 |
| ELP-246-000008172 | to | ELP-246-000008172 |
| ELP-246-000008174 | to | ELP-246-000008175 |
| ELP-246-000008177 | to | ELP-246-000008177 |
| ELP-246-000008185 | to | ELP-246-000008188 |
| ELP-246-000008198 | to | ELP-246-000008198 |
| ELP-246-000008208 | to | ELP-246-000008208 |
| ELP-246-000008212 | to | ELP-246-000008213 |
| ELP-246-000008216 | to | ELP-246-000008216 |
| ELP-246-000008228 | to | ELP-246-000008228 |
| ELP-246-000008230 | to | ELP-246-000008231 |
| ELP-246-000008243 | to | ELP-246-000008243 |
| ELP-246-000008249 | to | ELP-246-000008250 |
| ELP-246-000008254 | to | ELP-246-000008254 |
| ELP-246-000008256 | to | ELP-246-000008259 |
| ELP-246-000008262 | to | ELP-246-000008262 |
| ELP-246-000008264 | to | ELP-246-000008264 |
| ELP-246-000008270 | to | ELP-246-000008271 |
| ELP-246-000008275 | to | ELP-246-000008275 |
| ELP-246-000008291 | to | ELP-246-000008292 |
| ELP-246-000008295 | to | ELP-246-000008305 |
| ELP-246-000008316 | to | ELP-246-000008317 |
| ELP-246-000008319 | to | ELP-246-000008319 |
| ELP-246-000008329 | to | ELP-246-000008332 |
| ELP-246-000008369 | to | ELP-246-000008373 |
| ELP-246-000008396 | to | ELP-246-000008398 |
| ELP-246-000008400 | to | ELP-246-000008400 |

| | | |
|---|---|---|
| ELP-246-000008420 | to | ELP-246-000008421 |
| ELP-246-000008424 | to | ELP-246-000008424 |
| ELP-246-000008426 | to | ELP-246-000008426 |
| ELP-246-000008440 | to | ELP-246-000008442 |
| ELP-246-000008452 | to | ELP-246-000008452 |
| ELP-246-000008455 | to | ELP-246-000008456 |
| ELP-246-000008464 | to | ELP-246-000008464 |
| ELP-246-000008466 | to | ELP-246-000008466 |
| ELP-246-000008470 | to | ELP-246-000008470 |
| ELP-246-000008473 | to | ELP-246-000008476 |
| ELP-246-000008480 | to | ELP-246-000008482 |
| ELP-246-000008490 | to | ELP-246-000008490 |
| ELP-246-000008493 | to | ELP-246-000008493 |
| ELP-246-000008499 | to | ELP-246-000008502 |
| ELP-246-000008506 | to | ELP-246-000008507 |
| ELP-246-000008521 | to | ELP-246-000008521 |
| ELP-246-000008527 | to | ELP-246-000008528 |
| ELP-246-000008530 | to | ELP-246-000008530 |
| ELP-246-000008532 | to | ELP-246-000008532 |
| ELP-246-000008537 | to | ELP-246-000008537 |
| ELP-246-000008539 | to | ELP-246-000008539 |
| ELP-246-000008542 | to | ELP-246-000008542 |
| ELP-246-000008554 | to | ELP-246-000008555 |
| ELP-246-000008558 | to | ELP-246-000008558 |
| ELP-246-000008571 | to | ELP-246-000008572 |
| ELP-246-000008574 | to | ELP-246-000008575 |
| ELP-246-000008588 | to | ELP-246-000008589 |
| ELP-246-000008591 | to | ELP-246-000008591 |
| ELP-246-000008596 | to | ELP-246-000008597 |
| ELP-246-000008599 | to | ELP-246-000008599 |
| ELP-246-000008607 | to | ELP-246-000008607 |
| ELP-246-000008613 | to | ELP-246-000008613 |
| ELP-246-000008622 | to | ELP-246-000008625 |
| ELP-246-000008634 | to | ELP-246-000008634 |
| ELP-246-000008650 | to | ELP-246-000008651 |
| ELP-246-000008654 | to | ELP-246-000008657 |
| ELP-246-000008660 | to | ELP-246-000008660 |
| ELP-246-000008665 | to | ELP-246-000008665 |
| ELP-246-000008667 | to | ELP-246-000008669 |
| ELP-246-000008697 | to | ELP-246-000008697 |
| ELP-246-000008708 | to | ELP-246-000008709 |
| ELP-246-000008713 | to | ELP-246-000008713 |
| ELP-246-000008717 | to | ELP-246-000008720 |
| ELP-246-000008726 | to | ELP-246-000008730 |

| ELP-246-000008737 | to | ELP-246-000008737 |
| ELP-246-000008741 | to | ELP-246-000008741 |
| ELP-246-000008745 | to | ELP-246-000008745 |
| ELP-246-000008761 | to | ELP-246-000008761 |
| ELP-246-000008764 | to | ELP-246-000008769 |
| ELP-246-000008779 | to | ELP-246-000008779 |
| ELP-246-000008781 | to | ELP-246-000008782 |
| ELP-246-000008784 | to | ELP-246-000008785 |
| ELP-246-000008800 | to | ELP-246-000008800 |
| ELP-246-000008802 | to | ELP-246-000008805 |
| ELP-246-000008822 | to | ELP-246-000008822 |
| ELP-246-000008839 | to | ELP-246-000008843 |
| ELP-246-000008859 | to | ELP-246-000008859 |
| ELP-246-000008861 | to | ELP-246-000008861 |
| ELP-246-000008863 | to | ELP-246-000008870 |
| ELP-246-000008872 | to | ELP-246-000008875 |
| ELP-246-000008886 | to | ELP-246-000008894 |
| ELP-246-000008896 | to | ELP-246-000008903 |
| ELP-246-000008918 | to | ELP-246-000008918 |
| ELP-246-000008953 | to | ELP-246-000008954 |
| ELP-246-000008965 | to | ELP-246-000008965 |
| ELP-246-000008980 | to | ELP-246-000008985 |
| ELP-246-000008988 | to | ELP-246-000008991 |
| ELP-246-000008995 | to | ELP-246-000008996 |
| ELP-246-000009000 | to | ELP-246-000009000 |
| ELP-246-000009008 | to | ELP-246-000009009 |
| ELP-246-000009033 | to | ELP-246-000009033 |
| ELP-246-000009047 | to | ELP-246-000009052 |
| ELP-246-000009056 | to | ELP-246-000009056 |
| ELP-246-000009060 | to | ELP-246-000009061 |
| ELP-246-000009065 | to | ELP-246-000009068 |
| ELP-246-000009071 | to | ELP-246-000009074 |
| ELP-246-000009076 | to | ELP-246-000009076 |
| ELP-246-000009088 | to | ELP-246-000009088 |
| ELP-246-000009090 | to | ELP-246-000009092 |
| ELP-246-000009094 | to | ELP-246-000009094 |
| ELP-246-000009106 | to | ELP-246-000009106 |
| ELP-246-000009108 | to | ELP-246-000009110 |
| ELP-246-000009112 | to | ELP-246-000009113 |
| ELP-246-000009117 | to | ELP-246-000009118 |
| ELP-246-000009120 | to | ELP-246-000009120 |
| ELP-246-000009131 | to | ELP-246-000009133 |
| ELP-246-000009135 | to | ELP-246-000009141 |
| ELP-246-000009148 | to | ELP-246-000009149 |

| | | |
|---|---|---|
| ELP-246-000009164 | to | ELP-246-000009164 |
| ELP-246-000009185 | to | ELP-246-000009185 |
| ELP-246-000009187 | to | ELP-246-000009187 |
| ELP-246-000009197 | to | ELP-246-000009197 |
| ELP-246-000009200 | to | ELP-246-000009200 |
| ELP-246-000009220 | to | ELP-246-000009220 |
| ELP-246-000009231 | to | ELP-246-000009232 |
| ELP-246-000009235 | to | ELP-246-000009235 |
| ELP-246-000009237 | to | ELP-246-000009237 |
| ELP-246-000009255 | to | ELP-246-000009255 |
| ELP-246-000009265 | to | ELP-246-000009266 |
| ELP-246-000009272 | to | ELP-246-000009272 |
| ELP-246-000009274 | to | ELP-246-000009283 |
| ELP-246-000009286 | to | ELP-246-000009286 |
| ELP-246-000009289 | to | ELP-246-000009295 |
| ELP-246-000009299 | to | ELP-246-000009299 |
| ELP-246-000009301 | to | ELP-246-000009307 |
| ELP-246-000009312 | to | ELP-246-000009313 |
| ELP-246-000009315 | to | ELP-246-000009316 |
| ELP-246-000009318 | to | ELP-246-000009319 |
| ELP-246-000009328 | to | ELP-246-000009328 |
| ELP-246-000009332 | to | ELP-246-000009333 |
| ELP-246-000009335 | to | ELP-246-000009336 |
| ELP-246-000009338 | to | ELP-246-000009354 |
| ELP-246-000009356 | to | ELP-246-000009356 |
| ELP-246-000009374 | to | ELP-246-000009381 |
| ELP-246-000009383 | to | ELP-246-000009384 |
| ELP-246-000009399 | to | ELP-246-000009399 |
| ELP-246-000009401 | to | ELP-246-000009401 |
| ELP-246-000009419 | to | ELP-246-000009419 |
| ELP-246-000009421 | to | ELP-246-000009425 |
| ELP-246-000009443 | to | ELP-246-000009443 |
| ELP-246-000009445 | to | ELP-246-000009446 |
| ELP-246-000009456 | to | ELP-246-000009459 |
| ELP-246-000009465 | to | ELP-246-000009469 |
| ELP-246-000009471 | to | ELP-246-000009472 |
| ELP-246-000009474 | to | ELP-246-000009477 |
| ELP-246-000009479 | to | ELP-246-000009483 |
| ELP-246-000009487 | to | ELP-246-000009488 |
| ELP-246-000009491 | to | ELP-246-000009491 |
| ELP-246-000009497 | to | ELP-246-000009498 |
| ELP-246-000009500 | to | ELP-246-000009500 |
| ELP-246-000009506 | to | ELP-246-000009506 |
| ELP-246-000009508 | to | ELP-246-000009512 |

| | | |
|---|---|---|
| ELP-246-000009514 | to | ELP-246-000009514 |
| ELP-246-000009533 | to | ELP-246-000009534 |
| ELP-246-000009536 | to | ELP-246-000009537 |
| ELP-246-000009542 | to | ELP-246-000009544 |
| ELP-246-000009546 | to | ELP-246-000009546 |
| ELP-246-000009549 | to | ELP-246-000009549 |
| ELP-246-000009551 | to | ELP-246-000009551 |
| ELP-246-000009553 | to | ELP-246-000009557 |
| ELP-246-000009564 | to | ELP-246-000009567 |
| ELP-246-000009569 | to | ELP-246-000009572 |
| ELP-246-000009579 | to | ELP-246-000009580 |
| ELP-246-000009592 | to | ELP-246-000009595 |
| ELP-246-000009604 | to | ELP-246-000009604 |
| ELP-246-000009611 | to | ELP-246-000009612 |
| ELP-246-000009629 | to | ELP-246-000009630 |
| ELP-246-000009632 | to | ELP-246-000009636 |
| ELP-246-000009641 | to | ELP-246-000009641 |
| ELP-246-000009643 | to | ELP-246-000009645 |
| ELP-246-000009660 | to | ELP-246-000009660 |
| ELP-246-000009663 | to | ELP-246-000009672 |
| ELP-246-000009678 | to | ELP-246-000009681 |
| ELP-246-000009683 | to | ELP-246-000009684 |
| ELP-246-000009686 | to | ELP-246-000009686 |
| ELP-246-000009692 | to | ELP-246-000009697 |
| ELP-246-000009717 | to | ELP-246-000009719 |
| ELP-246-000009721 | to | ELP-246-000009723 |
| ELP-246-000009725 | to | ELP-246-000009726 |
| ELP-246-000009736 | to | ELP-246-000009737 |
| ELP-246-000009741 | to | ELP-246-000009750 |
| ELP-246-000009753 | to | ELP-246-000009754 |
| ELP-246-000009757 | to | ELP-246-000009760 |
| ELP-246-000009770 | to | ELP-246-000009773 |
| ELP-246-000009775 | to | ELP-246-000009775 |
| ELP-246-000009777 | to | ELP-246-000009781 |
| ELP-246-000009791 | to | ELP-246-000009799 |
| ELP-246-000009801 | to | ELP-246-000009802 |
| ELP-246-000009804 | to | ELP-246-000009804 |
| ELP-246-000009811 | to | ELP-246-000009811 |
| ELP-246-000009822 | to | ELP-246-000009822 |
| ELP-246-000009831 | to | ELP-246-000009832 |
| ELP-246-000009834 | to | ELP-246-000009837 |
| ELP-246-000009847 | to | ELP-246-000009847 |
| ELP-246-000009860 | to | ELP-246-000009863 |
| ELP-246-000009866 | to | ELP-246-000009866 |

| | | |
|---|---|---|
| ELP-246-000009869 | to | ELP-246-000009869 |
| ELP-246-000009871 | to | ELP-246-000009872 |
| ELP-246-000009874 | to | ELP-246-000009885 |
| ELP-246-000009887 | to | ELP-246-000009887 |
| ELP-246-000009894 | to | ELP-246-000009900 |
| ELP-246-000009911 | to | ELP-246-000009912 |
| ELP-246-000009914 | to | ELP-246-000009914 |
| ELP-246-000009920 | to | ELP-246-000009940 |
| ELP-246-000009944 | to | ELP-246-000009944 |
| ELP-246-000009946 | to | ELP-246-000009946 |
| ELP-246-000009949 | to | ELP-246-000009952 |
| ELP-246-000009970 | to | ELP-246-000009974 |
| ELP-246-000009988 | to | ELP-246-000009993 |
| ELP-246-000009995 | to | ELP-246-000009995 |
| ELP-246-000009997 | to | ELP-246-000009997 |
| ELP-246-000009999 | to | ELP-246-000009999 |
| ELP-246-000010001 | to | ELP-246-000010003 |
| ELP-246-000010006 | to | ELP-246-000010007 |
| ELP-246-000010009 | to | ELP-246-000010010 |
| ELP-246-000010020 | to | ELP-246-000010021 |
| ELP-246-000010029 | to | ELP-246-000010029 |
| ELP-246-000010032 | to | ELP-246-000010033 |
| ELP-246-000010035 | to | ELP-246-000010036 |
| ELP-246-000010038 | to | ELP-246-000010038 |
| ELP-246-000010040 | to | ELP-246-000010044 |
| ELP-246-000010056 | to | ELP-246-000010062 |
| ELP-246-000010065 | to | ELP-246-000010066 |
| ELP-246-000010068 | to | ELP-246-000010068 |
| ELP-246-000010076 | to | ELP-246-000010079 |
| ELP-246-000010088 | to | ELP-246-000010088 |
| ELP-246-000010112 | to | ELP-246-000010113 |
| ELP-246-000010115 | to | ELP-246-000010117 |
| ELP-246-000010121 | to | ELP-246-000010121 |
| ELP-246-000010123 | to | ELP-246-000010124 |
| ELP-246-000010126 | to | ELP-246-000010133 |
| ELP-246-000010135 | to | ELP-246-000010136 |
| ELP-246-000010170 | to | ELP-246-000010174 |
| ELP-246-000010178 | to | ELP-246-000010179 |
| ELP-246-000010189 | to | ELP-246-000010190 |
| ELP-246-000010192 | to | ELP-246-000010192 |
| ELP-246-000010198 | to | ELP-246-000010198 |
| ELP-246-000010207 | to | ELP-246-000010207 |
| ELP-246-000010227 | to | ELP-246-000010227 |
| ELP-246-000010231 | to | ELP-246-000010232 |

| | | |
|---|---|---|
| ELP-246-000010235 | to | ELP-246-000010235 |
| ELP-246-000010247 | to | ELP-246-000010247 |
| ELP-246-000010250 | to | ELP-246-000010260 |
| ELP-246-000010262 | to | ELP-246-000010262 |
| ELP-246-000010274 | to | ELP-246-000010276 |
| ELP-246-000010289 | to | ELP-246-000010291 |
| ELP-246-000010300 | to | ELP-246-000010305 |
| ELP-246-000010308 | to | ELP-246-000010308 |
| ELP-246-000010329 | to | ELP-246-000010329 |
| ELP-246-000010332 | to | ELP-246-000010333 |
| ELP-246-000010335 | to | ELP-246-000010337 |
| ELP-246-000010340 | to | ELP-246-000010341 |
| ELP-246-000010346 | to | ELP-246-000010346 |
| ELP-246-000010351 | to | ELP-246-000010353 |
| ELP-246-000010357 | to | ELP-246-000010357 |
| ELP-246-000010359 | to | ELP-246-000010359 |
| ELP-246-000010388 | to | ELP-246-000010388 |
| ELP-246-000010400 | to | ELP-246-000010400 |
| ELP-246-000010402 | to | ELP-246-000010402 |
| ELP-246-000010416 | to | ELP-246-000010417 |
| ELP-246-000010420 | to | ELP-246-000010421 |
| ELP-246-000010423 | to | ELP-246-000010424 |
| ELP-246-000010426 | to | ELP-246-000010428 |
| ELP-246-000010430 | to | ELP-246-000010431 |
| ELP-246-000010435 | to | ELP-246-000010435 |
| ELP-246-000010437 | to | ELP-246-000010437 |
| ELP-246-000010439 | to | ELP-246-000010442 |
| ELP-246-000010444 | to | ELP-246-000010444 |
| ELP-246-000010446 | to | ELP-246-000010451 |
| ELP-246-000010453 | to | ELP-246-000010453 |
| ELP-246-000010456 | to | ELP-246-000010459 |
| ELP-246-000010462 | to | ELP-246-000010462 |
| ELP-246-000010464 | to | ELP-246-000010464 |
| ELP-246-000010466 | to | ELP-246-000010467 |
| ELP-246-000010480 | to | ELP-246-000010481 |
| ELP-246-000010507 | to | ELP-246-000010507 |
| ELP-246-000010522 | to | ELP-246-000010522 |
| ELP-246-000010525 | to | ELP-246-000010525 |
| ELP-246-000010527 | to | ELP-246-000010527 |
| ELP-246-000010534 | to | ELP-246-000010534 |
| ELP-246-000010536 | to | ELP-246-000010536 |
| ELP-246-000010539 | to | ELP-246-000010539 |
| ELP-246-000010548 | to | ELP-246-000010548 |
| ELP-246-000010560 | to | ELP-246-000010560 |

| | | |
|---|---|---|
| ELP-246-000010571 | to | ELP-246-000010571 |
| ELP-246-000010574 | to | ELP-246-000010574 |
| ELP-246-000010586 | to | ELP-246-000010589 |
| ELP-246-000010594 | to | ELP-246-000010594 |
| ELP-246-000010596 | to | ELP-246-000010600 |
| ELP-246-000010603 | to | ELP-246-000010603 |
| ELP-246-000010606 | to | ELP-246-000010609 |
| ELP-246-000010611 | to | ELP-246-000010617 |
| ELP-246-000010621 | to | ELP-246-000010629 |
| ELP-246-000010631 | to | ELP-246-000010631 |
| ELP-246-000010633 | to | ELP-246-000010633 |
| ELP-246-000010636 | to | ELP-246-000010637 |
| ELP-246-000010640 | to | ELP-246-000010641 |
| ELP-246-000010643 | to | ELP-246-000010664 |
| ELP-246-000010666 | to | ELP-246-000010666 |
| ELP-246-000010668 | to | ELP-246-000010669 |
| ELP-246-000010673 | to | ELP-246-000010673 |
| ELP-246-000010675 | to | ELP-246-000010676 |
| ELP-246-000010678 | to | ELP-246-000010679 |
| ELP-246-000010681 | to | ELP-246-000010682 |
| ELP-246-000010684 | to | ELP-246-000010685 |
| ELP-246-000010687 | to | ELP-246-000010687 |
| ELP-246-000010689 | to | ELP-246-000010689 |
| ELP-246-000010691 | to | ELP-246-000010691 |
| ELP-246-000010695 | to | ELP-246-000010696 |
| ELP-246-000010700 | to | ELP-246-000010701 |
| ELP-246-000010704 | to | ELP-246-000010704 |
| ELP-246-000010706 | to | ELP-246-000010706 |
| ELP-246-000010712 | to | ELP-246-000010717 |
| ELP-246-000010727 | to | ELP-246-000010727 |
| ELP-246-000010729 | to | ELP-246-000010731 |
| ELP-246-000010741 | to | ELP-246-000010741 |
| ELP-246-000010748 | to | ELP-246-000010748 |
| ELP-246-000010751 | to | ELP-246-000010756 |
| ELP-246-000010767 | to | ELP-246-000010767 |
| ELP-246-000010771 | to | ELP-246-000010771 |
| ELP-246-000010776 | to | ELP-246-000010778 |
| ELP-246-000010789 | to | ELP-246-000010789 |
| ELP-246-000010791 | to | ELP-246-000010794 |
| ELP-246-000010802 | to | ELP-246-000010803 |
| ELP-246-000010807 | to | ELP-246-000010807 |
| ELP-246-000010813 | to | ELP-246-000010814 |
| ELP-246-000010830 | to | ELP-246-000010831 |
| ELP-246-000010860 | to | ELP-246-000010860 |

| | | |
|---|---|---|
| ELP-246-000010862 | to | ELP-246-000010862 |
| ELP-246-000010873 | to | ELP-246-000010873 |
| ELP-246-000010907 | to | ELP-246-000010908 |
| ELP-246-000010922 | to | ELP-246-000010922 |
| ELP-246-000010924 | to | ELP-246-000010929 |
| ELP-246-000010934 | to | ELP-246-000010935 |
| ELP-246-000010955 | to | ELP-246-000010955 |
| ELP-246-000010957 | to | ELP-246-000010957 |
| ELP-246-000010964 | to | ELP-246-000010964 |
| ELP-246-000010972 | to | ELP-246-000010973 |
| ELP-246-000010994 | to | ELP-246-000010994 |
| ELP-246-000011004 | to | ELP-246-000011005 |
| ELP-246-000011008 | to | ELP-246-000011008 |
| ELP-246-000011012 | to | ELP-246-000011013 |
| ELP-246-000011015 | to | ELP-246-000011015 |
| ELP-246-000011018 | to | ELP-246-000011019 |
| ELP-246-000011022 | to | ELP-246-000011022 |
| ELP-246-000011025 | to | ELP-246-000011025 |
| ELP-246-000011028 | to | ELP-246-000011028 |
| ELP-246-000011038 | to | ELP-246-000011038 |
| ELP-246-000011044 | to | ELP-246-000011044 |
| ELP-246-000011047 | to | ELP-246-000011047 |
| ELP-246-000011051 | to | ELP-246-000011051 |
| ELP-246-000011054 | to | ELP-246-000011054 |
| ELP-246-000011056 | to | ELP-246-000011056 |
| ELP-246-000011063 | to | ELP-246-000011063 |
| ELP-246-000011065 | to | ELP-246-000011066 |
| ELP-246-000011072 | to | ELP-246-000011072 |
| ELP-246-000011076 | to | ELP-246-000011076 |
| ELP-246-000011078 | to | ELP-246-000011079 |
| ELP-246-000011082 | to | ELP-246-000011082 |
| ELP-246-000011084 | to | ELP-246-000011086 |
| ELP-246-000011089 | to | ELP-246-000011090 |
| ELP-246-000011094 | to | ELP-246-000011095 |
| ELP-246-000011105 | to | ELP-246-000011106 |
| ELP-246-000011109 | to | ELP-246-000011109 |
| ELP-246-000011115 | to | ELP-246-000011115 |
| ELP-246-000011125 | to | ELP-246-000011125 |
| ELP-246-000011154 | to | ELP-246-000011155 |
| ELP-246-000011157 | to | ELP-246-000011157 |
| ELP-246-000011159 | to | ELP-246-000011159 |
| ELP-246-000011167 | to | ELP-246-000011174 |
| ELP-246-000011178 | to | ELP-246-000011178 |
| ELP-246-000011183 | to | ELP-246-000011183 |

| | | |
|---|---|---|
| ELP-246-000011185 | to | ELP-246-000011188 |
| ELP-246-000011193 | to | ELP-246-000011193 |
| ELP-246-000011218 | to | ELP-246-000011219 |
| ELP-246-000011221 | to | ELP-246-000011221 |
| ELP-246-000011223 | to | ELP-246-000011223 |
| ELP-246-000011229 | to | ELP-246-000011229 |
| ELP-246-000011233 | to | ELP-246-000011234 |
| ELP-246-000011236 | to | ELP-246-000011236 |
| ELP-246-000011247 | to | ELP-246-000011252 |
| ELP-246-000011254 | to | ELP-246-000011255 |
| ELP-246-000011258 | to | ELP-246-000011262 |
| ELP-246-000011265 | to | ELP-246-000011269 |
| ELP-246-000011272 | to | ELP-246-000011272 |
| ELP-246-000011291 | to | ELP-246-000011291 |
| ELP-246-000011303 | to | ELP-246-000011303 |
| ELP-246-000011305 | to | ELP-246-000011308 |
| ELP-246-000011310 | to | ELP-246-000011310 |
| ELP-246-000011323 | to | ELP-246-000011326 |
| ELP-246-000011329 | to | ELP-246-000011329 |
| ELP-246-000011336 | to | ELP-246-000011336 |
| ELP-246-000011347 | to | ELP-246-000011349 |
| ELP-246-000011355 | to | ELP-246-000011357 |
| ELP-246-000011361 | to | ELP-246-000011363 |
| ELP-246-000011367 | to | ELP-246-000011367 |
| ELP-246-000011369 | to | ELP-246-000011370 |
| ELP-246-000011379 | to | ELP-246-000011380 |
| ELP-246-000011398 | to | ELP-246-000011400 |
| ELP-246-000011406 | to | ELP-246-000011407 |
| ELP-246-000011409 | to | ELP-246-000011409 |
| ELP-246-000011415 | to | ELP-246-000011415 |
| ELP-246-000011418 | to | ELP-246-000011418 |
| ELP-246-000011421 | to | ELP-246-000011421 |
| ELP-246-000011424 | to | ELP-246-000011424 |
| ELP-246-000011434 | to | ELP-246-000011434 |
| ELP-246-000011436 | to | ELP-246-000011436 |
| ELP-246-000011440 | to | ELP-246-000011441 |
| ELP-246-000011449 | to | ELP-246-000011453 |
| ELP-246-000011456 | to | ELP-246-000011457 |
| ELP-246-000011463 | to | ELP-246-000011464 |
| ELP-246-000011466 | to | ELP-246-000011475 |
| ELP-246-000011477 | to | ELP-246-000011477 |
| ELP-246-000011479 | to | ELP-246-000011479 |
| ELP-246-000011488 | to | ELP-246-000011490 |
| ELP-246-000011495 | to | ELP-246-000011495 |

| | | |
|---|---|---|
| ELP-246-000011500 | to | ELP-246-000011500 |
| ELP-246-000011502 | to | ELP-246-000011502 |
| ELP-246-000011504 | to | ELP-246-000011506 |
| ELP-246-000011513 | to | ELP-246-000011513 |
| ELP-246-000011515 | to | ELP-246-000011515 |
| ELP-246-000011518 | to | ELP-246-000011518 |
| ELP-246-000011534 | to | ELP-246-000011538 |
| ELP-246-000011543 | to | ELP-246-000011543 |
| ELP-246-000011556 | to | ELP-246-000011557 |
| ELP-246-000011560 | to | ELP-246-000011560 |
| ELP-246-000011567 | to | ELP-246-000011580 |
| ELP-246-000011593 | to | ELP-246-000011593 |
| ELP-246-000011595 | to | ELP-246-000011596 |
| ELP-246-000011599 | to | ELP-246-000011599 |
| ELP-246-000011605 | to | ELP-246-000011607 |
| ELP-246-000011611 | to | ELP-246-000011612 |
| ELP-246-000011618 | to | ELP-246-000011618 |
| ELP-246-000011620 | to | ELP-246-000011620 |
| ELP-246-000011632 | to | ELP-246-000011632 |
| ELP-246-000011634 | to | ELP-246-000011634 |
| ELP-246-000011638 | to | ELP-246-000011642 |
| ELP-246-000011644 | to | ELP-246-000011648 |
| ELP-246-000011678 | to | ELP-246-000011679 |
| ELP-246-000011686 | to | ELP-246-000011686 |
| ELP-246-000011691 | to | ELP-246-000011696 |
| ELP-246-000011701 | to | ELP-246-000011701 |
| ELP-246-000011704 | to | ELP-246-000011704 |
| ELP-246-000011706 | to | ELP-246-000011710 |
| ELP-246-000011716 | to | ELP-246-000011716 |
| ELP-246-000011720 | to | ELP-246-000011720 |
| ELP-246-000011724 | to | ELP-246-000011724 |
| ELP-246-000011726 | to | ELP-246-000011727 |
| ELP-246-000011738 | to | ELP-246-000011739 |
| ELP-246-000011744 | to | ELP-246-000011751 |
| ELP-246-000011761 | to | ELP-246-000011762 |
| ELP-246-000011764 | to | ELP-246-000011766 |
| ELP-246-000011770 | to | ELP-246-000011771 |
| ELP-246-000011773 | to | ELP-246-000011773 |
| ELP-246-000011778 | to | ELP-246-000011778 |
| ELP-246-000011800 | to | ELP-246-000011806 |
| ELP-246-000011813 | to | ELP-246-000011816 |
| ELP-246-000011818 | to | ELP-246-000011820 |
| ELP-246-000011833 | to | ELP-246-000011838 |
| ELP-246-000011845 | to | ELP-246-000011845 |

| | | |
|---|---|---|
| ELP-246-000011849 | to | ELP-246-000011849 |
| ELP-246-000011852 | to | ELP-246-000011854 |
| ELP-246-000011859 | to | ELP-246-000011859 |
| ELP-246-000011866 | to | ELP-246-000011870 |
| ELP-246-000011877 | to | ELP-246-000011880 |
| ELP-246-000011892 | to | ELP-246-000011893 |
| ELP-246-000011896 | to | ELP-246-000011897 |
| ELP-246-000011901 | to | ELP-246-000011910 |
| ELP-246-000011912 | to | ELP-246-000011912 |
| ELP-246-000011917 | to | ELP-246-000011918 |
| ELP-246-000011923 | to | ELP-246-000011924 |
| ELP-246-000011931 | to | ELP-246-000011931 |
| ELP-246-000011934 | to | ELP-246-000011934 |
| ELP-246-000011937 | to | ELP-246-000011937 |
| ELP-246-000011956 | to | ELP-246-000011956 |
| ELP-246-000011959 | to | ELP-246-000011963 |
| ELP-246-000011968 | to | ELP-246-000011969 |
| ELP-247-000000004 | to | ELP-247-000000004 |
| ELP-247-000000017 | to | ELP-247-000000017 |
| ELP-247-000000028 | to | ELP-247-000000029 |
| ELP-247-000000032 | to | ELP-247-000000032 |
| ELP-247-000000043 | to | ELP-247-000000043 |
| ELP-247-000000065 | to | ELP-247-000000065 |
| ELP-247-000000068 | to | ELP-247-000000068 |
| ELP-247-000000071 | to | ELP-247-000000071 |
| ELP-247-000000083 | to | ELP-247-000000083 |
| ELP-247-000000090 | to | ELP-247-000000090 |
| ELP-247-000000104 | to | ELP-247-000000104 |
| ELP-247-000000106 | to | ELP-247-000000106 |
| ELP-247-000000119 | to | ELP-247-000000119 |
| ELP-247-000000129 | to | ELP-247-000000129 |
| ELP-247-000000135 | to | ELP-247-000000139 |
| ELP-247-000000141 | to | ELP-247-000000142 |
| ELP-247-000000145 | to | ELP-247-000000145 |
| ELP-247-000000169 | to | ELP-247-000000170 |
| ELP-247-000000173 | to | ELP-247-000000175 |
| ELP-247-000000187 | to | ELP-247-000000187 |
| ELP-247-000000190 | to | ELP-247-000000190 |
| ELP-247-000000193 | to | ELP-247-000000193 |
| ELP-247-000000205 | to | ELP-247-000000205 |
| ELP-247-000000208 | to | ELP-247-000000208 |
| ELP-247-000000212 | to | ELP-247-000000213 |
| ELP-247-000000220 | to | ELP-247-000000221 |
| ELP-247-000000227 | to | ELP-247-000000230 |

| | | |
|---|---|---|
| ELP-247-000000233 | to | ELP-247-000000233 |
| ELP-247-000000236 | to | ELP-247-000000238 |
| ELP-247-000000248 | to | ELP-247-000000249 |
| ELP-247-000000264 | to | ELP-247-000000264 |
| ELP-247-000000270 | to | ELP-247-000000270 |
| ELP-247-000000275 | to | ELP-247-000000275 |
| ELP-247-000000283 | to | ELP-247-000000285 |
| ELP-247-000000316 | to | ELP-247-000000316 |
| ELP-247-000000319 | to | ELP-247-000000320 |
| ELP-247-000000351 | to | ELP-247-000000354 |
| ELP-247-000000379 | to | ELP-247-000000379 |
| ELP-247-000000385 | to | ELP-247-000000387 |
| ELP-247-000000393 | to | ELP-247-000000394 |
| ELP-247-000000409 | to | ELP-247-000000410 |
| ELP-247-000000412 | to | ELP-247-000000419 |
| ELP-247-000000430 | to | ELP-247-000000430 |
| ELP-247-000000433 | to | ELP-247-000000434 |
| ELP-247-000000449 | to | ELP-247-000000450 |
| ELP-247-000000463 | to | ELP-247-000000463 |
| ELP-247-000000465 | to | ELP-247-000000465 |
| ELP-247-000000468 | to | ELP-247-000000468 |
| ELP-247-000000470 | to | ELP-247-000000470 |
| ELP-247-000000472 | to | ELP-247-000000472 |
| ELP-247-000000490 | to | ELP-247-000000492 |
| ELP-247-000000495 | to | ELP-247-000000495 |
| ELP-247-000000497 | to | ELP-247-000000497 |
| ELP-247-000000502 | to | ELP-247-000000502 |
| ELP-247-000000506 | to | ELP-247-000000506 |
| ELP-247-000000513 | to | ELP-247-000000516 |
| ELP-247-000000518 | to | ELP-247-000000519 |
| ELP-247-000000529 | to | ELP-247-000000531 |
| ELP-247-000000534 | to | ELP-247-000000536 |
| ELP-247-000000538 | to | ELP-247-000000538 |
| ELP-247-000000543 | to | ELP-247-000000543 |
| ELP-247-000000548 | to | ELP-247-000000549 |
| ELP-247-000000553 | to | ELP-247-000000554 |
| ELP-247-000000556 | to | ELP-247-000000557 |
| ELP-247-000000579 | to | ELP-247-000000580 |
| ELP-247-000000582 | to | ELP-247-000000590 |
| ELP-249-000000005 | to | ELP-249-000000005 |
| ELP-249-000000013 | to | ELP-249-000000013 |
| ELP-249-000000028 | to | ELP-249-000000029 |
| ELP-249-000000031 | to | ELP-249-000000031 |
| ELP-249-000000077 | to | ELP-249-000000079 |

117

| | | |
|---|---|---|
| ELP-249-000000101 | to | ELP-249-000000101 |
| ELP-249-000000170 | to | ELP-249-000000170 |
| ELP-252-000000045 | to | ELP-252-000000046 |
| ELP-252-000000056 | to | ELP-252-000000057 |
| ELP-252-000000060 | to | ELP-252-000000060 |
| ELP-252-000000062 | to | ELP-252-000000062 |
| ELP-252-000000064 | to | ELP-252-000000064 |
| ELP-252-000000070 | to | ELP-252-000000071 |
| ELP-252-000000074 | to | ELP-252-000000074 |
| ELP-252-000000081 | to | ELP-252-000000082 |
| ELP-252-000000089 | to | ELP-252-000000089 |
| ELP-252-000000092 | to | ELP-252-000000092 |
| ELP-252-000000099 | to | ELP-252-000000100 |
| ELP-252-000000102 | to | ELP-252-000000102 |
| ELP-252-000000107 | to | ELP-252-000000107 |
| ELP-252-000000129 | to | ELP-252-000000129 |
| ELP-252-000000133 | to | ELP-252-000000133 |
| ELP-252-000000135 | to | ELP-252-000000135 |
| ELP-252-000000138 | to | ELP-252-000000139 |
| ELP-252-000000145 | to | ELP-252-000000147 |
| ELP-252-000000150 | to | ELP-252-000000150 |
| ELP-252-000000152 | to | ELP-252-000000152 |
| ELP-252-000000159 | to | ELP-252-000000159 |
| ELP-252-000000164 | to | ELP-252-000000164 |
| ELP-252-000000176 | to | ELP-252-000000176 |
| ELP-252-000000182 | to | ELP-252-000000182 |
| ELP-252-000000184 | to | ELP-252-000000184 |
| ELP-252-000000188 | to | ELP-252-000000188 |
| ELP-252-000000191 | to | ELP-252-000000192 |
| ELP-252-000000195 | to | ELP-252-000000195 |
| ELP-252-000000197 | to | ELP-252-000000198 |
| ELP-252-000000201 | to | ELP-252-000000201 |
| ELP-252-000000205 | to | ELP-252-000000205 |
| ELP-252-000000210 | to | ELP-252-000000210 |
| ELP-252-000000212 | to | ELP-252-000000212 |
| ELP-252-000000214 | to | ELP-252-000000214 |
| ELP-252-000000216 | to | ELP-252-000000216 |
| ELP-252-000000220 | to | ELP-252-000000220 |
| ELP-252-000000223 | to | ELP-252-000000224 |
| ELP-252-000000235 | to | ELP-252-000000235 |
| ELP-252-000000238 | to | ELP-252-000000240 |
| ELP-252-000000245 | to | ELP-252-000000246 |
| ELP-252-000000249 | to | ELP-252-000000249 |
| ELP-252-000000254 | to | ELP-252-000000255 |

| | | |
|---|---|---|
| ELP-252-000000257 | to | ELP-252-000000258 |
| ELP-252-000000262 | to | ELP-252-000000262 |
| ELP-252-000000266 | to | ELP-252-000000266 |
| ELP-252-000000268 | to | ELP-252-000000269 |
| ELP-252-000000271 | to | ELP-252-000000273 |
| ELP-252-000000276 | to | ELP-252-000000276 |
| ELP-252-000000282 | to | ELP-252-000000282 |
| ELP-252-000000287 | to | ELP-252-000000287 |
| ELP-252-000000291 | to | ELP-252-000000291 |
| ELP-252-000000297 | to | ELP-252-000000297 |
| ELP-252-000000301 | to | ELP-252-000000301 |
| ELP-252-000000303 | to | ELP-252-000000304 |
| ELP-252-000000306 | to | ELP-252-000000306 |
| ELP-252-000000309 | to | ELP-252-000000309 |
| ELP-252-000000314 | to | ELP-252-000000314 |
| ELP-252-000000319 | to | ELP-252-000000319 |
| ELP-252-000000322 | to | ELP-252-000000322 |
| ELP-252-000000326 | to | ELP-252-000000326 |
| ELP-252-000000328 | to | ELP-252-000000328 |
| ELP-252-000000332 | to | ELP-252-000000332 |
| ELP-252-000000340 | to | ELP-252-000000340 |
| ELP-252-000000345 | to | ELP-252-000000345 |
| ELP-252-000000351 | to | ELP-252-000000351 |
| ELP-252-000000357 | to | ELP-252-000000357 |
| ELP-252-000000365 | to | ELP-252-000000365 |
| ELP-252-000000367 | to | ELP-252-000000367 |
| ELP-252-000000378 | to | ELP-252-000000378 |
| ELP-252-000000382 | to | ELP-252-000000382 |
| ELP-252-000000386 | to | ELP-252-000000386 |
| ELP-252-000000390 | to | ELP-252-000000390 |
| ELP-252-000000393 | to | ELP-252-000000393 |
| ELP-252-000000397 | to | ELP-252-000000400 |
| ELP-252-000000410 | to | ELP-252-000000410 |
| ELP-252-000000417 | to | ELP-252-000000417 |
| ELP-252-000000427 | to | ELP-252-000000427 |
| ELP-252-000000429 | to | ELP-252-000000429 |
| ELP-252-000000432 | to | ELP-252-000000432 |
| ELP-252-000000438 | to | ELP-252-000000438 |
| ELP-252-000000450 | to | ELP-252-000000453 |
| ELP-252-000000456 | to | ELP-252-000000456 |
| ELP-252-000000461 | to | ELP-252-000000461 |
| ELP-252-000000465 | to | ELP-252-000000467 |
| ELP-252-000000478 | to | ELP-252-000000479 |
| ELP-252-000000481 | to | ELP-252-000000481 |

| | | |
|---|---|---|
| ELP-252-000000484 | to | ELP-252-000000484 |
| ELP-252-000000490 | to | ELP-252-000000492 |
| ELP-252-000000495 | to | ELP-252-000000496 |
| ELP-252-000000502 | to | ELP-252-000000502 |
| ELP-252-000000507 | to | ELP-252-000000507 |
| ELP-252-000000509 | to | ELP-252-000000509 |
| ELP-252-000000516 | to | ELP-252-000000516 |
| ELP-252-000000527 | to | ELP-252-000000527 |
| ELP-252-000000538 | to | ELP-252-000000538 |
| ELP-252-000000540 | to | ELP-252-000000542 |
| ELP-252-000000546 | to | ELP-252-000000546 |
| ELP-252-000000555 | to | ELP-252-000000555 |
| ELP-252-000000557 | to | ELP-252-000000557 |
| ELP-252-000000559 | to | ELP-252-000000559 |
| ELP-252-000000575 | to | ELP-252-000000575 |
| ELP-252-000000581 | to | ELP-252-000000581 |
| ELP-252-000000584 | to | ELP-252-000000584 |
| ELP-252-000000590 | to | ELP-252-000000590 |
| ELP-252-000000597 | to | ELP-252-000000597 |
| ELP-252-000000599 | to | ELP-252-000000599 |
| ELP-252-000000601 | to | ELP-252-000000601 |
| ELP-252-000000613 | to | ELP-252-000000613 |
| ELP-252-000000619 | to | ELP-252-000000619 |
| ELP-252-000000625 | to | ELP-252-000000626 |
| ELP-252-000000630 | to | ELP-252-000000630 |
| ELP-252-000000633 | to | ELP-252-000000635 |
| ELP-252-000000645 | to | ELP-252-000000645 |
| ELP-252-000000662 | to | ELP-252-000000662 |
| ELP-252-000000670 | to | ELP-252-000000671 |
| ELP-252-000000675 | to | ELP-252-000000675 |
| ELP-252-000000679 | to | ELP-252-000000680 |
| ELP-252-000000694 | to | ELP-252-000000694 |
| ELP-252-000000699 | to | ELP-252-000000699 |
| ELP-252-000000701 | to | ELP-252-000000701 |
| ELP-252-000000717 | to | ELP-252-000000717 |
| ELP-252-000000723 | to | ELP-252-000000723 |
| ELP-252-000000726 | to | ELP-252-000000726 |
| ELP-252-000000733 | to | ELP-252-000000733 |
| ELP-252-000000737 | to | ELP-252-000000737 |
| ELP-252-000000756 | to | ELP-252-000000757 |
| ELP-252-000000771 | to | ELP-252-000000771 |
| ELP-252-000000786 | to | ELP-252-000000786 |
| ELP-252-000000813 | to | ELP-252-000000815 |
| ELP-252-000000871 | to | ELP-252-000000873 |

| | | |
|---|---|---|
| ELP-252-000000882 | to | ELP-252-000000885 |
| ELP-252-000000891 | to | ELP-252-000000891 |
| ELP-252-000000901 | to | ELP-252-000000901 |
| ELP-252-000000916 | to | ELP-252-000000916 |
| ELP-252-000000918 | to | ELP-252-000000918 |
| ELP-252-000000922 | to | ELP-252-000000922 |
| ELP-252-000000967 | to | ELP-252-000000968 |
| ELP-252-000000970 | to | ELP-252-000000970 |
| ELP-252-000000983 | to | ELP-252-000000983 |
| ELP-252-000000986 | to | ELP-252-000000987 |
| ELP-252-000000992 | to | ELP-252-000000992 |
| ELP-252-000000994 | to | ELP-252-000000994 |
| ELP-252-000000996 | to | ELP-252-000000996 |
| ELP-252-000001011 | to | ELP-252-000001012 |
| ELP-252-000001015 | to | ELP-252-000001016 |
| ELP-252-000001019 | to | ELP-252-000001019 |
| ELP-252-000001021 | to | ELP-252-000001021 |
| ELP-252-000001037 | to | ELP-252-000001037 |
| ELP-252-000001039 | to | ELP-252-000001039 |
| ELP-252-000001057 | to | ELP-252-000001057 |
| ELP-252-000001060 | to | ELP-252-000001061 |
| ELP-252-000001068 | to | ELP-252-000001068 |
| ELP-252-000001074 | to | ELP-252-000001074 |
| ELP-252-000001087 | to | ELP-252-000001089 |
| ELP-252-000001096 | to | ELP-252-000001096 |
| ELP-252-000001111 | to | ELP-252-000001118 |
| ELP-252-000001121 | to | ELP-252-000001121 |
| ELP-252-000001125 | to | ELP-252-000001125 |
| ELP-252-000001130 | to | ELP-252-000001130 |
| ELP-252-000001146 | to | ELP-252-000001146 |
| ELP-252-000001151 | to | ELP-252-000001151 |
| ELP-252-000001162 | to | ELP-252-000001162 |
| ELP-252-000001169 | to | ELP-252-000001169 |
| ELP-252-000001179 | to | ELP-252-000001179 |
| ELP-252-000001182 | to | ELP-252-000001183 |
| ELP-252-000001199 | to | ELP-252-000001200 |
| ELP-252-000001219 | to | ELP-252-000001219 |
| ELP-252-000001222 | to | ELP-252-000001222 |
| ELP-252-000001231 | to | ELP-252-000001231 |
| ELP-252-000001235 | to | ELP-252-000001235 |
| ELP-252-000001255 | to | ELP-252-000001262 |
| ELP-252-000001267 | to | ELP-252-000001274 |
| ELP-252-000001277 | to | ELP-252-000001277 |
| ELP-252-000001292 | to | ELP-252-000001292 |

| | | |
|---|---|---|
| ELP-252-000001297 | to | ELP-252-000001300 |
| ELP-252-000001306 | to | ELP-252-000001306 |
| ELP-253-000000007 | to | ELP-253-000000007 |
| ELP-253-000000017 | to | ELP-253-000000017 |
| ELP-253-000000057 | to | ELP-253-000000057 |
| ELP-253-000000059 | to | ELP-253-000000060 |
| ELP-253-000000068 | to | ELP-253-000000068 |
| ELP-253-000000071 | to | ELP-253-000000073 |
| ELP-253-000000077 | to | ELP-253-000000077 |
| ELP-253-000000087 | to | ELP-253-000000090 |
| ELP-253-000000125 | to | ELP-253-000000125 |
| ELP-253-000000130 | to | ELP-253-000000130 |
| ELP-253-000000137 | to | ELP-253-000000137 |
| ELP-253-000000157 | to | ELP-253-000000162 |
| ELP-253-000000164 | to | ELP-253-000000165 |
| ELP-253-000000177 | to | ELP-253-000000177 |
| ELP-253-000000183 | to | ELP-253-000000185 |
| ELP-253-000000187 | to | ELP-253-000000187 |
| ELP-253-000000190 | to | ELP-253-000000190 |
| ELP-253-000000193 | to | ELP-253-000000193 |
| ELP-253-000000209 | to | ELP-253-000000209 |
| ELP-253-000000221 | to | ELP-253-000000221 |
| ELP-253-000000226 | to | ELP-253-000000227 |
| ELP-253-000000238 | to | ELP-253-000000238 |
| ELP-253-000000256 | to | ELP-253-000000256 |
| ELP-253-000000259 | to | ELP-253-000000259 |
| ELP-253-000000261 | to | ELP-253-000000261 |
| ELP-253-000000273 | to | ELP-253-000000273 |
| ELP-253-000000278 | to | ELP-253-000000278 |
| ELP-253-000000281 | to | ELP-253-000000281 |
| ELP-253-000000287 | to | ELP-253-000000287 |
| ELP-253-000000293 | to | ELP-253-000000293 |
| ELP-253-000000324 | to | ELP-253-000000325 |
| ELP-253-000000328 | to | ELP-253-000000328 |
| ELP-253-000000331 | to | ELP-253-000000334 |
| ELP-253-000000340 | to | ELP-253-000000341 |
| ELP-253-000000345 | to | ELP-253-000000345 |
| ELP-253-000000353 | to | ELP-253-000000353 |
| ELP-253-000000370 | to | ELP-253-000000370 |
| ELP-253-000000376 | to | ELP-253-000000376 |
| ELP-253-000000380 | to | ELP-253-000000382 |
| ELP-253-000000424 | to | ELP-253-000000427 |
| ELP-253-000000438 | to | ELP-253-000000438 |
| ELP-253-000000444 | to | ELP-253-000000444 |

| ELP-253-000000461 | to | ELP-253-000000462 |
|---|---|---|
| ELP-253-000000474 | to | ELP-253-000000474 |
| ELP-253-000000536 | to | ELP-253-000000536 |
| ELP-253-000000540 | to | ELP-253-000000541 |
| ELP-253-000000544 | to | ELP-253-000000544 |
| ELP-253-000000549 | to | ELP-253-000000549 |
| ELP-253-000000555 | to | ELP-253-000000557 |
| ELP-253-000000590 | to | ELP-253-000000591 |
| ELP-253-000000593 | to | ELP-253-000000594 |
| ELP-253-000000605 | to | ELP-253-000000605 |
| ELP-253-000000629 | to | ELP-253-000000630 |
| ELP-253-000000636 | to | ELP-253-000000636 |
| ELP-253-000000638 | to | ELP-253-000000638 |
| ELP-253-000000649 | to | ELP-253-000000650 |
| ELP-253-000000669 | to | ELP-253-000000669 |
| ELP-253-000000671 | to | ELP-253-000000671 |
| ELP-253-000000674 | to | ELP-253-000000674 |
| ELP-253-000000682 | to | ELP-253-000000683 |
| ELP-253-000000685 | to | ELP-253-000000685 |
| ELP-253-000000690 | to | ELP-253-000000690 |
| ELP-253-000000696 | to | ELP-253-000000697 |
| ELP-253-000000699 | to | ELP-253-000000699 |
| ELP-261-000000004 | to | ELP-261-000000004 |
| ELP-261-000000008 | to | ELP-261-000000008 |
| ELP-261-000000012 | to | ELP-261-000000012 |
| ELP-261-000000015 | to | ELP-261-000000015 |
| ELP-261-000000018 | to | ELP-261-000000018 |
| ELP-261-000000022 | to | ELP-261-000000024 |
| ELP-261-000000026 | to | ELP-261-000000026 |
| ELP-261-000000028 | to | ELP-261-000000028 |
| ELP-261-000000030 | to | ELP-261-000000031 |
| ELP-261-000000033 | to | ELP-261-000000033 |
| ELP-261-000000037 | to | ELP-261-000000039 |
| ELP-261-000000042 | to | ELP-261-000000042 |
| ELP-261-000000045 | to | ELP-261-000000049 |
| ELP-261-000000054 | to | ELP-261-000000054 |
| ELP-261-000000060 | to | ELP-261-000000060 |
| ELP-261-000000064 | to | ELP-261-000000066 |
| ELP-261-000000068 | to | ELP-261-000000068 |
| ELP-261-000000071 | to | ELP-261-000000071 |
| ELP-261-000000076 | to | ELP-261-000000078 |
| ELP-261-000000081 | to | ELP-261-000000082 |
| ELP-261-000000092 | to | ELP-261-000000094 |
| ELP-261-000000098 | to | ELP-261-000000098 |

| | | |
|---|---|---|
| ELP-261-000000101 | to | ELP-261-000000101 |
| ELP-261-000000103 | to | ELP-261-000000103 |
| ELP-261-000000106 | to | ELP-261-000000106 |
| ELP-261-000000110 | to | ELP-261-000000110 |
| ELP-261-000000112 | to | ELP-261-000000112 |
| ELP-261-000000116 | to | ELP-261-000000119 |
| ELP-261-000000122 | to | ELP-261-000000122 |
| ELP-261-000000129 | to | ELP-261-000000129 |
| ELP-261-000000132 | to | ELP-261-000000133 |
| ELP-261-000000136 | to | ELP-261-000000136 |
| ELP-261-000000151 | to | ELP-261-000000151 |
| ELP-261-000000162 | to | ELP-261-000000163 |
| ELP-261-000000175 | to | ELP-261-000000175 |
| ELP-261-000000182 | to | ELP-261-000000183 |
| ELP-261-000000195 | to | ELP-261-000000195 |
| ELP-261-000000203 | to | ELP-261-000000203 |
| ELP-261-000000211 | to | ELP-261-000000211 |
| ELP-261-000000214 | to | ELP-261-000000214 |
| ELP-261-000000230 | to | ELP-261-000000230 |
| ELP-261-000000242 | to | ELP-261-000000242 |
| ELP-261-000000244 | to | ELP-261-000000246 |
| ELP-261-000000250 | to | ELP-261-000000250 |
| ELP-261-000000263 | to | ELP-261-000000263 |
| ELP-261-000000276 | to | ELP-261-000000276 |
| ELP-261-000000288 | to | ELP-261-000000288 |
| ELP-261-000000298 | to | ELP-261-000000299 |
| ELP-261-000000316 | to | ELP-261-000000316 |
| ELP-261-000000318 | to | ELP-261-000000318 |
| ELP-261-000000320 | to | ELP-261-000000320 |
| ELP-261-000000390 | to | ELP-261-000000397 |
| ELP-261-000000408 | to | ELP-261-000000409 |
| ELP-261-000000411 | to | ELP-261-000000411 |
| ELP-261-000000419 | to | ELP-261-000000420 |
| ELP-261-000000433 | to | ELP-261-000000433 |
| ELP-261-000000440 | to | ELP-261-000000441 |
| ELP-261-000000453 | to | ELP-261-000000453 |
| ELP-261-000000457 | to | ELP-261-000000457 |
| ELP-261-000000479 | to | ELP-261-000000479 |
| ELP-261-000000496 | to | ELP-261-000000497 |
| ELP-261-000000516 | to | ELP-261-000000516 |
| ELP-261-000000523 | to | ELP-261-000000523 |
| ELP-261-000000525 | to | ELP-261-000000525 |
| ELP-261-000000532 | to | ELP-261-000000532 |
| ELP-261-000000541 | to | ELP-261-000000541 |

| | | |
|---|---|---|
| ELP-261-000000543 | to | ELP-261-000000545 |
| ELP-261-000000552 | to | ELP-261-000000553 |
| ELP-261-000000556 | to | ELP-261-000000557 |
| ELP-261-000000574 | to | ELP-261-000000576 |
| ELP-261-000000578 | to | ELP-261-000000580 |
| ELP-261-000000582 | to | ELP-261-000000582 |
| ELP-261-000000600 | to | ELP-261-000000601 |
| ELP-261-000000604 | to | ELP-261-000000604 |
| ELP-261-000000610 | to | ELP-261-000000610 |
| ELP-261-000000616 | to | ELP-261-000000617 |
| ELP-261-000000630 | to | ELP-261-000000630 |
| ELP-261-000000634 | to | ELP-261-000000641 |
| ELP-261-000000643 | to | ELP-261-000000643 |
| ELP-261-000000664 | to | ELP-261-000000664 |
| ELP-261-000000690 | to | ELP-261-000000690 |
| ELP-261-000000694 | to | ELP-261-000000694 |
| ELP-261-000000701 | to | ELP-261-000000701 |
| ELP-261-000000711 | to | ELP-261-000000711 |
| ELP-261-000000714 | to | ELP-261-000000714 |
| ELP-261-000000740 | to | ELP-261-000000740 |
| ELP-261-000000755 | to | ELP-261-000000755 |
| ELP-261-000000758 | to | ELP-261-000000758 |
| ELP-261-000000772 | to | ELP-261-000000772 |
| ELP-261-000000784 | to | ELP-261-000000785 |
| ELP-261-000000790 | to | ELP-261-000000790 |
| ELP-261-000000800 | to | ELP-261-000000800 |
| ELP-261-000000806 | to | ELP-261-000000806 |
| ELP-261-000000819 | to | ELP-261-000000819 |
| ELP-261-000000826 | to | ELP-261-000000826 |
| ELP-261-000000837 | to | ELP-261-000000837 |
| ELP-261-000000840 | to | ELP-261-000000841 |
| ELP-261-000000843 | to | ELP-261-000000843 |
| ELP-261-000000845 | to | ELP-261-000000845 |
| ELP-261-000000848 | to | ELP-261-000000848 |
| ELP-261-000000855 | to | ELP-261-000000855 |
| ELP-261-000000877 | to | ELP-261-000000877 |
| ELP-261-000000879 | to | ELP-261-000000880 |
| ELP-261-000000906 | to | ELP-261-000000906 |
| ELP-261-000000908 | to | ELP-261-000000908 |
| ELP-261-000000926 | to | ELP-261-000000926 |
| ELP-261-000000939 | to | ELP-261-000000939 |
| ELP-261-000000953 | to | ELP-261-000000953 |
| ELP-261-000000972 | to | ELP-261-000000972 |
| ELP-261-000000975 | to | ELP-261-000000975 |

| | | |
|---|---|---|
| ELP-261-000000997 | to | ELP-261-000000997 |
| ELP-261-000001002 | to | ELP-261-000001002 |
| ELP-261-000001004 | to | ELP-261-000001006 |
| ELP-261-000001011 | to | ELP-261-000001012 |
| ELP-261-000001026 | to | ELP-261-000001026 |
| ELP-261-000001028 | to | ELP-261-000001028 |
| ELP-261-000001048 | to | ELP-261-000001048 |
| ELP-261-000001060 | to | ELP-261-000001060 |
| ELP-261-000001079 | to | ELP-261-000001079 |
| ELP-261-000001085 | to | ELP-261-000001085 |
| ELP-261-000001105 | to | ELP-261-000001105 |
| ELP-261-000001108 | to | ELP-261-000001108 |
| ELP-261-000001113 | to | ELP-261-000001113 |
| ELP-261-000001116 | to | ELP-261-000001116 |
| ELP-261-000001121 | to | ELP-261-000001121 |
| ELP-261-000001132 | to | ELP-261-000001132 |
| ELP-261-000001140 | to | ELP-261-000001140 |
| ELP-261-000001142 | to | ELP-261-000001144 |
| ELP-261-000001149 | to | ELP-261-000001149 |
| ELP-261-000001152 | to | ELP-261-000001152 |
| ELP-261-000001158 | to | ELP-261-000001158 |
| ELP-261-000001164 | to | ELP-261-000001164 |
| ELP-261-000001167 | to | ELP-261-000001167 |
| ELP-261-000001179 | to | ELP-261-000001180 |
| ELP-261-000001185 | to | ELP-261-000001185 |
| ELP-261-000001189 | to | ELP-261-000001189 |
| ELP-261-000001208 | to | ELP-261-000001208 |
| ELP-261-000001217 | to | ELP-261-000001217 |
| ELP-261-000001219 | to | ELP-261-000001219 |
| ELP-261-000001225 | to | ELP-261-000001225 |
| ELP-261-000001241 | to | ELP-261-000001241 |
| ELP-261-000001251 | to | ELP-261-000001251 |
| ELP-261-000001254 | to | ELP-261-000001254 |
| ELP-261-000001259 | to | ELP-261-000001259 |
| ELP-261-000001262 | to | ELP-261-000001262 |
| ELP-261-000001272 | to | ELP-261-000001272 |
| ELP-261-000001281 | to | ELP-261-000001281 |
| ELP-261-000001290 | to | ELP-261-000001293 |
| ELP-261-000001298 | to | ELP-261-000001298 |
| ELP-261-000001326 | to | ELP-261-000001327 |
| ELP-261-000001333 | to | ELP-261-000001333 |
| ELP-261-000001338 | to | ELP-261-000001338 |
| ELP-261-000001357 | to | ELP-261-000001357 |
| ELP-261-000001361 | to | ELP-261-000001361 |

| | | |
|---|---|---|
| ELP-261-000001381 | to | ELP-261-000001383 |
| ELP-261-000001392 | to | ELP-261-000001392 |
| ELP-261-000001404 | to | ELP-261-000001404 |
| ELP-261-000001412 | to | ELP-261-000001412 |
| ELP-261-000001422 | to | ELP-261-000001422 |
| ELP-261-000001430 | to | ELP-261-000001430 |
| ELP-261-000001434 | to | ELP-261-000001435 |
| ELP-261-000001440 | to | ELP-261-000001440 |
| ELP-261-000001442 | to | ELP-261-000001442 |
| ELP-261-000001445 | to | ELP-261-000001445 |
| ELP-261-000001454 | to | ELP-261-000001454 |
| ELP-261-000001460 | to | ELP-261-000001460 |
| ELP-261-000001481 | to | ELP-261-000001481 |
| ELP-261-000001486 | to | ELP-261-000001486 |
| ELP-261-000001488 | to | ELP-261-000001488 |
| ELP-261-000001491 | to | ELP-261-000001491 |
| ELP-261-000001494 | to | ELP-261-000001494 |
| ELP-261-000001496 | to | ELP-261-000001496 |
| ELP-261-000001506 | to | ELP-261-000001506 |
| ELP-261-000001508 | to | ELP-261-000001508 |
| ELP-261-000001518 | to | ELP-261-000001518 |
| ELP-261-000001525 | to | ELP-261-000001525 |
| ELP-261-000001533 | to | ELP-261-000001535 |
| ELP-261-000001538 | to | ELP-261-000001540 |
| ELP-261-000001543 | to | ELP-261-000001547 |
| ELP-261-000001549 | to | ELP-261-000001551 |
| ELP-261-000001579 | to | ELP-261-000001580 |
| ELP-261-000001584 | to | ELP-261-000001584 |
| ELP-261-000001589 | to | ELP-261-000001589 |
| ELP-261-000001607 | to | ELP-261-000001607 |
| ELP-261-000001635 | to | ELP-261-000001635 |
| ELP-261-000001649 | to | ELP-261-000001650 |
| ELP-261-000001672 | to | ELP-261-000001672 |
| ELP-261-000001719 | to | ELP-261-000001720 |
| ELP-261-000001722 | to | ELP-261-000001722 |
| ELP-261-000001724 | to | ELP-261-000001724 |
| ELP-261-000001738 | to | ELP-261-000001739 |
| ELP-261-000001751 | to | ELP-261-000001751 |
| ELP-261-000001762 | to | ELP-261-000001762 |
| ELP-261-000001785 | to | ELP-261-000001785 |
| ELP-261-000001802 | to | ELP-261-000001802 |
| ELP-261-000001812 | to | ELP-261-000001812 |
| ELP-261-000001826 | to | ELP-261-000001826 |
| ELP-261-000001829 | to | ELP-261-000001830 |

| | | |
|---|---|---|
| ELP-261-000001834 | to | ELP-261-000001834 |
| ELP-261-000001842 | to | ELP-261-000001842 |
| ELP-261-000001844 | to | ELP-261-000001847 |
| ELP-261-000001850 | to | ELP-261-000001850 |
| ELP-261-000001853 | to | ELP-261-000001853 |
| ELP-261-000001861 | to | ELP-261-000001861 |
| ELP-261-000001863 | to | ELP-261-000001864 |
| ELP-261-000001866 | to | ELP-261-000001866 |
| ELP-261-000001869 | to | ELP-261-000001870 |
| ELP-261-000001873 | to | ELP-261-000001873 |
| ELP-261-000001875 | to | ELP-261-000001877 |
| ELP-261-000001883 | to | ELP-261-000001886 |
| ELP-261-000001891 | to | ELP-261-000001893 |
| ELP-261-000001895 | to | ELP-261-000001895 |
| ELP-261-000001902 | to | ELP-261-000001904 |
| ELP-261-000001906 | to | ELP-261-000001906 |
| ELP-261-000001911 | to | ELP-261-000001911 |
| ELP-261-000001916 | to | ELP-261-000001916 |
| ELP-261-000001920 | to | ELP-261-000001921 |
| ELP-261-000001924 | to | ELP-261-000001925 |
| ELP-261-000001928 | to | ELP-261-000001928 |
| ELP-261-000001931 | to | ELP-261-000001931 |
| ELP-261-000001934 | to | ELP-261-000001935 |
| ELP-261-000001937 | to | ELP-261-000001938 |
| ELP-261-000001941 | to | ELP-261-000001941 |
| ELP-261-000001948 | to | ELP-261-000001949 |
| ELP-261-000001955 | to | ELP-261-000001955 |
| ELP-261-000001957 | to | ELP-261-000001958 |
| ELP-261-000001960 | to | ELP-261-000001961 |
| ELP-261-000001965 | to | ELP-261-000001966 |
| ELP-261-000001968 | to | ELP-261-000001970 |
| ELP-261-000001974 | to | ELP-261-000001974 |
| ELP-261-000001979 | to | ELP-261-000001979 |
| ELP-261-000001985 | to | ELP-261-000001985 |
| ELP-261-000001988 | to | ELP-261-000001988 |
| ELP-261-000001993 | to | ELP-261-000001993 |
| ELP-261-000001995 | to | ELP-261-000001995 |
| ELP-261-000001997 | to | ELP-261-000001998 |
| ELP-261-000002000 | to | ELP-261-000002002 |
| ELP-261-000002004 | to | ELP-261-000002005 |
| ELP-261-000002007 | to | ELP-261-000002007 |
| ELP-261-000002010 | to | ELP-261-000002010 |
| ELP-261-000002012 | to | ELP-261-000002012 |
| ELP-261-000002014 | to | ELP-261-000002014 |

| | | |
|---|---|---|
| ELP-261-000002019 | to | ELP-261-000002020 |
| ELP-261-000002027 | to | ELP-261-000002027 |
| ELP-261-000002029 | to | ELP-261-000002029 |
| ELP-261-000002032 | to | ELP-261-000002032 |
| ELP-261-000002038 | to | ELP-261-000002038 |
| ELP-261-000002042 | to | ELP-261-000002042 |
| ELP-261-000002044 | to | ELP-261-000002044 |
| ELP-261-000002046 | to | ELP-261-000002046 |
| ELP-261-000002049 | to | ELP-261-000002052 |
| ELP-261-000002055 | to | ELP-261-000002055 |
| ELP-261-000002070 | to | ELP-261-000002070 |
| ELP-261-000002075 | to | ELP-261-000002075 |
| ELP-261-000002082 | to | ELP-261-000002082 |
| ELP-261-000002089 | to | ELP-261-000002089 |
| ELP-261-000002092 | to | ELP-261-000002093 |
| ELP-261-000002096 | to | ELP-261-000002096 |
| ELP-261-000002103 | to | ELP-261-000002103 |
| ELP-261-000002108 | to | ELP-261-000002110 |
| ELP-261-000002115 | to | ELP-261-000002115 |
| ELP-261-000002118 | to | ELP-261-000002118 |
| ELP-261-000002127 | to | ELP-261-000002127 |
| ELP-261-000002140 | to | ELP-261-000002140 |
| ELP-261-000002142 | to | ELP-261-000002142 |
| ELP-261-000002144 | to | ELP-261-000002145 |
| ELP-261-000002150 | to | ELP-261-000002150 |
| ELP-261-000002154 | to | ELP-261-000002154 |
| ELP-261-000002161 | to | ELP-261-000002161 |
| ELP-261-000002169 | to | ELP-261-000002169 |
| ELP-261-000002172 | to | ELP-261-000002172 |
| ELP-261-000002181 | to | ELP-261-000002181 |
| ELP-261-000002194 | to | ELP-261-000002194 |
| ELP-261-000002203 | to | ELP-261-000002203 |
| ELP-261-000002213 | to | ELP-261-000002213 |
| ELP-261-000002230 | to | ELP-261-000002230 |
| ELP-261-000002233 | to | ELP-261-000002234 |
| ELP-261-000002243 | to | ELP-261-000002244 |
| ELP-261-000002268 | to | ELP-261-000002270 |
| ELP-261-000002274 | to | ELP-261-000002275 |
| ELP-261-000002278 | to | ELP-261-000002278 |
| ELP-261-000002280 | to | ELP-261-000002282 |
| ELP-261-000002287 | to | ELP-261-000002288 |
| ELP-261-000002295 | to | ELP-261-000002295 |
| ELP-261-000002301 | to | ELP-261-000002301 |
| ELP-261-000002316 | to | ELP-261-000002316 |

| | | |
|---|---|---|
| ELP-261-000002329 | to | ELP-261-000002329 |
| ELP-261-000002348 | to | ELP-261-000002348 |
| ELP-261-000002363 | to | ELP-261-000002363 |
| ELP-261-000002382 | to | ELP-261-000002383 |
| ELP-261-000002386 | to | ELP-261-000002386 |
| ELP-261-000002392 | to | ELP-261-000002394 |
| ELP-261-000002410 | to | ELP-261-000002410 |
| ELP-261-000002413 | to | ELP-261-000002413 |
| ELP-261-000002417 | to | ELP-261-000002417 |
| ELP-261-000002420 | to | ELP-261-000002420 |
| ELP-261-000002423 | to | ELP-261-000002423 |
| ELP-261-000002427 | to | ELP-261-000002428 |
| ELP-261-000002438 | to | ELP-261-000002439 |
| ELP-261-000002449 | to | ELP-261-000002451 |
| ELP-261-000002461 | to | ELP-261-000002461 |
| ELP-261-000002464 | to | ELP-261-000002464 |
| ELP-261-000002470 | to | ELP-261-000002470 |
| ELP-261-000002478 | to | ELP-261-000002478 |
| ELP-261-000002480 | to | ELP-261-000002480 |
| ELP-261-000002485 | to | ELP-261-000002485 |
| ELP-261-000002488 | to | ELP-261-000002488 |
| ELP-261-000002490 | to | ELP-261-000002490 |
| ELP-261-000002495 | to | ELP-261-000002495 |
| ELP-261-000002497 | to | ELP-261-000002497 |
| ELP-261-000002499 | to | ELP-261-000002499 |
| ELP-261-000002502 | to | ELP-261-000002503 |
| ELP-261-000002506 | to | ELP-261-000002507 |
| ELP-261-000002512 | to | ELP-261-000002512 |
| ELP-261-000002521 | to | ELP-261-000002521 |
| ELP-261-000002523 | to | ELP-261-000002523 |
| ELP-261-000002526 | to | ELP-261-000002526 |
| ELP-261-000002542 | to | ELP-261-000002543 |
| ELP-261-000002561 | to | ELP-261-000002561 |
| ELP-261-000002577 | to | ELP-261-000002577 |
| ELP-261-000002587 | to | ELP-261-000002587 |
| ELP-261-000002589 | to | ELP-261-000002589 |
| ELP-261-000002594 | to | ELP-261-000002594 |
| ELP-261-000002599 | to | ELP-261-000002599 |
| ELP-261-000002603 | to | ELP-261-000002603 |
| ELP-261-000002605 | to | ELP-261-000002605 |
| ELP-261-000002608 | to | ELP-261-000002608 |
| ELP-261-000002610 | to | ELP-261-000002611 |
| ELP-261-000002614 | to | ELP-261-000002614 |
| ELP-261-000002632 | to | ELP-261-000002632 |

| | | |
|---|---|---|
| ELP-261-000002636 | to | ELP-261-000002639 |
| ELP-261-000002642 | to | ELP-261-000002644 |
| ELP-261-000002646 | to | ELP-261-000002648 |
| ELP-261-000002650 | to | ELP-261-000002651 |
| ELP-261-000002654 | to | ELP-261-000002659 |
| ELP-261-000002664 | to | ELP-261-000002665 |
| ELP-261-000002667 | to | ELP-261-000002667 |
| ELP-261-000002669 | to | ELP-261-000002669 |
| ELP-261-000002680 | to | ELP-261-000002680 |
| ELP-261-000002682 | to | ELP-261-000002682 |
| ELP-261-000002684 | to | ELP-261-000002685 |
| ELP-261-000002704 | to | ELP-261-000002704 |
| ELP-261-000002717 | to | ELP-261-000002718 |
| ELP-261-000002732 | to | ELP-261-000002732 |
| ELP-261-000002775 | to | ELP-261-000002775 |
| ELP-261-000002790 | to | ELP-261-000002790 |
| ELP-261-000002793 | to | ELP-261-000002793 |
| ELP-261-000002799 | to | ELP-261-000002800 |
| ELP-261-000002807 | to | ELP-261-000002807 |
| ELP-261-000002817 | to | ELP-261-000002817 |
| ELP-261-000002819 | to | ELP-261-000002819 |
| ELP-261-000002908 | to | ELP-261-000002908 |
| ELP-261-000002911 | to | ELP-261-000002911 |
| ELP-261-000002914 | to | ELP-261-000002914 |
| ELP-261-000002921 | to | ELP-261-000002921 |
| ELP-261-000003025 | to | ELP-261-000003025 |
| ELP-261-000003063 | to | ELP-261-000003063 |
| ELP-261-000003079 | to | ELP-261-000003079 |
| ELP-261-000003085 | to | ELP-261-000003085 |
| ELP-261-000003104 | to | ELP-261-000003104 |
| ELP-261-000003106 | to | ELP-261-000003107 |
| ELP-261-000003126 | to | ELP-261-000003126 |
| ELP-261-000003130 | to | ELP-261-000003131 |
| ELP-261-000003143 | to | ELP-261-000003144 |
| ELP-261-000003163 | to | ELP-261-000003165 |
| ELP-261-000003218 | to | ELP-261-000003218 |
| ELP-261-000003272 | to | ELP-261-000003272 |
| ELP-261-000003284 | to | ELP-261-000003284 |
| ELP-261-000003288 | to | ELP-261-000003288 |
| ELP-261-000003306 | to | ELP-261-000003306 |
| ELP-261-000003315 | to | ELP-261-000003316 |
| ELP-261-000003319 | to | ELP-261-000003319 |
| ELP-261-000003328 | to | ELP-261-000003328 |
| ELP-261-000003366 | to | ELP-261-000003367 |

| | | |
|---|---|---|
| ELP-261-000003371 | to | ELP-261-000003371 |
| ELP-261-000003375 | to | ELP-261-000003376 |
| ELP-261-000003432 | to | ELP-261-000003432 |
| ELP-261-000003459 | to | ELP-261-000003459 |
| ELP-261-000003466 | to | ELP-261-000003466 |
| ELP-261-000003492 | to | ELP-261-000003495 |
| ELP-261-000003501 | to | ELP-261-000003504 |
| ELP-261-000003511 | to | ELP-261-000003511 |
| ELP-261-000003513 | to | ELP-261-000003513 |
| ELP-261-000003522 | to | ELP-261-000003522 |
| ELP-261-000003539 | to | ELP-261-000003539 |
| ELP-261-000003554 | to | ELP-261-000003554 |
| ELP-261-000003624 | to | ELP-261-000003624 |
| ELP-261-000003641 | to | ELP-261-000003642 |
| ELP-261-000003649 | to | ELP-261-000003649 |
| ELP-261-000003667 | to | ELP-261-000003668 |
| ELP-261-000003675 | to | ELP-261-000003675 |
| ELP-261-000003678 | to | ELP-261-000003678 |
| ELP-261-000003691 | to | ELP-261-000003691 |
| ELP-261-000003700 | to | ELP-261-000003700 |
| ELP-261-000003732 | to | ELP-261-000003733 |
| ELP-261-000003736 | to | ELP-261-000003736 |
| ELP-261-000003743 | to | ELP-261-000003743 |
| ELP-261-000003751 | to | ELP-261-000003751 |
| ELP-261-000003754 | to | ELP-261-000003754 |
| ELP-261-000003810 | to | ELP-261-000003810 |
| ELP-261-000003812 | to | ELP-261-000003812 |
| ELP-261-000003816 | to | ELP-261-000003816 |
| ELP-261-000003821 | to | ELP-261-000003822 |
| ELP-261-000003828 | to | ELP-261-000003828 |
| ELP-261-000003830 | to | ELP-261-000003830 |
| ELP-261-000003878 | to | ELP-261-000003878 |
| ELP-261-000003903 | to | ELP-261-000003903 |
| ELP-261-000003915 | to | ELP-261-000003915 |
| ELP-261-000003929 | to | ELP-261-000003929 |
| ELP-261-000003955 | to | ELP-261-000003955 |
| ELP-261-000003960 | to | ELP-261-000003960 |
| ELP-261-000003962 | to | ELP-261-000003962 |
| ELP-261-000003970 | to | ELP-261-000003972 |
| ELP-261-000004004 | to | ELP-261-000004004 |
| ELP-261-000004016 | to | ELP-261-000004016 |
| ELP-261-000004044 | to | ELP-261-000004044 |
| ELP-261-000004323 | to | ELP-261-000004323 |
| ELP-261-000004327 | to | ELP-261-000004327 |

| | | |
|---|---|---|
| ELP-261-000004347 | to | ELP-261-000004351 |
| ELP-261-000004354 | to | ELP-261-000004354 |
| ELP-261-000004357 | to | ELP-261-000004358 |
| ELP-261-000004363 | to | ELP-261-000004367 |
| ELP-261-000004370 | to | ELP-261-000004372 |
| ELP-261-000004375 | to | ELP-261-000004375 |
| ELP-261-000004393 | to | ELP-261-000004393 |
| ELP-261-000004406 | to | ELP-261-000004409 |
| ELP-261-000004413 | to | ELP-261-000004414 |
| ELP-261-000004418 | to | ELP-261-000004418 |
| ELP-261-000004435 | to | ELP-261-000004436 |
| ELP-261-000004441 | to | ELP-261-000004445 |
| ELP-261-000004448 | to | ELP-261-000004448 |
| ELP-261-000004452 | to | ELP-261-000004452 |
| ELP-261-000004462 | to | ELP-261-000004463 |
| ELP-261-000004466 | to | ELP-261-000004475 |
| ELP-261-000004477 | to | ELP-261-000004482 |
| ELP-261-000004484 | to | ELP-261-000004485 |
| ELP-261-000004498 | to | ELP-261-000004498 |
| ELP-261-000004504 | to | ELP-261-000004507 |
| ELP-261-000004518 | to | ELP-261-000004521 |
| ELP-261-000004529 | to | ELP-261-000004529 |
| ELP-261-000004547 | to | ELP-261-000004549 |
| ELP-261-000004554 | to | ELP-261-000004556 |
| ELP-261-000004558 | to | ELP-261-000004559 |
| ELP-261-000004564 | to | ELP-261-000004566 |
| ELP-261-000004572 | to | ELP-261-000004572 |
| ELP-261-000004580 | to | ELP-261-000004581 |
| ELP-261-000004583 | to | ELP-261-000004585 |
| ELP-261-000004588 | to | ELP-261-000004589 |
| ELP-261-000004591 | to | ELP-261-000004591 |
| ELP-261-000004594 | to | ELP-261-000004600 |
| ELP-261-000004618 | to | ELP-261-000004623 |
| ELP-261-000004639 | to | ELP-261-000004640 |
| ELP-261-000004654 | to | ELP-261-000004654 |
| ELP-261-000004660 | to | ELP-261-000004661 |
| ELP-261-000004672 | to | ELP-261-000004672 |
| ELP-261-000004674 | to | ELP-261-000004674 |
| ELP-261-000004677 | to | ELP-261-000004677 |
| ELP-261-000004679 | to | ELP-261-000004679 |
| ELP-261-000004681 | to | ELP-261-000004697 |
| ELP-261-000004711 | to | ELP-261-000004711 |
| ELP-261-000004759 | to | ELP-261-000004767 |
| ELP-261-000004787 | to | ELP-261-000004788 |

| | | |
|---|---|---|
| ELP-261-000004791 | to | ELP-261-000004792 |
| ELP-261-000004799 | to | ELP-261-000004799 |
| ELP-261-000004804 | to | ELP-261-000004804 |
| ELP-261-000004812 | to | ELP-261-000004812 |
| ELP-261-000004816 | to | ELP-261-000004817 |
| ELP-261-000004831 | to | ELP-261-000004831 |
| ELP-261-000004833 | to | ELP-261-000004834 |
| ELP-261-000004842 | to | ELP-261-000004842 |
| ELP-261-000004855 | to | ELP-261-000004855 |
| ELP-261-000004859 | to | ELP-261-000004859 |
| ELP-261-000004865 | to | ELP-261-000004865 |
| ELP-261-000004879 | to | ELP-261-000004879 |
| ELP-261-000004905 | to | ELP-261-000004905 |
| ELP-261-000004915 | to | ELP-261-000004915 |
| ELP-261-000004923 | to | ELP-261-000004938 |
| ELP-261-000004946 | to | ELP-261-000004948 |
| ELP-261-000004967 | to | ELP-261-000004967 |
| ELP-261-000004973 | to | ELP-261-000004974 |
| ELP-261-000004980 | to | ELP-261-000004981 |
| ELP-261-000005015 | to | ELP-261-000005015 |
| ELP-261-000005025 | to | ELP-261-000005026 |
| ELP-261-000005033 | to | ELP-261-000005033 |
| ELP-261-000005068 | to | ELP-261-000005069 |
| ELP-261-000005086 | to | ELP-261-000005089 |
| ELP-261-000005106 | to | ELP-261-000005106 |
| ELP-261-000005112 | to | ELP-261-000005112 |
| ELP-261-000005123 | to | ELP-261-000005123 |
| ELP-261-000005160 | to | ELP-261-000005160 |
| ELP-261-000005181 | to | ELP-261-000005195 |
| ELP-261-000005200 | to | ELP-261-000005200 |
| ELP-261-000005225 | to | ELP-261-000005225 |
| ELP-261-000005231 | to | ELP-261-000005231 |
| ELP-261-000005235 | to | ELP-261-000005236 |
| ELP-261-000005238 | to | ELP-261-000005238 |
| ELP-261-000005244 | to | ELP-261-000005245 |
| ELP-261-000005247 | to | ELP-261-000005250 |
| ELP-261-000005263 | to | ELP-261-000005265 |
| ELP-261-000005274 | to | ELP-261-000005274 |
| ELP-261-000005277 | to | ELP-261-000005277 |
| ELP-261-000005289 | to | ELP-261-000005289 |
| ELP-261-000005308 | to | ELP-261-000005308 |
| ELP-261-000005326 | to | ELP-261-000005326 |
| ELP-261-000005351 | to | ELP-261-000005364 |
| ELP-261-000005381 | to | ELP-261-000005382 |

| | | |
|---|---|---|
| ELP-261-000005393 | to | ELP-261-000005394 |
| ELP-261-000005398 | to | ELP-261-000005400 |
| ELP-261-000005413 | to | ELP-261-000005415 |
| ELP-261-000005417 | to | ELP-261-000005417 |
| ELP-261-000005423 | to | ELP-261-000005424 |
| ELP-261-000005427 | to | ELP-261-000005427 |
| ELP-261-000005431 | to | ELP-261-000005431 |
| ELP-261-000005439 | to | ELP-261-000005441 |
| ELP-261-000005444 | to | ELP-261-000005445 |
| ELP-261-000005450 | to | ELP-261-000005451 |
| ELP-261-000005458 | to | ELP-261-000005460 |
| ELP-261-000005463 | to | ELP-261-000005467 |
| ELP-261-000005476 | to | ELP-261-000005478 |
| ELP-261-000005480 | to | ELP-261-000005483 |
| ELP-261-000005486 | to | ELP-261-000005492 |
| ELP-261-000005495 | to | ELP-261-000005512 |
| ELP-261-000005535 | to | ELP-261-000005535 |
| ELP-261-000005539 | to | ELP-261-000005540 |
| ELP-261-000005547 | to | ELP-261-000005548 |
| ELP-261-000005555 | to | ELP-261-000005556 |
| ELP-261-000005558 | to | ELP-261-000005558 |
| ELP-261-000005563 | to | ELP-261-000005564 |
| ELP-261-000005583 | to | ELP-261-000005583 |
| ELP-261-000005588 | to | ELP-261-000005588 |
| ELP-261-000005597 | to | ELP-261-000005598 |
| ELP-261-000005600 | to | ELP-261-000005601 |
| ELP-261-000005604 | to | ELP-261-000005605 |
| ELP-261-000005619 | to | ELP-261-000005624 |
| ELP-261-000005632 | to | ELP-261-000005637 |
| ELP-261-000005642 | to | ELP-261-000005644 |
| ELP-261-000005651 | to | ELP-261-000005656 |
| ELP-261-000005659 | to | ELP-261-000005661 |
| ELP-261-000005667 | to | ELP-261-000005670 |
| ELP-261-000005675 | to | ELP-261-000005676 |
| ELP-261-000005682 | to | ELP-261-000005683 |
| ELP-261-000005688 | to | ELP-261-000005691 |
| ELP-261-000005693 | to | ELP-261-000005695 |
| ELP-261-000005707 | to | ELP-261-000005708 |
| ELP-261-000005722 | to | ELP-261-000005722 |
| ELP-261-000005726 | to | ELP-261-000005726 |
| ELP-261-000005738 | to | ELP-261-000005739 |
| ELP-261-000005746 | to | ELP-261-000005747 |
| ELP-261-000005758 | to | ELP-261-000005758 |
| ELP-261-000005764 | to | ELP-261-000005766 |

| | | |
|---|---|---|
| ELP-261-000005774 | to | ELP-261-000005775 |
| ELP-261-000005786 | to | ELP-261-000005790 |
| ELP-261-000005809 | to | ELP-261-000005810 |
| ELP-261-000005858 | to | ELP-261-000005859 |
| ELP-261-000005913 | to | ELP-261-000005914 |
| ELP-261-000005921 | to | ELP-261-000005922 |
| ELP-261-000005931 | to | ELP-261-000005932 |
| ELP-261-000005997 | to | ELP-261-000005997 |
| ELP-261-000006030 | to | ELP-261-000006031 |
| ELP-261-000006129 | to | ELP-261-000006129 |
| ELP-261-000006147 | to | ELP-261-000006147 |
| ELP-261-000006149 | to | ELP-261-000006149 |
| ELP-261-000006156 | to | ELP-261-000006156 |
| ELP-261-000006159 | to | ELP-261-000006159 |
| ELP-261-000006169 | to | ELP-261-000006170 |
| ELP-261-000006183 | to | ELP-261-000006184 |
| ELP-261-000006194 | to | ELP-261-000006194 |
| ELP-261-000006202 | to | ELP-261-000006203 |
| ELP-261-000006215 | to | ELP-261-000006215 |
| ELP-261-000006220 | to | ELP-261-000006220 |
| ELP-261-000006241 | to | ELP-261-000006242 |
| ELP-261-000006249 | to | ELP-261-000006250 |
| ELP-261-000006254 | to | ELP-261-000006254 |
| ELP-261-000006256 | to | ELP-261-000006258 |
| ELP-261-000006311 | to | ELP-261-000006312 |
| ELP-261-000006323 | to | ELP-261-000006333 |
| ELP-261-000006340 | to | ELP-261-000006340 |
| ELP-261-000006354 | to | ELP-261-000006358 |
| ELP-261-000006370 | to | ELP-261-000006370 |
| ELP-261-000006384 | to | ELP-261-000006385 |
| ELP-261-000006420 | to | ELP-261-000006420 |
| ELP-261-000006431 | to | ELP-261-000006432 |
| ELP-261-000006463 | to | ELP-261-000006463 |
| ELP-261-000006479 | to | ELP-261-000006480 |
| ELP-261-000006491 | to | ELP-261-000006493 |
| ELP-261-000006535 | to | ELP-261-000006535 |
| ELP-261-000006567 | to | ELP-261-000006567 |
| ELP-261-000006570 | to | ELP-261-000006571 |
| ELP-261-000006591 | to | ELP-261-000006591 |
| ELP-261-000006614 | to | ELP-261-000006614 |
| ELP-261-000006622 | to | ELP-261-000006632 |
| ELP-261-000006660 | to | ELP-261-000006662 |
| ELP-261-000006676 | to | ELP-261-000006676 |
| ELP-261-000006678 | to | ELP-261-000006679 |

| | | |
|---|---|---|
| ELP-261-000006686 | to | ELP-261-000006687 |
| ELP-261-000006689 | to | ELP-261-000006689 |
| ELP-261-000006691 | to | ELP-261-000006692 |
| ELP-261-000006694 | to | ELP-261-000006703 |
| ELP-261-000006717 | to | ELP-261-000006718 |
| ELP-261-000006732 | to | ELP-261-000006732 |
| ELP-261-000006734 | to | ELP-261-000006734 |
| ELP-261-000006738 | to | ELP-261-000006740 |
| ELP-261-000006747 | to | ELP-261-000006748 |
| ELP-261-000006764 | to | ELP-261-000006764 |
| ELP-261-000006767 | to | ELP-261-000006768 |
| ELP-261-000006774 | to | ELP-261-000006774 |
| ELP-261-000006780 | to | ELP-261-000006780 |
| ELP-261-000006785 | to | ELP-261-000006786 |
| ELP-261-000006798 | to | ELP-261-000006798 |
| ELP-261-000006801 | to | ELP-261-000006803 |
| ELP-261-000006809 | to | ELP-261-000006809 |
| ELP-261-000006818 | to | ELP-261-000006818 |
| ELP-261-000006822 | to | ELP-261-000006824 |
| ELP-261-000006828 | to | ELP-261-000006835 |
| ELP-261-000006838 | to | ELP-261-000006838 |
| ELP-261-000006841 | to | ELP-261-000006842 |
| ELP-261-000006844 | to | ELP-261-000006846 |
| ELP-261-000006852 | to | ELP-261-000006852 |
| ELP-261-000006857 | to | ELP-261-000006858 |
| ELP-261-000006861 | to | ELP-261-000006861 |
| ELP-261-000006865 | to | ELP-261-000006865 |
| ELP-261-000006881 | to | ELP-261-000006881 |
| ELP-261-000006891 | to | ELP-261-000006892 |
| ELP-261-000006896 | to | ELP-261-000006898 |
| ELP-261-000006900 | to | ELP-261-000006900 |
| ELP-261-000006902 | to | ELP-261-000006903 |
| ELP-261-000006912 | to | ELP-261-000006914 |
| ELP-261-000006916 | to | ELP-261-000006916 |
| ELP-261-000006921 | to | ELP-261-000006923 |
| ELP-261-000006927 | to | ELP-261-000006930 |
| ELP-261-000006954 | to | ELP-261-000006955 |
| ELP-261-000006959 | to | ELP-261-000006959 |
| ELP-261-000006967 | to | ELP-261-000006967 |
| ELP-261-000006972 | to | ELP-261-000006972 |
| ELP-261-000006974 | to | ELP-261-000006974 |
| ELP-261-000006983 | to | ELP-261-000006992 |
| ELP-261-000007002 | to | ELP-261-000007002 |
| ELP-261-000007010 | to | ELP-261-000007010 |

| | | |
|---|---|---|
| ELP-261-000007021 | to | ELP-261-000007021 |
| ELP-261-000007028 | to | ELP-261-000007028 |
| ELP-261-000007031 | to | ELP-261-000007034 |
| ELP-261-000007036 | to | ELP-261-000007036 |
| ELP-261-000007039 | to | ELP-261-000007040 |
| ELP-261-000007042 | to | ELP-261-000007042 |
| ELP-261-000007046 | to | ELP-261-000007046 |
| ELP-261-000007058 | to | ELP-261-000007058 |
| ELP-261-000007060 | to | ELP-261-000007061 |
| ELP-261-000007063 | to | ELP-261-000007063 |
| ELP-261-000007071 | to | ELP-261-000007072 |
| ELP-261-000007075 | to | ELP-261-000007076 |
| ELP-261-000007078 | to | ELP-261-000007078 |
| ELP-261-000007081 | to | ELP-261-000007083 |
| ELP-261-000007090 | to | ELP-261-000007090 |
| ELP-261-000007102 | to | ELP-261-000007104 |
| ELP-261-000007118 | to | ELP-261-000007119 |
| ELP-261-000007124 | to | ELP-261-000007126 |
| ELP-261-000007131 | to | ELP-261-000007137 |
| ELP-261-000007142 | to | ELP-261-000007143 |
| ELP-261-000007146 | to | ELP-261-000007147 |
| ELP-261-000007157 | to | ELP-261-000007161 |
| ELP-261-000007163 | to | ELP-261-000007166 |
| ELP-261-000007168 | to | ELP-261-000007172 |
| ELP-261-000007175 | to | ELP-261-000007178 |
| ELP-261-000007183 | to | ELP-261-000007184 |
| ELP-261-000007187 | to | ELP-261-000007187 |
| ELP-261-000007216 | to | ELP-261-000007216 |
| ELP-261-000007233 | to | ELP-261-000007233 |
| ELP-261-000007237 | to | ELP-261-000007237 |
| ELP-261-000007241 | to | ELP-261-000007241 |
| ELP-261-000007244 | to | ELP-261-000007247 |
| ELP-261-000007249 | to | ELP-261-000007249 |
| ELP-261-000007273 | to | ELP-261-000007274 |
| ELP-261-000007276 | to | ELP-261-000007276 |
| ELP-261-000007278 | to | ELP-261-000007278 |
| ELP-261-000007280 | to | ELP-261-000007280 |
| ELP-261-000007297 | to | ELP-261-000007297 |
| ELP-261-000007315 | to | ELP-261-000007316 |
| ELP-261-000007345 | to | ELP-261-000007345 |
| ELP-261-000007378 | to | ELP-261-000007383 |
| ELP-261-000007386 | to | ELP-261-000007386 |
| ELP-261-000007393 | to | ELP-261-000007396 |
| ELP-261-000007403 | to | ELP-261-000007404 |

| | | |
|---|---|---|
| ELP-261-000007412 | to | ELP-261-000007412 |
| ELP-261-000007415 | to | ELP-261-000007415 |
| ELP-261-000007419 | to | ELP-261-000007423 |
| ELP-261-000007426 | to | ELP-261-000007426 |
| ELP-261-000007452 | to | ELP-261-000007453 |
| ELP-261-000007458 | to | ELP-261-000007459 |
| ELP-261-000007474 | to | ELP-261-000007474 |
| ELP-261-000007500 | to | ELP-261-000007500 |
| ELP-261-000007508 | to | ELP-261-000007508 |
| ELP-261-000007512 | to | ELP-261-000007513 |
| ELP-261-000007524 | to | ELP-261-000007524 |
| ELP-261-000007529 | to | ELP-261-000007529 |
| ELP-261-000007564 | to | ELP-261-000007565 |
| ELP-261-000007576 | to | ELP-261-000007578 |
| ELP-261-000007583 | to | ELP-261-000007588 |
| ELP-261-000007598 | to | ELP-261-000007598 |
| ELP-261-000007605 | to | ELP-261-000007605 |
| ELP-261-000007616 | to | ELP-261-000007616 |
| ELP-261-000007640 | to | ELP-261-000007643 |
| ELP-261-000007645 | to | ELP-261-000007650 |
| ELP-261-000007661 | to | ELP-261-000007664 |
| ELP-261-000007678 | to | ELP-261-000007678 |
| ELP-261-000007702 | to | ELP-261-000007703 |
| ELP-261-000007710 | to | ELP-261-000007710 |
| ELP-261-000007735 | to | ELP-261-000007736 |
| ELP-261-000007738 | to | ELP-261-000007738 |
| ELP-261-000007755 | to | ELP-261-000007755 |
| ELP-261-000007759 | to | ELP-261-000007759 |
| ELP-261-000007767 | to | ELP-261-000007768 |
| ELP-261-000007772 | to | ELP-261-000007772 |
| ELP-261-000007791 | to | ELP-261-000007791 |
| ELP-261-000007794 | to | ELP-261-000007795 |
| ELP-261-000007797 | to | ELP-261-000007797 |
| ELP-261-000007799 | to | ELP-261-000007800 |
| ELP-261-000007803 | to | ELP-261-000007804 |
| ELP-261-000007812 | to | ELP-261-000007812 |
| ELP-261-000007816 | to | ELP-261-000007819 |
| ELP-261-000007822 | to | ELP-261-000007825 |
| ELP-261-000007845 | to | ELP-261-000007845 |
| ELP-261-000007855 | to | ELP-261-000007855 |
| ELP-261-000007868 | to | ELP-261-000007868 |
| ELP-261-000007881 | to | ELP-261-000007881 |
| ELP-261-000007889 | to | ELP-261-000007891 |
| ELP-261-000007900 | to | ELP-261-000007901 |

| | | |
|---|---|---|
| ELP-261-000007903 | to | ELP-261-000007906 |
| ELP-261-000007921 | to | ELP-261-000007921 |
| ELP-261-000007926 | to | ELP-261-000007926 |
| ELP-261-000007936 | to | ELP-261-000007936 |
| ELP-261-000007981 | to | ELP-261-000007981 |
| ELP-261-000007987 | to | ELP-261-000007987 |
| ELP-261-000007995 | to | ELP-261-000007995 |
| ELP-261-000008003 | to | ELP-261-000008003 |
| ELP-261-000008022 | to | ELP-261-000008022 |
| ELP-261-000008024 | to | ELP-261-000008024 |
| ELP-261-000008027 | to | ELP-261-000008027 |
| ELP-261-000008031 | to | ELP-261-000008041 |
| ELP-261-000008051 | to | ELP-261-000008051 |
| ELP-261-000008054 | to | ELP-261-000008055 |
| ELP-261-000008071 | to | ELP-261-000008071 |
| ELP-261-000008081 | to | ELP-261-000008081 |
| ELP-261-000008122 | to | ELP-261-000008124 |
| ELP-261-000008147 | to | ELP-261-000008147 |
| ELP-261-000008150 | to | ELP-261-000008152 |
| ELP-261-000008174 | to | ELP-261-000008175 |
| ELP-261-000008190 | to | ELP-261-000008191 |
| ELP-261-000008196 | to | ELP-261-000008196 |
| ELP-261-000008209 | to | ELP-261-000008209 |
| ELP-261-000008211 | to | ELP-261-000008211 |
| ELP-261-000008258 | to | ELP-261-000008259 |
| ELP-261-000008261 | to | ELP-261-000008261 |
| ELP-261-000008275 | to | ELP-261-000008275 |
| ELP-261-000008297 | to | ELP-261-000008297 |
| ELP-261-000008304 | to | ELP-261-000008306 |
| ELP-261-000008312 | to | ELP-261-000008313 |
| ELP-261-000008323 | to | ELP-261-000008324 |
| ELP-261-000008330 | to | ELP-261-000008338 |
| ELP-261-000008340 | to | ELP-261-000008340 |
| ELP-261-000008343 | to | ELP-261-000008344 |
| ELP-261-000008400 | to | ELP-261-000008406 |
| ELP-261-000008415 | to | ELP-261-000008416 |
| ELP-261-000008426 | to | ELP-261-000008426 |
| ELP-261-000008438 | to | ELP-261-000008439 |
| ELP-261-000008444 | to | ELP-261-000008444 |
| ELP-261-000008455 | to | ELP-261-000008455 |
| ELP-261-000008459 | to | ELP-261-000008461 |
| ELP-261-000008496 | to | ELP-261-000008498 |
| ELP-261-000008504 | to | ELP-261-000008504 |
| ELP-261-000008506 | to | ELP-261-000008508 |

| ELP-261-000008517 | to | ELP-261-000008522 |
| ELP-261-000008524 | to | ELP-261-000008525 |
| ELP-261-000008527 | to | ELP-261-000008527 |
| ELP-261-000008540 | to | ELP-261-000008540 |
| ELP-261-000008542 | to | ELP-261-000008542 |
| ELP-261-000008548 | to | ELP-261-000008549 |
| ELP-261-000008565 | to | ELP-261-000008565 |
| ELP-261-000008567 | to | ELP-261-000008567 |
| ELP-261-000008569 | to | ELP-261-000008569 |
| ELP-261-000008576 | to | ELP-261-000008576 |
| ELP-261-000008578 | to | ELP-261-000008578 |
| ELP-261-000008585 | to | ELP-261-000008586 |
| ELP-261-000008635 | to | ELP-261-000008635 |
| ELP-261-000008639 | to | ELP-261-000008639 |
| ELP-261-000008650 | to | ELP-261-000008650 |
| ELP-261-000008662 | to | ELP-261-000008662 |
| ELP-261-000008673 | to | ELP-261-000008673 |
| ELP-261-000008698 | to | ELP-261-000008698 |
| ELP-261-000008729 | to | ELP-261-000008730 |
| ELP-261-000008732 | to | ELP-261-000008732 |
| ELP-261-000008766 | to | ELP-261-000008766 |
| ELP-261-000008775 | to | ELP-261-000008775 |
| ELP-261-000008780 | to | ELP-261-000008780 |
| ELP-261-000008782 | to | ELP-261-000008782 |
| ELP-261-000008809 | to | ELP-261-000008811 |
| ELP-261-000008823 | to | ELP-261-000008852 |
| ELP-261-000008859 | to | ELP-261-000008863 |
| ELP-261-000008877 | to | ELP-261-000008877 |
| ELP-261-000008883 | to | ELP-261-000008883 |
| ELP-261-000008887 | to | ELP-261-000008887 |
| ELP-261-000008889 | to | ELP-261-000008891 |
| ELP-261-000008905 | to | ELP-261-000008907 |
| ELP-261-000008911 | to | ELP-261-000008911 |
| ELP-261-000008917 | to | ELP-261-000008917 |
| ELP-261-000008925 | to | ELP-261-000008925 |
| ELP-261-000008927 | to | ELP-261-000008927 |
| ELP-261-000008929 | to | ELP-261-000008929 |
| ELP-261-000008987 | to | ELP-261-000008987 |
| ELP-261-000009020 | to | ELP-261-000009020 |
| ELP-261-000009035 | to | ELP-261-000009036 |
| ELP-261-000009048 | to | ELP-261-000009052 |
| ELP-261-000009069 | to | ELP-261-000009076 |
| ELP-261-000009096 | to | ELP-261-000009097 |
| ELP-261-000009114 | to | ELP-261-000009118 |

| | | |
|---|---|---|
| ELP-261-000009134 | to | ELP-261-000009134 |
| ELP-261-000009149 | to | ELP-261-000009149 |
| ELP-261-000009173 | to | ELP-261-000009179 |
| ELP-261-000009193 | to | ELP-261-000009194 |
| ELP-261-000009197 | to | ELP-261-000009197 |
| ELP-261-000009217 | to | ELP-261-000009217 |
| ELP-261-000009224 | to | ELP-261-000009227 |
| ELP-261-000009266 | to | ELP-261-000009269 |
| ELP-261-000009271 | to | ELP-261-000009271 |
| ELP-261-000009328 | to | ELP-261-000009328 |
| ELP-261-000009336 | to | ELP-261-000009338 |
| ELP-261-000009356 | to | ELP-261-000009356 |
| ELP-261-000009365 | to | ELP-261-000009367 |
| ELP-261-000009372 | to | ELP-261-000009373 |
| ELP-261-000009383 | to | ELP-261-000009383 |
| ELP-261-000009405 | to | ELP-261-000009406 |
| ELP-261-000009443 | to | ELP-261-000009444 |
| ELP-261-000009512 | to | ELP-261-000009512 |
| ELP-261-000009541 | to | ELP-261-000009541 |
| ELP-261-000009571 | to | ELP-261-000009571 |
| ELP-261-000009573 | to | ELP-261-000009573 |
| ELP-261-000009627 | to | ELP-261-000009631 |
| ELP-261-000009633 | to | ELP-261-000009633 |
| ELP-261-000009635 | to | ELP-261-000009635 |
| ELP-261-000009642 | to | ELP-261-000009643 |
| ELP-261-000009648 | to | ELP-261-000009648 |
| ELP-261-000009651 | to | ELP-261-000009651 |
| ELP-261-000009675 | to | ELP-261-000009677 |
| ELP-261-000009681 | to | ELP-261-000009681 |
| ELP-261-000009687 | to | ELP-261-000009688 |
| ELP-261-000009690 | to | ELP-261-000009719 |
| ELP-261-000009731 | to | ELP-261-000009732 |
| ELP-261-000009766 | to | ELP-261-000009767 |
| ELP-263-000000007 | to | ELP-263-000000007 |
| ELP-263-000000013 | to | ELP-263-000000015 |
| ELP-263-000000017 | to | ELP-263-000000017 |
| ELP-263-000000021 | to | ELP-263-000000021 |
| ELP-263-000000027 | to | ELP-263-000000028 |
| ELP-263-000000045 | to | ELP-263-000000047 |
| ELP-263-000000055 | to | ELP-263-000000055 |
| ELP-263-000000059 | to | ELP-263-000000059 |
| ELP-263-000000061 | to | ELP-263-000000061 |
| ELP-263-000000063 | to | ELP-263-000000065 |
| ELP-263-000000072 | to | ELP-263-000000072 |

| | | |
|---|---|---|
| ELP-263-000000082 | to | ELP-263-000000082 |
| ELP-263-000000093 | to | ELP-263-000000093 |
| ELP-263-000000104 | to | ELP-263-000000105 |
| ELP-263-000000107 | to | ELP-263-000000107 |
| ELP-263-000000113 | to | ELP-263-000000115 |
| ELP-263-000000121 | to | ELP-263-000000123 |
| ELP-263-000000130 | to | ELP-263-000000132 |
| ELP-263-000000135 | to | ELP-263-000000135 |
| ELP-263-000000138 | to | ELP-263-000000158 |
| ELP-263-000000161 | to | ELP-263-000000161 |
| ELP-263-000000163 | to | ELP-263-000000164 |
| ELP-263-000000171 | to | ELP-263-000000180 |
| ELP-263-000000184 | to | ELP-263-000000184 |
| ELP-263-000000204 | to | ELP-263-000000204 |
| ELP-263-000000208 | to | ELP-263-000000208 |
| ELP-263-000000219 | to | ELP-263-000000219 |
| ELP-263-000000223 | to | ELP-263-000000224 |
| ELP-263-000000235 | to | ELP-263-000000235 |
| ELP-263-000000237 | to | ELP-263-000000237 |
| ELP-263-000000239 | to | ELP-263-000000239 |
| ELP-263-000000252 | to | ELP-263-000000252 |
| ELP-263-000000255 | to | ELP-263-000000255 |
| ELP-263-000000266 | to | ELP-263-000000266 |
| ELP-263-000000271 | to | ELP-263-000000271 |
| ELP-263-000000277 | to | ELP-263-000000277 |
| ELP-263-000000279 | to | ELP-263-000000279 |
| ELP-263-000000281 | to | ELP-263-000000281 |
| ELP-263-000000283 | to | ELP-263-000000285 |
| ELP-263-000000287 | to | ELP-263-000000287 |
| ELP-263-000000291 | to | ELP-263-000000291 |
| ELP-263-000000295 | to | ELP-263-000000296 |
| ELP-263-000000307 | to | ELP-263-000000307 |
| ELP-263-000000326 | to | ELP-263-000000326 |
| ELP-263-000000333 | to | ELP-263-000000335 |
| ELP-263-000000344 | to | ELP-263-000000344 |
| ELP-263-000000382 | to | ELP-263-000000382 |
| ELP-263-000000384 | to | ELP-263-000000385 |
| ELP-263-000000390 | to | ELP-263-000000390 |
| ELP-263-000000395 | to | ELP-263-000000395 |
| ELP-263-000000398 | to | ELP-263-000000400 |
| ELP-263-000000419 | to | ELP-263-000000420 |
| ELP-263-000000429 | to | ELP-263-000000430 |
| ELP-263-000000440 | to | ELP-263-000000440 |
| ELP-263-000000442 | to | ELP-263-000000442 |

| | | |
|---|---|---|
| ELP-263-000000446 | to | ELP-263-000000446 |
| ELP-263-000000453 | to | ELP-263-000000453 |
| ELP-263-000000455 | to | ELP-263-000000455 |
| ELP-263-000000467 | to | ELP-263-000000467 |
| ELP-263-000000477 | to | ELP-263-000000477 |
| ELP-263-000000481 | to | ELP-263-000000483 |
| ELP-263-000000485 | to | ELP-263-000000485 |
| ELP-263-000000487 | to | ELP-263-000000487 |
| ELP-263-000000491 | to | ELP-263-000000492 |
| ELP-263-000000494 | to | ELP-263-000000494 |
| ELP-263-000000505 | to | ELP-263-000000505 |
| ELP-263-000000510 | to | ELP-263-000000510 |
| ELP-263-000000512 | to | ELP-263-000000513 |
| ELP-263-000000516 | to | ELP-263-000000516 |
| ELP-263-000000520 | to | ELP-263-000000520 |
| ELP-263-000000530 | to | ELP-263-000000530 |
| ELP-263-000000532 | to | ELP-263-000000532 |
| ELP-263-000000555 | to | ELP-263-000000555 |
| ELP-263-000000563 | to | ELP-263-000000563 |
| ELP-263-000000571 | to | ELP-263-000000571 |
| ELP-263-000000587 | to | ELP-263-000000587 |
| ELP-263-000000589 | to | ELP-263-000000589 |
| ELP-263-000000592 | to | ELP-263-000000592 |
| ELP-263-000000595 | to | ELP-263-000000595 |
| ELP-263-000000597 | to | ELP-263-000000597 |
| ELP-263-000000599 | to | ELP-263-000000599 |
| ELP-263-000000604 | to | ELP-263-000000605 |
| ELP-263-000000609 | to | ELP-263-000000609 |
| ELP-263-000000627 | to | ELP-263-000000627 |
| ELP-263-000000629 | to | ELP-263-000000629 |
| ELP-263-000000636 | to | ELP-263-000000636 |
| ELP-263-000000640 | to | ELP-263-000000640 |
| ELP-263-000000643 | to | ELP-263-000000643 |
| ELP-263-000000647 | to | ELP-263-000000647 |
| ELP-263-000000652 | to | ELP-263-000000652 |
| ELP-263-000000672 | to | ELP-263-000000672 |
| ELP-263-000000674 | to | ELP-263-000000675 |
| ELP-263-000000680 | to | ELP-263-000000682 |
| ELP-263-000000684 | to | ELP-263-000000685 |
| ELP-263-000000688 | to | ELP-263-000000689 |
| ELP-263-000000692 | to | ELP-263-000000692 |
| ELP-263-000000694 | to | ELP-263-000000695 |
| ELP-263-000000712 | to | ELP-263-000000712 |
| ELP-263-000000714 | to | ELP-263-000000714 |

| | | |
|---|---|---|
| ELP-263-000000717 | to | ELP-263-000000717 |
| ELP-263-000000722 | to | ELP-263-000000722 |
| ELP-263-000000726 | to | ELP-263-000000726 |
| ELP-263-000000730 | to | ELP-263-000000730 |
| ELP-263-000000735 | to | ELP-263-000000738 |
| ELP-263-000000741 | to | ELP-263-000000741 |
| ELP-263-000000743 | to | ELP-263-000000743 |
| ELP-263-000000746 | to | ELP-263-000000748 |
| ELP-263-000000757 | to | ELP-263-000000759 |
| ELP-263-000000761 | to | ELP-263-000000765 |
| ELP-263-000000770 | to | ELP-263-000000770 |
| ELP-263-000000772 | to | ELP-263-000000773 |
| ELP-263-000000779 | to | ELP-263-000000779 |
| ELP-263-000000789 | to | ELP-263-000000789 |
| ELP-263-000000812 | to | ELP-263-000000812 |
| ELP-263-000000814 | to | ELP-263-000000815 |
| ELP-263-000000821 | to | ELP-263-000000823 |
| ELP-263-000000825 | to | ELP-263-000000826 |
| ELP-263-000000831 | to | ELP-263-000000831 |
| ELP-263-000000844 | to | ELP-263-000000844 |
| ELP-263-000000846 | to | ELP-263-000000846 |
| ELP-263-000000852 | to | ELP-263-000000852 |
| ELP-263-000000857 | to | ELP-263-000000857 |
| ELP-263-000000868 | to | ELP-263-000000868 |
| ELP-263-000000872 | to | ELP-263-000000872 |
| ELP-263-000000891 | to | ELP-263-000000891 |
| ELP-263-000000897 | to | ELP-263-000000897 |
| ELP-263-000000900 | to | ELP-263-000000900 |
| ELP-263-000000907 | to | ELP-263-000000907 |
| ELP-263-000000912 | to | ELP-263-000000913 |
| ELP-263-000000921 | to | ELP-263-000000921 |
| ELP-263-000000923 | to | ELP-263-000000923 |
| ELP-263-000000926 | to | ELP-263-000000926 |
| ELP-263-000000929 | to | ELP-263-000000929 |
| ELP-263-000000937 | to | ELP-263-000000937 |
| ELP-263-000000943 | to | ELP-263-000000945 |
| ELP-263-000000949 | to | ELP-263-000000949 |
| ELP-263-000000951 | to | ELP-263-000000951 |
| ELP-263-000000956 | to | ELP-263-000000957 |
| ELP-263-000000962 | to | ELP-263-000000962 |
| ELP-263-000000965 | to | ELP-263-000000965 |
| ELP-263-000000967 | to | ELP-263-000000967 |
| ELP-263-000000971 | to | ELP-263-000000971 |
| ELP-263-000000973 | to | ELP-263-000000975 |

| | | |
|---|---|---|
| ELP-263-000000977 | to | ELP-263-000000979 |
| ELP-263-000000981 | to | ELP-263-000000981 |
| ELP-263-000000990 | to | ELP-263-000000990 |
| ELP-263-000000995 | to | ELP-263-000000995 |
| ELP-263-000000999 | to | ELP-263-000000999 |
| ELP-263-000001020 | to | ELP-263-000001021 |
| ELP-263-000001023 | to | ELP-263-000001023 |
| ELP-263-000001030 | to | ELP-263-000001030 |
| ELP-263-000001035 | to | ELP-263-000001035 |
| ELP-263-000001037 | to | ELP-263-000001037 |
| ELP-263-000001040 | to | ELP-263-000001040 |
| ELP-263-000001044 | to | ELP-263-000001044 |
| ELP-263-000001051 | to | ELP-263-000001051 |
| ELP-263-000001065 | to | ELP-263-000001065 |
| ELP-263-000001076 | to | ELP-263-000001076 |
| ELP-263-000001078 | to | ELP-263-000001079 |
| ELP-263-000001097 | to | ELP-263-000001097 |
| ELP-263-000001108 | to | ELP-263-000001108 |
| ELP-263-000001110 | to | ELP-263-000001111 |
| ELP-263-000001119 | to | ELP-263-000001121 |
| ELP-263-000001124 | to | ELP-263-000001124 |
| ELP-263-000001130 | to | ELP-263-000001131 |
| ELP-263-000001135 | to | ELP-263-000001135 |
| ELP-263-000001137 | to | ELP-263-000001137 |
| ELP-263-000001139 | to | ELP-263-000001139 |
| ELP-263-000001147 | to | ELP-263-000001147 |
| ELP-263-000001159 | to | ELP-263-000001160 |
| ELP-263-000001165 | to | ELP-263-000001165 |
| ELP-263-000001168 | to | ELP-263-000001168 |
| ELP-263-000001185 | to | ELP-263-000001185 |
| ELP-263-000001187 | to | ELP-263-000001189 |
| ELP-263-000001224 | to | ELP-263-000001224 |
| ELP-263-000001229 | to | ELP-263-000001229 |
| ELP-263-000001234 | to | ELP-263-000001234 |
| ELP-263-000001236 | to | ELP-263-000001236 |
| ELP-263-000001238 | to | ELP-263-000001238 |
| ELP-263-000001243 | to | ELP-263-000001243 |
| ELP-263-000001245 | to | ELP-263-000001245 |
| ELP-263-000001250 | to | ELP-263-000001253 |
| ELP-263-000001256 | to | ELP-263-000001258 |
| ELP-263-000001266 | to | ELP-263-000001267 |
| ELP-263-000001277 | to | ELP-263-000001277 |
| ELP-263-000001295 | to | ELP-263-000001298 |
| ELP-263-000001304 | to | ELP-263-000001304 |

| | | |
|---|---|---|
| ELP-263-000001314 | to | ELP-263-000001314 |
| ELP-263-000001316 | to | ELP-263-000001316 |
| ELP-263-000001319 | to | ELP-263-000001319 |
| ELP-263-000001330 | to | ELP-263-000001331 |
| ELP-263-000001333 | to | ELP-263-000001333 |
| ELP-263-000001338 | to | ELP-263-000001338 |
| ELP-263-000001346 | to | ELP-263-000001346 |
| ELP-263-000001351 | to | ELP-263-000001352 |
| ELP-263-000001358 | to | ELP-263-000001358 |
| ELP-263-000001366 | to | ELP-263-000001367 |
| ELP-263-000001370 | to | ELP-263-000001371 |
| ELP-263-000001384 | to | ELP-263-000001385 |
| ELP-263-000001387 | to | ELP-263-000001387 |
| ELP-263-000001391 | to | ELP-263-000001391 |
| ELP-263-000001393 | to | ELP-263-000001393 |
| ELP-263-000001397 | to | ELP-263-000001398 |
| ELP-263-000001401 | to | ELP-263-000001402 |
| ELP-263-000001405 | to | ELP-263-000001405 |
| ELP-263-000001408 | to | ELP-263-000001408 |
| ELP-263-000001415 | to | ELP-263-000001415 |
| ELP-263-000001417 | to | ELP-263-000001419 |
| ELP-263-000001422 | to | ELP-263-000001422 |
| ELP-263-000001424 | to | ELP-263-000001425 |
| ELP-263-000001427 | to | ELP-263-000001429 |
| ELP-263-000001431 | to | ELP-263-000001432 |
| ELP-263-000001434 | to | ELP-263-000001445 |
| ELP-263-000001447 | to | ELP-263-000001449 |
| ELP-263-000001451 | to | ELP-263-000001454 |
| ELP-263-000001457 | to | ELP-263-000001462 |
| ELP-263-000001464 | to | ELP-263-000001464 |
| ELP-263-000001466 | to | ELP-263-000001468 |
| ELP-263-000001470 | to | ELP-263-000001473 |
| ELP-263-000001475 | to | ELP-263-000001476 |
| ELP-263-000001479 | to | ELP-263-000001479 |
| ELP-263-000001481 | to | ELP-263-000001481 |
| ELP-263-000001484 | to | ELP-263-000001484 |
| ELP-263-000001490 | to | ELP-263-000001493 |
| ELP-263-000001495 | to | ELP-263-000001496 |
| ELP-263-000001499 | to | ELP-263-000001499 |
| ELP-263-000001503 | to | ELP-263-000001503 |
| ELP-263-000001506 | to | ELP-263-000001506 |
| ELP-263-000001509 | to | ELP-263-000001509 |
| ELP-263-000001511 | to | ELP-263-000001511 |
| ELP-263-000001513 | to | ELP-263-000001513 |

| | | |
|---|---|---|
| ELP-263-000001518 | to | ELP-263-000001521 |
| ELP-263-000001523 | to | ELP-263-000001523 |
| ELP-263-000001525 | to | ELP-263-000001526 |
| ELP-263-000001528 | to | ELP-263-000001529 |
| ELP-263-000001531 | to | ELP-263-000001542 |
| ELP-263-000001545 | to | ELP-263-000001545 |
| ELP-263-000001548 | to | ELP-263-000001548 |
| ELP-263-000001550 | to | ELP-263-000001551 |
| ELP-263-000001559 | to | ELP-263-000001560 |
| ELP-263-000001563 | to | ELP-263-000001563 |
| ELP-263-000001572 | to | ELP-263-000001572 |
| ELP-263-000001574 | to | ELP-263-000001578 |
| ELP-263-000001580 | to | ELP-263-000001580 |
| ELP-263-000001596 | to | ELP-263-000001597 |
| ELP-263-000001602 | to | ELP-263-000001602 |
| ELP-263-000001605 | to | ELP-263-000001605 |
| ELP-263-000001610 | to | ELP-263-000001612 |
| ELP-263-000001618 | to | ELP-263-000001620 |
| ELP-263-000001622 | to | ELP-263-000001624 |
| ELP-263-000001627 | to | ELP-263-000001636 |
| ELP-263-000001638 | to | ELP-263-000001639 |
| ELP-263-000001641 | to | ELP-263-000001645 |
| ELP-263-000001648 | to | ELP-263-000001648 |
| ELP-263-000001654 | to | ELP-263-000001654 |
| ELP-263-000001658 | to | ELP-263-000001659 |
| ELP-263-000001661 | to | ELP-263-000001661 |
| ELP-263-000001663 | to | ELP-263-000001663 |
| ELP-263-000001667 | to | ELP-263-000001669 |
| ELP-263-000001674 | to | ELP-263-000001674 |
| ELP-263-000001676 | to | ELP-263-000001678 |
| ELP-263-000001680 | to | ELP-263-000001680 |
| ELP-263-000001683 | to | ELP-263-000001683 |
| ELP-263-000001687 | to | ELP-263-000001687 |
| ELP-263-000001689 | to | ELP-263-000001689 |
| ELP-263-000001691 | to | ELP-263-000001691 |
| ELP-263-000001693 | to | ELP-263-000001698 |
| ELP-263-000001700 | to | ELP-263-000001701 |
| ELP-263-000001703 | to | ELP-263-000001704 |
| ELP-263-000001706 | to | ELP-263-000001706 |
| ELP-263-000001708 | to | ELP-263-000001710 |
| ELP-263-000001712 | to | ELP-263-000001714 |
| ELP-263-000001716 | to | ELP-263-000001717 |
| ELP-263-000001719 | to | ELP-263-000001727 |
| ELP-263-000001729 | to | ELP-263-000001730 |

| | | |
|---|---|---|
| ELP-263-000001732 | to | ELP-263-000001734 |
| ELP-263-000001736 | to | ELP-263-000001739 |
| ELP-263-000001741 | to | ELP-263-000001741 |
| ELP-263-000001744 | to | ELP-263-000001746 |
| ELP-263-000001748 | to | ELP-263-000001748 |
| ELP-263-000001753 | to | ELP-263-000001754 |
| ELP-263-000001761 | to | ELP-263-000001761 |
| ELP-263-000001763 | to | ELP-263-000001763 |
| ELP-263-000001765 | to | ELP-263-000001765 |
| ELP-263-000001768 | to | ELP-263-000001768 |
| ELP-263-000001770 | to | ELP-263-000001770 |
| ELP-263-000001772 | to | ELP-263-000001772 |
| ELP-263-000001774 | to | ELP-263-000001774 |
| ELP-263-000001776 | to | ELP-263-000001776 |
| ELP-263-000001778 | to | ELP-263-000001778 |
| ELP-263-000001780 | to | ELP-263-000001780 |
| ELP-263-000001782 | to | ELP-263-000001782 |
| ELP-263-000001784 | to | ELP-263-000001784 |
| ELP-263-000001786 | to | ELP-263-000001786 |
| ELP-263-000001788 | to | ELP-263-000001788 |
| ELP-263-000001793 | to | ELP-263-000001794 |
| ELP-263-000001796 | to | ELP-263-000001796 |
| ELP-263-000001798 | to | ELP-263-000001798 |
| ELP-263-000001800 | to | ELP-263-000001800 |
| ELP-263-000001803 | to | ELP-263-000001803 |
| ELP-263-000001805 | to | ELP-263-000001805 |
| ELP-263-000001810 | to | ELP-263-000001810 |
| ELP-263-000001812 | to | ELP-263-000001812 |
| ELP-263-000001815 | to | ELP-263-000001815 |
| ELP-263-000001817 | to | ELP-263-000001817 |
| ELP-263-000001819 | to | ELP-263-000001819 |
| ELP-263-000001821 | to | ELP-263-000001821 |
| ELP-263-000001823 | to | ELP-263-000001823 |
| ELP-263-000001827 | to | ELP-263-000001828 |
| ELP-263-000001830 | to | ELP-263-000001830 |
| ELP-263-000001832 | to | ELP-263-000001832 |
| ELP-263-000001835 | to | ELP-263-000001836 |
| ELP-263-000001840 | to | ELP-263-000001840 |
| ELP-263-000001846 | to | ELP-263-000001846 |
| ELP-263-000001848 | to | ELP-263-000001848 |
| ELP-263-000001852 | to | ELP-263-000001852 |
| ELP-263-000001857 | to | ELP-263-000001857 |
| ELP-263-000001860 | to | ELP-263-000001860 |
| ELP-263-000001864 | to | ELP-263-000001864 |

| | | |
|---|---|---|
| ELP-263-000001866 | to | ELP-263-000001866 |
| ELP-263-000001870 | to | ELP-263-000001870 |
| ELP-263-000001872 | to | ELP-263-000001872 |
| ELP-263-000001874 | to | ELP-263-000001874 |
| ELP-263-000001876 | to | ELP-263-000001876 |
| ELP-263-000001878 | to | ELP-263-000001879 |
| ELP-263-000001886 | to | ELP-263-000001886 |
| ELP-263-000001888 | to | ELP-263-000001890 |
| ELP-263-000001892 | to | ELP-263-000001892 |
| ELP-263-000001894 | to | ELP-263-000001894 |
| ELP-263-000001896 | to | ELP-263-000001897 |
| ELP-263-000001899 | to | ELP-263-000001899 |
| ELP-263-000001901 | to | ELP-263-000001901 |
| ELP-263-000001903 | to | ELP-263-000001903 |
| ELP-263-000001908 | to | ELP-263-000001908 |
| ELP-263-000001910 | to | ELP-263-000001910 |
| ELP-263-000001915 | to | ELP-263-000001915 |
| ELP-263-000001917 | to | ELP-263-000001917 |
| ELP-263-000001921 | to | ELP-263-000001921 |
| ELP-263-000001925 | to | ELP-263-000001925 |
| ELP-263-000001928 | to | ELP-263-000001928 |
| ELP-263-000001930 | to | ELP-263-000001930 |
| ELP-263-000001932 | to | ELP-263-000001935 |
| ELP-263-000001938 | to | ELP-263-000001938 |
| ELP-263-000001940 | to | ELP-263-000001940 |
| ELP-263-000001944 | to | ELP-263-000001946 |
| ELP-263-000001948 | to | ELP-263-000001949 |
| ELP-263-000001952 | to | ELP-263-000001953 |
| ELP-263-000001955 | to | ELP-263-000001956 |
| ELP-263-000001958 | to | ELP-263-000001958 |
| ELP-263-000001961 | to | ELP-263-000001961 |
| ELP-263-000001963 | to | ELP-263-000001963 |
| ELP-263-000001967 | to | ELP-263-000001967 |
| ELP-263-000001970 | to | ELP-263-000001970 |
| ELP-263-000001972 | to | ELP-263-000001974 |
| ELP-263-000001976 | to | ELP-263-000001976 |
| ELP-263-000001978 | to | ELP-263-000001978 |
| ELP-263-000001980 | to | ELP-263-000001980 |
| ELP-263-000001982 | to | ELP-263-000001983 |
| ELP-263-000001986 | to | ELP-263-000001986 |
| ELP-263-000001988 | to | ELP-263-000001988 |
| ELP-263-000001990 | to | ELP-263-000001990 |
| ELP-263-000001992 | to | ELP-263-000001992 |
| ELP-263-000001995 | to | ELP-263-000001996 |

| | | |
|---|---|---|
| ELP-263-000002001 | to | ELP-263-000002006 |
| ELP-263-000002008 | to | ELP-263-000002008 |
| ELP-263-000002011 | to | ELP-263-000002012 |
| ELP-263-000002014 | to | ELP-263-000002014 |
| ELP-263-000002018 | to | ELP-263-000002018 |
| ELP-263-000002020 | to | ELP-263-000002020 |
| ELP-263-000002022 | to | ELP-263-000002023 |
| ELP-263-000002029 | to | ELP-263-000002030 |
| ELP-263-000002032 | to | ELP-263-000002032 |
| ELP-263-000002043 | to | ELP-263-000002044 |
| ELP-263-000002047 | to | ELP-263-000002049 |
| ELP-263-000002051 | to | ELP-263-000002051 |
| ELP-263-000002053 | to | ELP-263-000002055 |
| ELP-263-000002058 | to | ELP-263-000002059 |
| ELP-263-000002062 | to | ELP-263-000002064 |
| ELP-263-000002066 | to | ELP-263-000002074 |
| ELP-263-000002076 | to | ELP-263-000002076 |
| ELP-263-000002079 | to | ELP-263-000002079 |
| ELP-263-000002081 | to | ELP-263-000002082 |
| ELP-263-000002084 | to | ELP-263-000002084 |
| ELP-263-000002086 | to | ELP-263-000002089 |
| ELP-263-000002091 | to | ELP-263-000002093 |
| ELP-263-000002095 | to | ELP-263-000002095 |
| ELP-263-000002098 | to | ELP-263-000002098 |
| ELP-263-000002100 | to | ELP-263-000002100 |
| ELP-263-000002103 | to | ELP-263-000002103 |
| ELP-263-000002105 | to | ELP-263-000002106 |
| ELP-263-000002108 | to | ELP-263-000002110 |
| ELP-263-000002120 | to | ELP-263-000002120 |
| ELP-263-000002122 | to | ELP-263-000002122 |
| ELP-263-000002129 | to | ELP-263-000002129 |
| ELP-263-000002134 | to | ELP-263-000002134 |
| ELP-263-000002136 | to | ELP-263-000002136 |
| ELP-263-000002138 | to | ELP-263-000002138 |
| ELP-263-000002140 | to | ELP-263-000002140 |
| ELP-263-000002142 | to | ELP-263-000002142 |
| ELP-263-000002149 | to | ELP-263-000002151 |
| ELP-263-000002153 | to | ELP-263-000002153 |
| ELP-263-000002156 | to | ELP-263-000002156 |
| ELP-263-000002159 | to | ELP-263-000002160 |
| ELP-263-000002168 | to | ELP-263-000002168 |
| ELP-263-000002172 | to | ELP-263-000002172 |
| ELP-263-000002174 | to | ELP-263-000002174 |
| ELP-263-000002176 | to | ELP-263-000002177 |

| | | |
|---|---|---|
| ELP-263-000002179 | to | ELP-263-000002180 |
| ELP-263-000002182 | to | ELP-263-000002182 |
| ELP-263-000002189 | to | ELP-263-000002189 |
| ELP-263-000002191 | to | ELP-263-000002191 |
| ELP-263-000002196 | to | ELP-263-000002196 |
| ELP-263-000002202 | to | ELP-263-000002202 |
| ELP-263-000002204 | to | ELP-263-000002206 |
| ELP-263-000002209 | to | ELP-263-000002210 |
| ELP-263-000002212 | to | ELP-263-000002212 |
| ELP-263-000002214 | to | ELP-263-000002214 |
| ELP-263-000002216 | to | ELP-263-000002216 |
| ELP-263-000002225 | to | ELP-263-000002225 |
| ELP-263-000002227 | to | ELP-263-000002227 |
| ELP-263-000002229 | to | ELP-263-000002229 |
| ELP-263-000002232 | to | ELP-263-000002232 |
| ELP-263-000002235 | to | ELP-263-000002235 |
| ELP-263-000002248 | to | ELP-263-000002249 |
| ELP-263-000002254 | to | ELP-263-000002254 |
| ELP-263-000002258 | to | ELP-263-000002259 |
| ELP-263-000002278 | to | ELP-263-000002278 |
| ELP-263-000002285 | to | ELP-263-000002286 |
| ELP-263-000002290 | to | ELP-263-000002290 |
| ELP-263-000002293 | to | ELP-263-000002293 |
| ELP-263-000002301 | to | ELP-263-000002301 |
| ELP-263-000002306 | to | ELP-263-000002306 |
| ELP-263-000002309 | to | ELP-263-000002309 |
| ELP-263-000002324 | to | ELP-263-000002324 |
| ELP-263-000002330 | to | ELP-263-000002331 |
| ELP-263-000002335 | to | ELP-263-000002336 |
| ELP-263-000002340 | to | ELP-263-000002340 |
| ELP-263-000002342 | to | ELP-263-000002342 |
| ELP-263-000002344 | to | ELP-263-000002344 |
| ELP-263-000002348 | to | ELP-263-000002348 |
| ELP-263-000002350 | to | ELP-263-000002350 |
| ELP-263-000002359 | to | ELP-263-000002359 |
| ELP-263-000002361 | to | ELP-263-000002362 |
| ELP-263-000002364 | to | ELP-263-000002364 |
| ELP-263-000002367 | to | ELP-263-000002367 |
| ELP-263-000002369 | to | ELP-263-000002369 |
| ELP-263-000002371 | to | ELP-263-000002371 |
| ELP-263-000002373 | to | ELP-263-000002373 |
| ELP-263-000002379 | to | ELP-263-000002379 |
| ELP-263-000002381 | to | ELP-263-000002382 |
| ELP-263-000002384 | to | ELP-263-000002384 |

| | | |
|---|---|---|
| ELP-263-000002386 | to | ELP-263-000002386 |
| ELP-263-000002389 | to | ELP-263-000002393 |
| ELP-263-000002397 | to | ELP-263-000002397 |
| ELP-263-000002399 | to | ELP-263-000002401 |
| ELP-263-000002403 | to | ELP-263-000002403 |
| ELP-263-000002405 | to | ELP-263-000002405 |
| ELP-263-000002407 | to | ELP-263-000002407 |
| ELP-263-000002410 | to | ELP-263-000002411 |
| ELP-263-000002413 | to | ELP-263-000002413 |
| ELP-263-000002416 | to | ELP-263-000002416 |
| ELP-263-000002422 | to | ELP-263-000002422 |
| ELP-263-000002424 | to | ELP-263-000002424 |
| ELP-263-000002426 | to | ELP-263-000002426 |
| ELP-263-000002428 | to | ELP-263-000002428 |
| ELP-263-000002431 | to | ELP-263-000002431 |
| ELP-263-000002433 | to | ELP-263-000002433 |
| ELP-263-000002435 | to | ELP-263-000002436 |
| ELP-263-000002438 | to | ELP-263-000002438 |
| ELP-263-000002441 | to | ELP-263-000002442 |
| ELP-263-000002444 | to | ELP-263-000002444 |
| ELP-263-000002446 | to | ELP-263-000002447 |
| ELP-263-000002458 | to | ELP-263-000002458 |
| ELP-263-000002462 | to | ELP-263-000002462 |
| ELP-263-000002465 | to | ELP-263-000002465 |
| ELP-263-000002467 | to | ELP-263-000002467 |
| ELP-263-000002469 | to | ELP-263-000002469 |
| ELP-263-000002471 | to | ELP-263-000002471 |
| ELP-263-000002473 | to | ELP-263-000002473 |
| ELP-263-000002475 | to | ELP-263-000002475 |
| ELP-263-000002479 | to | ELP-263-000002479 |
| ELP-263-000002481 | to | ELP-263-000002481 |
| ELP-263-000002484 | to | ELP-263-000002484 |
| ELP-263-000002486 | to | ELP-263-000002564 |
| ELP-263-000002568 | to | ELP-263-000002568 |
| ELP-263-000002577 | to | ELP-263-000002577 |
| ELP-263-000002582 | to | ELP-263-000002582 |
| ELP-263-000002588 | to | ELP-263-000002588 |
| ELP-263-000002590 | to | ELP-263-000002590 |
| ELP-263-000002592 | to | ELP-263-000002592 |
| ELP-263-000002594 | to | ELP-263-000002594 |
| ELP-263-000002597 | to | ELP-263-000002599 |
| ELP-263-000002604 | to | ELP-263-000002606 |
| ELP-263-000002608 | to | ELP-263-000002608 |
| ELP-263-000002612 | to | ELP-263-000002613 |

| | | |
|---|---|---|
| ELP-263-000002618 | to | ELP-263-000002618 |
| ELP-263-000002620 | to | ELP-263-000002620 |
| ELP-263-000002622 | to | ELP-263-000002622 |
| ELP-263-000002627 | to | ELP-263-000002628 |
| ELP-263-000002632 | to | ELP-263-000002632 |
| ELP-263-000002634 | to | ELP-263-000002634 |
| ELP-263-000002641 | to | ELP-263-000002643 |
| ELP-263-000002645 | to | ELP-263-000002645 |
| ELP-263-000002648 | to | ELP-263-000002648 |
| ELP-263-000002651 | to | ELP-263-000002653 |
| ELP-263-000002656 | to | ELP-263-000002658 |
| ELP-263-000002661 | to | ELP-263-000002661 |
| ELP-263-000002665 | to | ELP-263-000002667 |
| ELP-263-000002669 | to | ELP-263-000002669 |
| ELP-263-000002672 | to | ELP-263-000002673 |
| ELP-263-000002675 | to | ELP-263-000002677 |
| ELP-263-000002687 | to | ELP-263-000002687 |
| ELP-263-000002692 | to | ELP-263-000002693 |
| ELP-263-000002698 | to | ELP-263-000002699 |
| ELP-263-000002702 | to | ELP-263-000002703 |
| ELP-263-000002706 | to | ELP-263-000002707 |
| ELP-263-000002709 | to | ELP-263-000002710 |
| ELP-263-000002712 | to | ELP-263-000002712 |
| ELP-263-000002714 | to | ELP-263-000002714 |
| ELP-263-000002716 | to | ELP-263-000002717 |
| ELP-263-000002722 | to | ELP-263-000002727 |
| ELP-263-000002729 | to | ELP-263-000002731 |
| ELP-263-000002733 | to | ELP-263-000002734 |
| ELP-263-000002736 | to | ELP-263-000002736 |
| ELP-263-000002739 | to | ELP-263-000002741 |
| ELP-263-000002743 | to | ELP-263-000002744 |
| ELP-263-000002749 | to | ELP-263-000002749 |
| ELP-263-000002751 | to | ELP-263-000002751 |
| ELP-263-000002760 | to | ELP-263-000002766 |
| ELP-263-000002768 | to | ELP-263-000002771 |
| ELP-263-000002773 | to | ELP-263-000002774 |
| ELP-263-000002776 | to | ELP-263-000002780 |
| ELP-263-000002784 | to | ELP-263-000002784 |
| ELP-263-000002796 | to | ELP-263-000002796 |
| ELP-263-000002804 | to | ELP-263-000002806 |
| ELP-263-000002809 | to | ELP-263-000002810 |
| ELP-263-000002813 | to | ELP-263-000002816 |
| ELP-263-000002819 | to | ELP-263-000002823 |
| ELP-263-000002826 | to | ELP-263-000002826 |

| | | |
|---|---|---|
| ELP-263-000002828 | to | ELP-263-000002828 |
| ELP-263-000002830 | to | ELP-263-000002832 |
| ELP-263-000002834 | to | ELP-263-000002840 |
| ELP-263-000002842 | to | ELP-263-000002843 |
| ELP-263-000002845 | to | ELP-263-000002847 |
| ELP-263-000002849 | to | ELP-263-000002849 |
| ELP-263-000002851 | to | ELP-263-000002851 |
| ELP-263-000002853 | to | ELP-263-000002854 |
| ELP-263-000002856 | to | ELP-263-000002856 |
| ELP-263-000002858 | to | ELP-263-000002863 |
| ELP-263-000002865 | to | ELP-263-000002867 |
| ELP-263-000002870 | to | ELP-263-000002870 |
| ELP-263-000002872 | to | ELP-263-000002874 |
| ELP-263-000002876 | to | ELP-263-000002877 |
| ELP-263-000002880 | to | ELP-263-000002881 |
| ELP-263-000002883 | to | ELP-263-000002883 |
| ELP-263-000002885 | to | ELP-263-000002887 |
| ELP-263-000002889 | to | ELP-263-000002891 |
| ELP-263-000002894 | to | ELP-263-000002894 |
| ELP-263-000002896 | to | ELP-263-000002896 |
| ELP-263-000002899 | to | ELP-263-000002912 |
| ELP-263-000002914 | to | ELP-263-000002918 |
| ELP-263-000002923 | to | ELP-263-000002923 |
| ELP-263-000002926 | to | ELP-263-000002928 |
| ELP-263-000002930 | to | ELP-263-000002930 |
| ELP-263-000002936 | to | ELP-263-000002936 |
| ELP-263-000002943 | to | ELP-263-000002943 |
| ELP-263-000002949 | to | ELP-263-000002951 |
| ELP-263-000002960 | to | ELP-263-000002961 |
| ELP-263-000002966 | to | ELP-263-000002966 |
| ELP-263-000002974 | to | ELP-263-000002975 |
| ELP-263-000002982 | to | ELP-263-000002983 |
| ELP-263-000002985 | to | ELP-263-000002986 |
| ELP-263-000002988 | to | ELP-263-000002988 |
| ELP-263-000002992 | to | ELP-263-000002992 |
| ELP-263-000002994 | to | ELP-263-000002994 |
| ELP-263-000002998 | to | ELP-263-000002998 |
| ELP-263-000003001 | to | ELP-263-000003001 |
| ELP-263-000003004 | to | ELP-263-000003005 |
| ELP-263-000003010 | to | ELP-263-000003010 |
| ELP-263-000003014 | to | ELP-263-000003014 |
| ELP-263-000003019 | to | ELP-263-000003021 |
| ELP-263-000003023 | to | ELP-263-000003023 |
| ELP-263-000003033 | to | ELP-263-000003033 |

| | | |
|---|---|---|
| ELP-263-000003043 | to | ELP-263-000003043 |
| ELP-263-000003055 | to | ELP-263-000003055 |
| ELP-263-000003057 | to | ELP-263-000003058 |
| ELP-263-000003071 | to | ELP-263-000003071 |
| ELP-263-000003075 | to | ELP-263-000003075 |
| ELP-263-000003078 | to | ELP-263-000003078 |
| ELP-263-000003081 | to | ELP-263-000003081 |
| ELP-263-000003083 | to | ELP-263-000003084 |
| ELP-263-000003086 | to | ELP-263-000003086 |
| ELP-263-000003088 | to | ELP-263-000003088 |
| ELP-263-000003095 | to | ELP-263-000003095 |
| ELP-263-000003101 | to | ELP-263-000003102 |
| ELP-263-000003105 | to | ELP-263-000003105 |
| ELP-263-000003107 | to | ELP-263-000003107 |
| ELP-263-000003117 | to | ELP-263-000003117 |
| ELP-263-000003121 | to | ELP-263-000003121 |
| ELP-263-000003124 | to | ELP-263-000003124 |
| ELP-263-000003126 | to | ELP-263-000003126 |
| ELP-263-000003129 | to | ELP-263-000003129 |
| ELP-263-000003131 | to | ELP-263-000003132 |
| ELP-263-000003134 | to | ELP-263-000003135 |
| ELP-263-000003140 | to | ELP-263-000003140 |
| ELP-263-000003147 | to | ELP-263-000003147 |
| ELP-263-000003149 | to | ELP-263-000003149 |
| ELP-263-000003154 | to | ELP-263-000003154 |
| ELP-263-000003157 | to | ELP-263-000003160 |
| ELP-263-000003162 | to | ELP-263-000003162 |
| ELP-263-000003168 | to | ELP-263-000003168 |
| ELP-263-000003172 | to | ELP-263-000003172 |
| ELP-263-000003176 | to | ELP-263-000003176 |
| ELP-263-000003182 | to | ELP-263-000003182 |
| ELP-263-000003184 | to | ELP-263-000003186 |
| ELP-263-000003188 | to | ELP-263-000003189 |
| ELP-263-000003193 | to | ELP-263-000003194 |
| ELP-263-000003196 | to | ELP-263-000003196 |
| ELP-263-000003204 | to | ELP-263-000003204 |
| ELP-263-000003208 | to | ELP-263-000003208 |
| ELP-263-000003213 | to | ELP-263-000003213 |
| ELP-263-000003219 | to | ELP-263-000003221 |
| ELP-263-000003225 | to | ELP-263-000003225 |
| ELP-263-000003227 | to | ELP-263-000003227 |
| ELP-263-000003231 | to | ELP-263-000003232 |
| ELP-263-000003234 | to | ELP-263-000003234 |
| ELP-263-000003237 | to | ELP-263-000003237 |

| | | |
|---|---|---|
| ELP-263-000003253 | to | ELP-263-000003253 |
| ELP-263-000003257 | to | ELP-263-000003257 |
| ELP-263-000003261 | to | ELP-263-000003264 |
| ELP-263-000003272 | to | ELP-263-000003272 |
| ELP-263-000003274 | to | ELP-263-000003274 |
| ELP-263-000003277 | to | ELP-263-000003277 |
| ELP-263-000003279 | to | ELP-263-000003279 |
| ELP-263-000003284 | to | ELP-263-000003285 |
| ELP-263-000003289 | to | ELP-263-000003289 |
| ELP-263-000003300 | to | ELP-263-000003300 |
| ELP-263-000003311 | to | ELP-263-000003311 |
| ELP-263-000003313 | to | ELP-263-000003313 |
| ELP-263-000003317 | to | ELP-263-000003317 |
| ELP-263-000003325 | to | ELP-263-000003325 |
| ELP-263-000003327 | to | ELP-263-000003327 |
| ELP-263-000003346 | to | ELP-263-000003346 |
| ELP-263-000003350 | to | ELP-263-000003350 |
| ELP-263-000003352 | to | ELP-263-000003352 |
| ELP-263-000003366 | to | ELP-263-000003368 |
| ELP-263-000003377 | to | ELP-263-000003377 |
| ELP-263-000003379 | to | ELP-263-000003380 |
| ELP-263-000003382 | to | ELP-263-000003382 |
| ELP-263-000003388 | to | ELP-263-000003388 |
| ELP-263-000003390 | to | ELP-263-000003390 |
| ELP-263-000003393 | to | ELP-263-000003393 |
| ELP-263-000003401 | to | ELP-263-000003401 |
| ELP-263-000003403 | to | ELP-263-000003403 |
| ELP-263-000003412 | to | ELP-263-000003412 |
| ELP-263-000003414 | to | ELP-263-000003414 |
| ELP-263-000003416 | to | ELP-263-000003421 |
| ELP-263-000003423 | to | ELP-263-000003423 |
| ELP-263-000003431 | to | ELP-263-000003431 |
| ELP-263-000003443 | to | ELP-263-000003443 |
| ELP-263-000003447 | to | ELP-263-000003447 |
| ELP-263-000003451 | to | ELP-263-000003451 |
| ELP-263-000003453 | to | ELP-263-000003453 |
| ELP-263-000003459 | to | ELP-263-000003460 |
| ELP-263-000003468 | to | ELP-263-000003469 |
| ELP-263-000003473 | to | ELP-263-000003474 |
| ELP-263-000003481 | to | ELP-263-000003481 |
| ELP-263-000003483 | to | ELP-263-000003483 |
| ELP-263-000003485 | to | ELP-263-000003485 |
| ELP-263-000003490 | to | ELP-263-000003490 |
| ELP-263-000003494 | to | ELP-263-000003494 |

| | | |
|---|---|---|
| ELP-263-000003507 | to | ELP-263-000003507 |
| ELP-263-000003511 | to | ELP-263-000003511 |
| ELP-263-000003516 | to | ELP-263-000003518 |
| ELP-263-000003521 | to | ELP-263-000003521 |
| ELP-263-000003525 | to | ELP-263-000003525 |
| ELP-263-000003527 | to | ELP-263-000003527 |
| ELP-263-000003532 | to | ELP-263-000003532 |
| ELP-263-000003549 | to | ELP-263-000003549 |
| ELP-263-000003552 | to | ELP-263-000003552 |
| ELP-263-000003554 | to | ELP-263-000003554 |
| ELP-263-000003556 | to | ELP-263-000003557 |
| ELP-263-000003564 | to | ELP-263-000003564 |
| ELP-263-000003574 | to | ELP-263-000003574 |
| ELP-263-000003579 | to | ELP-263-000003579 |
| ELP-263-000003591 | to | ELP-263-000003595 |
| ELP-263-000003600 | to | ELP-263-000003600 |
| ELP-263-000003608 | to | ELP-263-000003608 |
| ELP-263-000003618 | to | ELP-263-000003618 |
| ELP-263-000003623 | to | ELP-263-000003623 |
| ELP-263-000003625 | to | ELP-263-000003625 |
| ELP-263-000003633 | to | ELP-263-000003633 |
| ELP-263-000003635 | to | ELP-263-000003635 |
| ELP-263-000003646 | to | ELP-263-000003646 |
| ELP-263-000003659 | to | ELP-263-000003659 |
| ELP-263-000003671 | to | ELP-263-000003672 |
| ELP-263-000003697 | to | ELP-263-000003700 |
| ELP-263-000003710 | to | ELP-263-000003710 |
| ELP-263-000003715 | to | ELP-263-000003715 |
| ELP-263-000003719 | to | ELP-263-000003720 |
| ELP-263-000003722 | to | ELP-263-000003722 |
| ELP-263-000003734 | to | ELP-263-000003736 |
| ELP-263-000003753 | to | ELP-263-000003755 |
| ELP-263-000003759 | to | ELP-263-000003760 |
| ELP-263-000003774 | to | ELP-263-000003774 |
| ELP-263-000003778 | to | ELP-263-000003778 |
| ELP-263-000003786 | to | ELP-263-000003786 |
| ELP-263-000003794 | to | ELP-263-000003794 |
| ELP-263-000003802 | to | ELP-263-000003802 |
| ELP-263-000003804 | to | ELP-263-000003804 |
| ELP-263-000003808 | to | ELP-263-000003809 |
| ELP-263-000003812 | to | ELP-263-000003812 |
| ELP-263-000003827 | to | ELP-263-000003828 |
| ELP-263-000003831 | to | ELP-263-000003831 |
| ELP-263-000003834 | to | ELP-263-000003834 |

| | | |
|---|---|---|
| ELP-263-000003856 | to | ELP-263-000003856 |
| ELP-263-000003896 | to | ELP-263-000003896 |
| ELP-263-000003915 | to | ELP-263-000003915 |
| ELP-263-000003939 | to | ELP-263-000003939 |
| ELP-263-000003946 | to | ELP-263-000003947 |
| ELP-263-000003965 | to | ELP-263-000003965 |
| ELP-263-000003974 | to | ELP-263-000003974 |
| ELP-263-000003978 | to | ELP-263-000003980 |
| ELP-263-000003985 | to | ELP-263-000003985 |
| ELP-263-000003987 | to | ELP-263-000003987 |
| ELP-263-000004009 | to | ELP-263-000004009 |
| ELP-263-000004012 | to | ELP-263-000004012 |
| ELP-263-000004016 | to | ELP-263-000004016 |
| ELP-263-000004043 | to | ELP-263-000004044 |
| ELP-263-000004047 | to | ELP-263-000004047 |
| ELP-263-000004053 | to | ELP-263-000004054 |
| ELP-263-000004058 | to | ELP-263-000004058 |
| ELP-263-000004060 | to | ELP-263-000004063 |
| ELP-263-000004081 | to | ELP-263-000004081 |
| ELP-263-000004104 | to | ELP-263-000004105 |
| ELP-263-000004113 | to | ELP-263-000004113 |
| ELP-263-000004125 | to | ELP-263-000004126 |
| ELP-263-000004129 | to | ELP-263-000004130 |
| ELP-263-000004145 | to | ELP-263-000004145 |
| ELP-263-000004147 | to | ELP-263-000004147 |
| ELP-263-000004151 | to | ELP-263-000004152 |
| ELP-263-000004154 | to | ELP-263-000004154 |
| ELP-263-000004157 | to | ELP-263-000004157 |
| ELP-263-000004165 | to | ELP-263-000004165 |
| ELP-263-000004171 | to | ELP-263-000004171 |
| ELP-263-000004176 | to | ELP-263-000004176 |
| ELP-263-000004180 | to | ELP-263-000004180 |
| ELP-263-000004186 | to | ELP-263-000004186 |
| ELP-263-000004189 | to | ELP-263-000004191 |
| ELP-263-000004193 | to | ELP-263-000004194 |
| ELP-263-000004199 | to | ELP-263-000004199 |
| ELP-263-000004211 | to | ELP-263-000004213 |
| ELP-263-000004220 | to | ELP-263-000004220 |
| ELP-263-000004222 | to | ELP-263-000004222 |
| ELP-263-000004225 | to | ELP-263-000004225 |
| ELP-263-000004248 | to | ELP-263-000004248 |
| ELP-263-000004250 | to | ELP-263-000004250 |
| ELP-263-000004252 | to | ELP-263-000004256 |
| ELP-263-000004258 | to | ELP-263-000004261 |

| | | |
|---|---|---|
| ELP-263-000004264 | to | ELP-263-000004265 |
| ELP-263-000004279 | to | ELP-263-000004279 |
| ELP-263-000004282 | to | ELP-263-000004285 |
| ELP-263-000004288 | to | ELP-263-000004288 |
| ELP-263-000004292 | to | ELP-263-000004293 |
| ELP-263-000004300 | to | ELP-263-000004300 |
| ELP-263-000004306 | to | ELP-263-000004307 |
| ELP-263-000004325 | to | ELP-263-000004325 |
| ELP-263-000004331 | to | ELP-263-000004331 |
| ELP-263-000004334 | to | ELP-263-000004334 |
| ELP-263-000004337 | to | ELP-263-000004337 |
| ELP-263-000004341 | to | ELP-263-000004344 |
| ELP-263-000004346 | to | ELP-263-000004347 |
| ELP-263-000004349 | to | ELP-263-000004349 |
| ELP-263-000004378 | to | ELP-263-000004379 |
| ELP-263-000004387 | to | ELP-263-000004387 |
| ELP-263-000004390 | to | ELP-263-000004392 |
| ELP-263-000004395 | to | ELP-263-000004395 |
| ELP-263-000004402 | to | ELP-263-000004402 |
| ELP-263-000004412 | to | ELP-263-000004414 |
| ELP-263-000004417 | to | ELP-263-000004417 |
| ELP-263-000004419 | to | ELP-263-000004420 |
| ELP-263-000004429 | to | ELP-263-000004430 |
| ELP-263-000004441 | to | ELP-263-000004441 |
| ELP-263-000004454 | to | ELP-263-000004454 |
| ELP-263-000004456 | to | ELP-263-000004457 |
| ELP-263-000004459 | to | ELP-263-000004465 |
| ELP-263-000004470 | to | ELP-263-000004470 |
| ELP-263-000004487 | to | ELP-263-000004488 |
| ELP-263-000004493 | to | ELP-263-000004493 |
| ELP-263-000004495 | to | ELP-263-000004499 |
| ELP-263-000004502 | to | ELP-263-000004503 |
| ELP-263-000004506 | to | ELP-263-000004507 |
| ELP-263-000004514 | to | ELP-263-000004514 |
| ELP-263-000004516 | to | ELP-263-000004517 |
| ELP-263-000004519 | to | ELP-263-000004521 |
| ELP-263-000004528 | to | ELP-263-000004529 |
| ELP-263-000004531 | to | ELP-263-000004531 |
| ELP-263-000004535 | to | ELP-263-000004546 |
| ELP-263-000004549 | to | ELP-263-000004551 |
| ELP-263-000004553 | to | ELP-263-000004553 |
| ELP-263-000004555 | to | ELP-263-000004556 |
| ELP-263-000004558 | to | ELP-263-000004558 |
| ELP-263-000004563 | to | ELP-263-000004563 |

| | | |
|---|---|---|
| ELP-263-000004571 | to | ELP-263-000004572 |
| ELP-263-000004578 | to | ELP-263-000004581 |
| ELP-263-000004583 | to | ELP-263-000004583 |
| ELP-263-000004588 | to | ELP-263-000004588 |
| ELP-263-000004591 | to | ELP-263-000004592 |
| ELP-263-000004603 | to | ELP-263-000004603 |
| ELP-263-000004605 | to | ELP-263-000004606 |
| ELP-263-000004610 | to | ELP-263-000004610 |
| ELP-263-000004613 | to | ELP-263-000004613 |
| ELP-263-000004619 | to | ELP-263-000004619 |
| ELP-263-000004621 | to | ELP-263-000004621 |
| ELP-263-000004625 | to | ELP-263-000004625 |
| ELP-263-000004627 | to | ELP-263-000004627 |
| ELP-263-000004629 | to | ELP-263-000004629 |
| ELP-263-000004636 | to | ELP-263-000004640 |
| ELP-263-000004644 | to | ELP-263-000004644 |
| ELP-263-000004646 | to | ELP-263-000004646 |
| ELP-263-000004649 | to | ELP-263-000004649 |
| ELP-263-000004653 | to | ELP-263-000004653 |
| ELP-263-000004656 | to | ELP-263-000004657 |
| ELP-263-000004664 | to | ELP-263-000004697 |
| ELP-263-000004700 | to | ELP-263-000004700 |
| ELP-263-000004703 | to | ELP-263-000004716 |
| ELP-263-000004720 | to | ELP-263-000004722 |
| ELP-263-000004727 | to | ELP-263-000004727 |
| ELP-263-000004730 | to | ELP-263-000004730 |
| ELP-263-000004736 | to | ELP-263-000004736 |
| ELP-263-000004742 | to | ELP-263-000004742 |
| ELP-263-000004744 | to | ELP-263-000004744 |
| ELP-263-000004747 | to | ELP-263-000004747 |
| ELP-263-000004749 | to | ELP-263-000004749 |
| ELP-263-000004753 | to | ELP-263-000004758 |
| ELP-263-000004762 | to | ELP-263-000004764 |
| ELP-263-000004772 | to | ELP-263-000004772 |
| ELP-263-000004784 | to | ELP-263-000004784 |
| ELP-263-000004788 | to | ELP-263-000004789 |
| ELP-263-000004792 | to | ELP-263-000004793 |
| ELP-263-000004795 | to | ELP-263-000004795 |
| ELP-263-000004801 | to | ELP-263-000004802 |
| ELP-263-000004807 | to | ELP-263-000004807 |
| ELP-263-000004811 | to | ELP-263-000004811 |
| ELP-263-000004815 | to | ELP-263-000004815 |
| ELP-263-000004818 | to | ELP-263-000004819 |
| ELP-263-000004827 | to | ELP-263-000004827 |

| | | |
|---|---|---|
| ELP-263-000004829 | to | ELP-263-000004829 |
| ELP-263-000004831 | to | ELP-263-000004832 |
| ELP-263-000004836 | to | ELP-263-000004836 |
| ELP-263-000004840 | to | ELP-263-000004841 |
| ELP-263-000004844 | to | ELP-263-000004844 |
| ELP-263-000004846 | to | ELP-263-000004846 |
| ELP-263-000004849 | to | ELP-263-000004849 |
| ELP-263-000004854 | to | ELP-263-000004858 |
| ELP-263-000004862 | to | ELP-263-000004862 |
| ELP-263-000004864 | to | ELP-263-000004864 |
| ELP-263-000004867 | to | ELP-263-000004870 |
| ELP-263-000004872 | to | ELP-263-000004873 |
| ELP-263-000004875 | to | ELP-263-000004875 |
| ELP-263-000004880 | to | ELP-263-000004882 |
| ELP-263-000004888 | to | ELP-263-000004891 |
| ELP-263-000004893 | to | ELP-263-000004894 |
| ELP-263-000004899 | to | ELP-263-000004899 |
| ELP-263-000004906 | to | ELP-263-000004908 |
| ELP-263-000004911 | to | ELP-263-000004911 |
| ELP-263-000004916 | to | ELP-263-000004918 |
| ELP-263-000004920 | to | ELP-263-000004920 |
| ELP-263-000004926 | to | ELP-263-000004926 |
| ELP-263-000004931 | to | ELP-263-000004931 |
| ELP-263-000004936 | to | ELP-263-000004936 |
| ELP-263-000004940 | to | ELP-263-000004940 |
| ELP-263-000004949 | to | ELP-263-000004949 |
| ELP-263-000004954 | to | ELP-263-000004954 |
| ELP-263-000004962 | to | ELP-263-000004964 |
| ELP-263-000004969 | to | ELP-263-000004969 |
| ELP-263-000004981 | to | ELP-263-000004982 |
| ELP-263-000004987 | to | ELP-263-000004987 |
| ELP-263-000004998 | to | ELP-263-000005000 |
| ELP-263-000005002 | to | ELP-263-000005002 |
| ELP-263-000005008 | to | ELP-263-000005008 |
| ELP-263-000005013 | to | ELP-263-000005013 |
| ELP-263-000005015 | to | ELP-263-000005015 |
| ELP-263-000005020 | to | ELP-263-000005020 |
| ELP-263-000005022 | to | ELP-263-000005024 |
| ELP-263-000005027 | to | ELP-263-000005027 |
| ELP-263-000005033 | to | ELP-263-000005033 |
| ELP-263-000005035 | to | ELP-263-000005035 |
| ELP-263-000005040 | to | ELP-263-000005040 |
| ELP-263-000005046 | to | ELP-263-000005046 |
| ELP-263-000005061 | to | ELP-263-000005065 |

| | | |
|---|---|---|
| ELP-263-000005070 | to | ELP-263-000005070 |
| ELP-263-000005074 | to | ELP-263-000005074 |
| ELP-263-000005085 | to | ELP-263-000005085 |
| ELP-263-000005094 | to | ELP-263-000005094 |
| ELP-263-000005103 | to | ELP-263-000005104 |
| ELP-263-000005107 | to | ELP-263-000005107 |
| ELP-263-000005110 | to | ELP-263-000005110 |
| ELP-263-000005116 | to | ELP-263-000005117 |
| ELP-263-000005122 | to | ELP-263-000005122 |
| ELP-263-000005128 | to | ELP-263-000005129 |
| ELP-263-000005139 | to | ELP-263-000005139 |
| ELP-263-000005149 | to | ELP-263-000005149 |
| ELP-263-000005151 | to | ELP-263-000005151 |
| ELP-263-000005155 | to | ELP-263-000005156 |
| ELP-263-000005159 | to | ELP-263-000005159 |
| ELP-263-000005165 | to | ELP-263-000005165 |
| ELP-263-000005168 | to | ELP-263-000005170 |
| ELP-263-000005181 | to | ELP-263-000005181 |
| ELP-263-000005186 | to | ELP-263-000005187 |
| ELP-263-000005190 | to | ELP-263-000005190 |
| ELP-263-000005197 | to | ELP-263-000005197 |
| ELP-263-000005199 | to | ELP-263-000005199 |
| ELP-263-000005218 | to | ELP-263-000005220 |
| ELP-263-000005234 | to | ELP-263-000005234 |
| ELP-263-000005242 | to | ELP-263-000005242 |
| ELP-263-000005273 | to | ELP-263-000005274 |
| ELP-263-000005282 | to | ELP-263-000005282 |
| ELP-263-000005298 | to | ELP-263-000005298 |
| ELP-263-000005302 | to | ELP-263-000005303 |
| ELP-263-000005321 | to | ELP-263-000005323 |
| ELP-263-000005333 | to | ELP-263-000005333 |
| ELP-263-000005338 | to | ELP-263-000005338 |
| ELP-263-000005343 | to | ELP-263-000005344 |
| ELP-263-000005346 | to | ELP-263-000005346 |
| ELP-263-000005348 | to | ELP-263-000005352 |
| ELP-263-000005356 | to | ELP-263-000005356 |
| ELP-263-000005358 | to | ELP-263-000005358 |
| ELP-263-000005360 | to | ELP-263-000005362 |
| ELP-263-000005375 | to | ELP-263-000005375 |
| ELP-263-000005383 | to | ELP-263-000005386 |
| ELP-263-000005393 | to | ELP-263-000005395 |
| ELP-263-000005401 | to | ELP-263-000005401 |
| ELP-263-000005406 | to | ELP-263-000005437 |
| ELP-263-000005440 | to | ELP-263-000005440 |

| | | |
|---|---|---|
| ELP-263-000005442 | to | ELP-263-000005443 |
| ELP-263-000005449 | to | ELP-263-000005464 |
| ELP-263-000005472 | to | ELP-263-000005473 |
| ELP-263-000005476 | to | ELP-263-000005476 |
| ELP-263-000005483 | to | ELP-263-000005483 |
| ELP-263-000005501 | to | ELP-263-000005501 |
| ELP-263-000005540 | to | ELP-263-000005540 |
| ELP-263-000005547 | to | ELP-263-000005550 |
| ELP-263-000005552 | to | ELP-263-000005552 |
| ELP-263-000005565 | to | ELP-263-000005565 |
| ELP-263-000005570 | to | ELP-263-000005570 |
| ELP-263-000005586 | to | ELP-263-000005586 |
| ELP-263-000005592 | to | ELP-263-000005592 |
| ELP-263-000005619 | to | ELP-263-000005620 |
| ELP-263-000005622 | to | ELP-263-000005623 |
| ELP-263-000005637 | to | ELP-263-000005637 |
| ELP-263-000005642 | to | ELP-263-000005642 |
| ELP-263-000005645 | to | ELP-263-000005645 |
| ELP-263-000005648 | to | ELP-263-000005649 |
| ELP-263-000005651 | to | ELP-263-000005651 |
| ELP-263-000005663 | to | ELP-263-000005664 |
| ELP-263-000005666 | to | ELP-263-000005667 |
| ELP-263-000005678 | to | ELP-263-000005679 |
| ELP-263-000005681 | to | ELP-263-000005691 |
| ELP-263-000005693 | to | ELP-263-000005693 |
| ELP-263-000005695 | to | ELP-263-000005695 |
| ELP-263-000005697 | to | ELP-263-000005698 |
| ELP-263-000005700 | to | ELP-263-000005700 |
| ELP-263-000005705 | to | ELP-263-000005708 |
| ELP-263-000005711 | to | ELP-263-000005714 |
| ELP-263-000005720 | to | ELP-263-000005721 |
| ELP-263-000005724 | to | ELP-263-000005727 |
| ELP-263-000005731 | to | ELP-263-000005732 |
| ELP-263-000005741 | to | ELP-263-000005741 |
| ELP-263-000005743 | to | ELP-263-000005743 |
| ELP-263-000005748 | to | ELP-263-000005748 |
| ELP-263-000005752 | to | ELP-263-000005753 |
| ELP-263-000005759 | to | ELP-263-000005759 |
| ELP-263-000005766 | to | ELP-263-000005766 |
| ELP-263-000005769 | to | ELP-263-000005769 |
| ELP-263-000005775 | to | ELP-263-000005775 |
| ELP-263-000005797 | to | ELP-263-000005797 |
| ELP-263-000005811 | to | ELP-263-000005812 |
| ELP-263-000005816 | to | ELP-263-000005816 |

| | | |
|---|---|---|
| ELP-263-000005829 | to | ELP-263-000005831 |
| ELP-263-000005833 | to | ELP-263-000005833 |
| ELP-263-000005842 | to | ELP-263-000005842 |
| ELP-263-000005855 | to | ELP-263-000005855 |
| ELP-263-000005866 | to | ELP-263-000005867 |
| ELP-263-000005886 | to | ELP-263-000005888 |
| ELP-263-000005891 | to | ELP-263-000005891 |
| ELP-263-000005907 | to | ELP-263-000005907 |
| ELP-263-000005911 | to | ELP-263-000005911 |
| ELP-263-000005919 | to | ELP-263-000005919 |
| ELP-263-000005924 | to | ELP-263-000005924 |
| ELP-263-000005932 | to | ELP-263-000005932 |
| ELP-263-000005934 | to | ELP-263-000005934 |
| ELP-263-000005939 | to | ELP-263-000005939 |
| ELP-263-000005950 | to | ELP-263-000005950 |
| ELP-263-000005955 | to | ELP-263-000005955 |
| ELP-263-000005971 | to | ELP-263-000005971 |
| ELP-263-000005974 | to | ELP-263-000005974 |
| ELP-263-000005976 | to | ELP-263-000005976 |
| ELP-263-000005982 | to | ELP-263-000005982 |
| ELP-263-000005990 | to | ELP-263-000005990 |
| ELP-263-000006001 | to | ELP-263-000006002 |
| ELP-263-000006008 | to | ELP-263-000006008 |
| ELP-263-000006011 | to | ELP-263-000006012 |
| ELP-263-000006017 | to | ELP-263-000006017 |
| ELP-263-000006021 | to | ELP-263-000006022 |
| ELP-263-000006026 | to | ELP-263-000006026 |
| ELP-263-000006030 | to | ELP-263-000006030 |
| ELP-263-000006032 | to | ELP-263-000006032 |
| ELP-263-000006039 | to | ELP-263-000006039 |
| ELP-263-000006061 | to | ELP-263-000006062 |
| ELP-263-000006065 | to | ELP-263-000006065 |
| ELP-263-000006068 | to | ELP-263-000006068 |
| ELP-263-000006072 | to | ELP-263-000006072 |
| ELP-263-000006074 | to | ELP-263-000006074 |
| ELP-263-000006079 | to | ELP-263-000006080 |
| ELP-263-000006085 | to | ELP-263-000006085 |
| ELP-263-000006087 | to | ELP-263-000006088 |
| ELP-263-000006105 | to | ELP-263-000006107 |
| ELP-263-000006115 | to | ELP-263-000006115 |
| ELP-263-000006133 | to | ELP-263-000006133 |
| ELP-263-000006145 | to | ELP-263-000006145 |
| ELP-263-000006155 | to | ELP-263-000006155 |
| ELP-263-000006157 | to | ELP-263-000006158 |

| | | |
|---|---|---|
| ELP-263-000006167 | to | ELP-263-000006169 |
| ELP-263-000006171 | to | ELP-263-000006171 |
| ELP-263-000006177 | to | ELP-263-000006178 |
| ELP-263-000006184 | to | ELP-263-000006184 |
| ELP-263-000006197 | to | ELP-263-000006197 |
| ELP-263-000006200 | to | ELP-263-000006202 |
| ELP-263-000006209 | to | ELP-263-000006209 |
| ELP-263-000006214 | to | ELP-263-000006214 |
| ELP-263-000006220 | to | ELP-263-000006220 |
| ELP-263-000006224 | to | ELP-263-000006224 |
| ELP-263-000006230 | to | ELP-263-000006231 |
| ELP-263-000006240 | to | ELP-263-000006241 |
| ELP-263-000006243 | to | ELP-263-000006243 |
| ELP-263-000006262 | to | ELP-263-000006264 |
| ELP-263-000006267 | to | ELP-263-000006267 |
| ELP-263-000006271 | to | ELP-263-000006271 |
| ELP-263-000006273 | to | ELP-263-000006274 |
| ELP-263-000006277 | to | ELP-263-000006277 |
| ELP-263-000006284 | to | ELP-263-000006284 |
| ELP-263-000006287 | to | ELP-263-000006288 |
| ELP-263-000006293 | to | ELP-263-000006293 |
| ELP-263-000006299 | to | ELP-263-000006299 |
| ELP-263-000006301 | to | ELP-263-000006301 |
| ELP-263-000006304 | to | ELP-263-000006304 |
| ELP-263-000006308 | to | ELP-263-000006309 |
| ELP-263-000006324 | to | ELP-263-000006324 |
| ELP-263-000006328 | to | ELP-263-000006328 |
| ELP-263-000006330 | to | ELP-263-000006330 |
| ELP-263-000006333 | to | ELP-263-000006333 |
| ELP-263-000006348 | to | ELP-263-000006348 |
| ELP-263-000006352 | to | ELP-263-000006352 |
| ELP-263-000006361 | to | ELP-263-000006361 |
| ELP-263-000006367 | to | ELP-263-000006368 |
| ELP-263-000006372 | to | ELP-263-000006372 |
| ELP-263-000006393 | to | ELP-263-000006393 |
| ELP-263-000006409 | to | ELP-263-000006409 |
| ELP-263-000006413 | to | ELP-263-000006413 |
| ELP-263-000006416 | to | ELP-263-000006416 |
| ELP-263-000006423 | to | ELP-263-000006423 |
| ELP-263-000006429 | to | ELP-263-000006430 |
| ELP-263-000006432 | to | ELP-263-000006432 |
| ELP-263-000006439 | to | ELP-263-000006439 |
| ELP-263-000006442 | to | ELP-263-000006442 |
| ELP-263-000006446 | to | ELP-263-000006446 |

| ELP-263-000006449 | to | ELP-263-000006449 |
|---|---|---|
| ELP-263-000006451 | to | ELP-263-000006451 |
| ELP-263-000006454 | to | ELP-263-000006454 |
| ELP-263-000006463 | to | ELP-263-000006463 |
| ELP-263-000006469 | to | ELP-263-000006470 |
| ELP-263-000006474 | to | ELP-263-000006474 |
| ELP-263-000006480 | to | ELP-263-000006480 |
| ELP-263-000006484 | to | ELP-263-000006484 |
| ELP-263-000006489 | to | ELP-263-000006489 |
| ELP-263-000006497 | to | ELP-263-000006498 |
| ELP-263-000006501 | to | ELP-263-000006501 |
| ELP-263-000006506 | to | ELP-263-000006506 |
| ELP-263-000006509 | to | ELP-263-000006509 |
| ELP-263-000006515 | to | ELP-263-000006517 |
| ELP-263-000006520 | to | ELP-263-000006520 |
| ELP-263-000006523 | to | ELP-263-000006523 |
| ELP-263-000006526 | to | ELP-263-000006526 |
| ELP-263-000006529 | to | ELP-263-000006529 |
| ELP-263-000006531 | to | ELP-263-000006532 |
| ELP-263-000006540 | to | ELP-263-000006540 |
| ELP-263-000006542 | to | ELP-263-000006545 |
| ELP-263-000006548 | to | ELP-263-000006550 |
| ELP-263-000006552 | to | ELP-263-000006553 |
| ELP-263-000006556 | to | ELP-263-000006561 |
| ELP-263-000006564 | to | ELP-263-000006565 |
| ELP-263-000006568 | to | ELP-263-000006570 |
| ELP-263-000006572 | to | ELP-263-000006573 |
| ELP-263-000006575 | to | ELP-263-000006576 |
| ELP-263-000006599 | to | ELP-263-000006600 |
| ELP-263-000006602 | to | ELP-263-000006602 |
| ELP-263-000006604 | to | ELP-263-000006608 |
| ELP-263-000006610 | to | ELP-263-000006611 |
| ELP-263-000006620 | to | ELP-263-000006621 |
| ELP-263-000006626 | to | ELP-263-000006626 |
| ELP-263-000006635 | to | ELP-263-000006635 |
| ELP-263-000006644 | to | ELP-263-000006644 |
| ELP-263-000006653 | to | ELP-263-000006653 |
| ELP-263-000006675 | to | ELP-263-000006675 |
| ELP-263-000006679 | to | ELP-263-000006679 |
| ELP-263-000006687 | to | ELP-263-000006687 |
| ELP-263-000006698 | to | ELP-263-000006698 |
| ELP-263-000006704 | to | ELP-263-000006704 |
| ELP-263-000006711 | to | ELP-263-000006711 |
| ELP-263-000006713 | to | ELP-263-000006713 |

| | | |
|---|---|---|
| ELP-263-000006715 | to | ELP-263-000006715 |
| ELP-263-000006720 | to | ELP-263-000006720 |
| ELP-263-000006737 | to | ELP-263-000006738 |
| ELP-263-000006742 | to | ELP-263-000006742 |
| ELP-263-000006745 | to | ELP-263-000006745 |
| ELP-263-000006747 | to | ELP-263-000006748 |
| ELP-263-000006751 | to | ELP-263-000006753 |
| ELP-263-000006755 | to | ELP-263-000006756 |
| ELP-263-000006758 | to | ELP-263-000006762 |
| ELP-263-000006764 | to | ELP-263-000006766 |
| ELP-263-000006768 | to | ELP-263-000006768 |
| ELP-263-000006770 | to | ELP-263-000006775 |
| ELP-263-000006777 | to | ELP-263-000006777 |
| ELP-263-000006780 | to | ELP-263-000006780 |
| ELP-263-000006782 | to | ELP-263-000006785 |
| ELP-263-000006789 | to | ELP-263-000006791 |
| ELP-263-000006797 | to | ELP-263-000006799 |
| ELP-263-000006801 | to | ELP-263-000006802 |
| ELP-263-000006804 | to | ELP-263-000006804 |
| ELP-263-000006808 | to | ELP-263-000006809 |
| ELP-263-000006812 | to | ELP-263-000006813 |
| ELP-263-000006817 | to | ELP-263-000006817 |
| ELP-263-000006820 | to | ELP-263-000006823 |
| ELP-263-000006825 | to | ELP-263-000006827 |
| ELP-263-000006829 | to | ELP-263-000006835 |
| ELP-263-000006837 | to | ELP-263-000006839 |
| ELP-263-000006841 | to | ELP-263-000006845 |
| ELP-263-000006847 | to | ELP-263-000006848 |
| ELP-263-000006851 | to | ELP-263-000006851 |
| ELP-263-000006853 | to | ELP-263-000006857 |
| ELP-263-000006859 | to | ELP-263-000006859 |
| ELP-263-000006861 | to | ELP-263-000006861 |
| ELP-263-000006865 | to | ELP-263-000006866 |
| ELP-263-000006868 | to | ELP-263-000006872 |
| ELP-263-000006875 | to | ELP-263-000006876 |
| ELP-263-000006879 | to | ELP-263-000006881 |
| ELP-263-000006883 | to | ELP-263-000006885 |
| ELP-263-000006887 | to | ELP-263-000006888 |
| ELP-263-000006891 | to | ELP-263-000006891 |
| ELP-263-000006895 | to | ELP-263-000006897 |
| ELP-263-000006900 | to | ELP-263-000006900 |
| ELP-263-000006904 | to | ELP-263-000006904 |
| ELP-263-000006906 | to | ELP-263-000006907 |
| ELP-263-000006909 | to | ELP-263-000006909 |

| ELP-263-000006912 | to | ELP-263-000006913 |
|---|---|---|
| ELP-263-000006961 | to | ELP-263-000006961 |
| ELP-263-000006964 | to | ELP-263-000006965 |
| ELP-263-000006980 | to | ELP-263-000006980 |
| ELP-263-000006984 | to | ELP-263-000006984 |
| ELP-263-000006986 | to | ELP-263-000006986 |
| ELP-263-000006989 | to | ELP-263-000006992 |
| ELP-263-000006998 | to | ELP-263-000006999 |
| ELP-263-000007001 | to | ELP-263-000007002 |
| ELP-263-000007009 | to | ELP-263-000007009 |
| ELP-263-000007017 | to | ELP-263-000007018 |
| ELP-263-000007020 | to | ELP-263-000007023 |
| ELP-263-000007025 | to | ELP-263-000007027 |
| ELP-263-000007037 | to | ELP-263-000007038 |
| ELP-263-000007040 | to | ELP-263-000007040 |
| ELP-263-000007044 | to | ELP-263-000007044 |
| ELP-263-000007046 | to | ELP-263-000007048 |
| ELP-263-000007050 | to | ELP-263-000007050 |
| ELP-263-000007053 | to | ELP-263-000007053 |
| ELP-263-000007058 | to | ELP-263-000007058 |
| ELP-263-000007075 | to | ELP-263-000007077 |
| ELP-263-000007081 | to | ELP-263-000007082 |
| ELP-263-000007086 | to | ELP-263-000007086 |
| ELP-263-000007088 | to | ELP-263-000007088 |
| ELP-263-000007098 | to | ELP-263-000007098 |
| ELP-263-000007102 | to | ELP-263-000007102 |
| ELP-263-000007107 | to | ELP-263-000007107 |
| ELP-263-000007112 | to | ELP-263-000007113 |
| ELP-263-000007116 | to | ELP-263-000007116 |
| ELP-263-000007118 | to | ELP-263-000007118 |
| ELP-263-000007120 | to | ELP-263-000007120 |
| ELP-263-000007123 | to | ELP-263-000007124 |
| ELP-263-000007128 | to | ELP-263-000007128 |
| ELP-263-000007142 | to | ELP-263-000007142 |
| ELP-263-000007159 | to | ELP-263-000007159 |
| ELP-263-000007166 | to | ELP-263-000007167 |
| ELP-263-000007170 | to | ELP-263-000007171 |
| ELP-263-000007174 | to | ELP-263-000007174 |
| ELP-263-000007179 | to | ELP-263-000007179 |
| ELP-263-000007196 | to | ELP-263-000007196 |
| ELP-263-000007212 | to | ELP-263-000007213 |
| ELP-263-000007215 | to | ELP-263-000007218 |
| ELP-263-000007230 | to | ELP-263-000007230 |
| ELP-263-000007233 | to | ELP-263-000007237 |

| | | |
|---|---|---|
| ELP-263-000007242 | to | ELP-263-000007244 |
| ELP-263-000007247 | to | ELP-263-000007253 |
| ELP-263-000007259 | to | ELP-263-000007259 |
| ELP-263-000007261 | to | ELP-263-000007263 |
| ELP-263-000007268 | to | ELP-263-000007269 |
| ELP-263-000007280 | to | ELP-263-000007280 |
| ELP-263-000007282 | to | ELP-263-000007282 |
| ELP-263-000007285 | to | ELP-263-000007286 |
| ELP-263-000007289 | to | ELP-263-000007289 |
| ELP-263-000007291 | to | ELP-263-000007291 |
| ELP-263-000007301 | to | ELP-263-000007302 |
| ELP-263-000007308 | to | ELP-263-000007308 |
| ELP-263-000007312 | to | ELP-263-000007312 |
| ELP-263-000007314 | to | ELP-263-000007315 |
| ELP-263-000007321 | to | ELP-263-000007326 |
| ELP-263-000007347 | to | ELP-263-000007347 |
| ELP-263-000007350 | to | ELP-263-000007350 |
| ELP-263-000007354 | to | ELP-263-000007354 |
| ELP-263-000007371 | to | ELP-263-000007371 |
| ELP-263-000007380 | to | ELP-263-000007381 |
| ELP-263-000007386 | to | ELP-263-000007386 |
| ELP-263-000007397 | to | ELP-263-000007397 |
| ELP-263-000007400 | to | ELP-263-000007400 |
| ELP-263-000007403 | to | ELP-263-000007403 |
| ELP-263-000007405 | to | ELP-263-000007408 |
| ELP-263-000007413 | to | ELP-263-000007413 |
| ELP-263-000007417 | to | ELP-263-000007425 |
| ELP-263-000007427 | to | ELP-263-000007431 |
| ELP-263-000007434 | to | ELP-263-000007435 |
| ELP-263-000007437 | to | ELP-263-000007437 |
| ELP-263-000007448 | to | ELP-263-000007449 |
| ELP-263-000007460 | to | ELP-263-000007460 |
| ELP-263-000007465 | to | ELP-263-000007465 |
| ELP-263-000007473 | to | ELP-263-000007473 |
| ELP-263-000007485 | to | ELP-263-000007485 |
| ELP-263-000007487 | to | ELP-263-000007487 |
| ELP-263-000007490 | to | ELP-263-000007490 |
| ELP-263-000007495 | to | ELP-263-000007496 |
| ELP-263-000007498 | to | ELP-263-000007499 |
| ELP-263-000007505 | to | ELP-263-000007506 |
| ELP-263-000007513 | to | ELP-263-000007521 |
| ELP-263-000007524 | to | ELP-263-000007525 |
| ELP-263-000007528 | to | ELP-263-000007529 |
| ELP-263-000007532 | to | ELP-263-000007532 |

| | | |
|---|---|---|
| ELP-263-000007536 | to | ELP-263-000007536 |
| ELP-263-000007540 | to | ELP-263-000007543 |
| ELP-263-000007545 | to | ELP-263-000007552 |
| ELP-263-000007561 | to | ELP-263-000007561 |
| ELP-263-000007563 | to | ELP-263-000007564 |
| ELP-263-000007576 | to | ELP-263-000007576 |
| ELP-263-000007578 | to | ELP-263-000007578 |
| ELP-263-000007581 | to | ELP-263-000007581 |
| ELP-263-000007583 | to | ELP-263-000007583 |
| ELP-263-000007609 | to | ELP-263-000007609 |
| ELP-263-000007611 | to | ELP-263-000007611 |
| ELP-263-000007613 | to | ELP-263-000007617 |
| ELP-263-000007619 | to | ELP-263-000007619 |
| ELP-263-000007622 | to | ELP-263-000007622 |
| ELP-263-000007639 | to | ELP-263-000007639 |
| ELP-263-000007641 | to | ELP-263-000007644 |
| ELP-263-000007651 | to | ELP-263-000007653 |
| ELP-263-000007663 | to | ELP-263-000007664 |
| ELP-263-000007666 | to | ELP-263-000007667 |
| ELP-263-000007671 | to | ELP-263-000007672 |
| ELP-263-000007675 | to | ELP-263-000007675 |
| ELP-263-000007678 | to | ELP-263-000007680 |
| ELP-263-000007682 | to | ELP-263-000007682 |
| ELP-263-000007692 | to | ELP-263-000007692 |
| ELP-263-000007720 | to | ELP-263-000007720 |
| ELP-263-000007728 | to | ELP-263-000007729 |
| ELP-263-000007731 | to | ELP-263-000007731 |
| ELP-263-000007744 | to | ELP-263-000007744 |
| ELP-263-000007752 | to | ELP-263-000007753 |
| ELP-263-000007758 | to | ELP-263-000007758 |
| ELP-263-000007760 | to | ELP-263-000007760 |
| ELP-263-000007780 | to | ELP-263-000007780 |
| ELP-263-000007787 | to | ELP-263-000007789 |
| ELP-263-000007791 | to | ELP-263-000007791 |
| ELP-263-000007793 | to | ELP-263-000007793 |
| ELP-263-000007795 | to | ELP-263-000007795 |
| ELP-263-000007797 | to | ELP-263-000007798 |
| ELP-263-000007818 | to | ELP-263-000007820 |
| ELP-263-000007824 | to | ELP-263-000007824 |
| ELP-263-000007830 | to | ELP-263-000007830 |
| ELP-263-000007841 | to | ELP-263-000007841 |
| ELP-263-000007858 | to | ELP-263-000007866 |
| ELP-263-000007868 | to | ELP-263-000007869 |
| ELP-263-000007871 | to | ELP-263-000007871 |

| | | |
|---|---|---|
| ELP-263-000007873 | to | ELP-263-000007874 |
| ELP-263-000007876 | to | ELP-263-000007876 |
| ELP-263-000007884 | to | ELP-263-000007884 |
| ELP-263-000007907 | to | ELP-263-000007927 |
| ELP-263-000007930 | to | ELP-263-000007936 |
| ELP-263-000007941 | to | ELP-263-000007943 |
| ELP-263-000007958 | to | ELP-263-000007959 |
| ELP-263-000007971 | to | ELP-263-000007971 |
| ELP-263-000007976 | to | ELP-263-000007976 |
| ELP-263-000007980 | to | ELP-263-000007982 |
| ELP-263-000008033 | to | ELP-263-000008036 |
| ELP-263-000008039 | to | ELP-263-000008039 |
| ELP-263-000008048 | to | ELP-263-000008049 |
| ELP-263-000008056 | to | ELP-263-000008056 |
| ELP-263-000008058 | to | ELP-263-000008062 |
| ELP-263-000008065 | to | ELP-263-000008065 |
| ELP-263-000008078 | to | ELP-263-000008084 |
| ELP-263-000008095 | to | ELP-263-000008095 |
| ELP-263-000008099 | to | ELP-263-000008102 |
| ELP-263-000008117 | to | ELP-263-000008117 |
| ELP-263-000008122 | to | ELP-263-000008122 |
| ELP-263-000008124 | to | ELP-263-000008124 |
| ELP-263-000008126 | to | ELP-263-000008131 |
| ELP-263-000008144 | to | ELP-263-000008145 |
| ELP-263-000008154 | to | ELP-263-000008154 |
| ELP-263-000008161 | to | ELP-263-000008161 |
| ELP-263-000008166 | to | ELP-263-000008166 |
| ELP-263-000008168 | to | ELP-263-000008169 |
| ELP-263-000008219 | to | ELP-263-000008220 |
| ELP-263-000008242 | to | ELP-263-000008242 |
| ELP-263-000008263 | to | ELP-263-000008263 |
| ELP-263-000008270 | to | ELP-263-000008270 |
| ELP-263-000008278 | to | ELP-263-000008279 |
| ELP-263-000008287 | to | ELP-263-000008287 |
| ELP-263-000008300 | to | ELP-263-000008301 |
| ELP-263-000008303 | to | ELP-263-000008303 |
| ELP-263-000008311 | to | ELP-263-000008311 |
| ELP-263-000008316 | to | ELP-263-000008317 |
| ELP-263-000008324 | to | ELP-263-000008326 |
| ELP-263-000008332 | to | ELP-263-000008332 |
| ELP-263-000008346 | to | ELP-263-000008360 |
| ELP-263-000008362 | to | ELP-263-000008369 |
| ELP-263-000008373 | to | ELP-263-000008374 |
| ELP-263-000008376 | to | ELP-263-000008379 |

| | | |
|---|---|---|
| ELP-263-000008385 | to | ELP-263-000008385 |
| ELP-263-000008393 | to | ELP-263-000008395 |
| ELP-263-000008398 | to | ELP-263-000008398 |
| ELP-263-000008401 | to | ELP-263-000008401 |
| ELP-263-000008406 | to | ELP-263-000008406 |
| ELP-263-000008413 | to | ELP-263-000008413 |
| ELP-263-000008417 | to | ELP-263-000008417 |
| ELP-263-000008421 | to | ELP-263-000008421 |
| ELP-263-000008425 | to | ELP-263-000008430 |
| ELP-263-000008438 | to | ELP-263-000008444 |
| ELP-263-000008449 | to | ELP-263-000008450 |
| ELP-263-000008453 | to | ELP-263-000008453 |
| ELP-263-000008462 | to | ELP-263-000008462 |
| ELP-263-000008469 | to | ELP-263-000008469 |
| ELP-263-000008471 | to | ELP-263-000008471 |
| ELP-263-000008483 | to | ELP-263-000008483 |
| ELP-263-000008485 | to | ELP-263-000008485 |
| ELP-263-000008487 | to | ELP-263-000008492 |
| ELP-263-000008499 | to | ELP-263-000008499 |
| ELP-263-000008502 | to | ELP-263-000008502 |
| ELP-263-000008510 | to | ELP-263-000008511 |
| ELP-263-000008513 | to | ELP-263-000008513 |
| ELP-263-000008515 | to | ELP-263-000008516 |
| ELP-263-000008524 | to | ELP-263-000008526 |
| ELP-263-000008528 | to | ELP-263-000008528 |
| ELP-263-000008531 | to | ELP-263-000008535 |
| ELP-263-000008541 | to | ELP-263-000008542 |
| ELP-263-000008545 | to | ELP-263-000008549 |
| ELP-263-000008551 | to | ELP-263-000008554 |
| ELP-263-000008556 | to | ELP-263-000008556 |
| ELP-263-000008558 | to | ELP-263-000008559 |
| ELP-263-000008564 | to | ELP-263-000008564 |
| ELP-263-000008569 | to | ELP-263-000008569 |
| ELP-263-000008574 | to | ELP-263-000008574 |
| ELP-263-000008581 | to | ELP-263-000008581 |
| ELP-263-000008585 | to | ELP-263-000008585 |
| ELP-263-000008602 | to | ELP-263-000008603 |
| ELP-263-000008615 | to | ELP-263-000008615 |
| ELP-263-000008617 | to | ELP-263-000008619 |
| ELP-263-000008626 | to | ELP-263-000008626 |
| ELP-263-000008637 | to | ELP-263-000008637 |
| ELP-263-000008640 | to | ELP-263-000008640 |
| ELP-263-000008642 | to | ELP-263-000008645 |
| ELP-263-000008649 | to | ELP-263-000008649 |

| | | |
|---|---|---|
| ELP-263-000008652 | to | ELP-263-000008652 |
| ELP-263-000008654 | to | ELP-263-000008655 |
| ELP-263-000008659 | to | ELP-263-000008659 |
| ELP-263-000008665 | to | ELP-263-000008665 |
| ELP-263-000008667 | to | ELP-263-000008669 |
| ELP-263-000008673 | to | ELP-263-000008673 |
| ELP-263-000008675 | to | ELP-263-000008675 |
| ELP-263-000008677 | to | ELP-263-000008677 |
| ELP-263-000008679 | to | ELP-263-000008680 |
| ELP-263-000008683 | to | ELP-263-000008684 |
| ELP-263-000008687 | to | ELP-263-000008687 |
| ELP-263-000008689 | to | ELP-263-000008689 |
| ELP-263-000008697 | to | ELP-263-000008697 |
| ELP-263-000008699 | to | ELP-263-000008699 |
| ELP-263-000008702 | to | ELP-263-000008703 |
| ELP-263-000008705 | to | ELP-263-000008705 |
| ELP-263-000008708 | to | ELP-263-000008708 |
| ELP-263-000008711 | to | ELP-263-000008713 |
| ELP-263-000008717 | to | ELP-263-000008718 |
| ELP-263-000008722 | to | ELP-263-000008727 |
| ELP-263-000008729 | to | ELP-263-000008741 |
| ELP-263-000008744 | to | ELP-263-000008745 |
| ELP-263-000008747 | to | ELP-263-000008750 |
| ELP-263-000008753 | to | ELP-263-000008755 |
| ELP-263-000008758 | to | ELP-263-000008762 |
| ELP-263-000008766 | to | ELP-263-000008766 |
| ELP-263-000008769 | to | ELP-263-000008777 |
| ELP-263-000008779 | to | ELP-263-000008779 |
| ELP-263-000008781 | to | ELP-263-000008787 |
| ELP-263-000008789 | to | ELP-263-000008792 |
| ELP-263-000008794 | to | ELP-263-000008795 |
| ELP-263-000008797 | to | ELP-263-000008797 |
| ELP-263-000008800 | to | ELP-263-000008801 |
| ELP-263-000008803 | to | ELP-263-000008804 |
| ELP-263-000008807 | to | ELP-263-000008809 |
| ELP-263-000008811 | to | ELP-263-000008812 |
| ELP-263-000008819 | to | ELP-263-000008819 |
| ELP-263-000008822 | to | ELP-263-000008825 |
| ELP-263-000008827 | to | ELP-263-000008830 |
| ELP-263-000008835 | to | ELP-263-000008835 |
| ELP-263-000008837 | to | ELP-263-000008839 |
| ELP-263-000008842 | to | ELP-263-000008844 |
| ELP-263-000008846 | to | ELP-263-000008847 |
| ELP-263-000008850 | to | ELP-263-000008850 |

| | | |
|---|---|---|
| ELP-263-000008853 | to | ELP-263-000008853 |
| ELP-263-000008856 | to | ELP-263-000008858 |
| ELP-263-000008863 | to | ELP-263-000008866 |
| ELP-263-000008868 | to | ELP-263-000008868 |
| ELP-263-000008870 | to | ELP-263-000008872 |
| ELP-263-000008874 | to | ELP-263-000008874 |
| ELP-263-000008878 | to | ELP-263-000008879 |
| ELP-263-000008881 | to | ELP-263-000008882 |
| ELP-263-000008885 | to | ELP-263-000008885 |
| ELP-263-000008887 | to | ELP-263-000008889 |
| ELP-263-000008891 | to | ELP-263-000008891 |
| ELP-263-000008894 | to | ELP-263-000008894 |
| ELP-263-000008898 | to | ELP-263-000008900 |
| ELP-263-000008902 | to | ELP-263-000008902 |
| ELP-263-000008904 | to | ELP-263-000008904 |
| ELP-263-000008906 | to | ELP-263-000008913 |
| ELP-263-000008921 | to | ELP-263-000008924 |
| ELP-263-000008932 | to | ELP-263-000008932 |
| ELP-263-000008939 | to | ELP-263-000008940 |
| ELP-263-000008945 | to | ELP-263-000008945 |
| ELP-263-000008948 | to | ELP-263-000008948 |
| ELP-263-000008950 | to | ELP-263-000008953 |
| ELP-263-000008958 | to | ELP-263-000008960 |
| ELP-263-000008962 | to | ELP-263-000008975 |
| ELP-263-000008981 | to | ELP-263-000008981 |
| ELP-263-000008984 | to | ELP-263-000008984 |
| ELP-263-000008986 | to | ELP-263-000008986 |
| ELP-263-000008989 | to | ELP-263-000008989 |
| ELP-263-000008998 | to | ELP-263-000008998 |
| ELP-263-000009004 | to | ELP-263-000009006 |
| ELP-263-000009010 | to | ELP-263-000009012 |
| ELP-263-000009020 | to | ELP-263-000009020 |
| ELP-263-000009030 | to | ELP-263-000009031 |
| ELP-263-000009036 | to | ELP-263-000009036 |
| ELP-263-000009039 | to | ELP-263-000009040 |
| ELP-263-000009046 | to | ELP-263-000009047 |
| ELP-263-000009054 | to | ELP-263-000009060 |
| ELP-263-000009062 | to | ELP-263-000009062 |
| ELP-263-000009065 | to | ELP-263-000009065 |
| ELP-263-000009078 | to | ELP-263-000009078 |
| ELP-263-000009128 | to | ELP-263-000009133 |
| ELP-263-000009137 | to | ELP-263-000009137 |
| ELP-263-000009141 | to | ELP-263-000009145 |
| ELP-263-000009147 | to | ELP-263-000009152 |

| | | |
|---|---|---|
| ELP-263-000009161 | to | ELP-263-000009161 |
| ELP-263-000009168 | to | ELP-263-000009169 |
| ELP-263-000009172 | to | ELP-263-000009172 |
| ELP-263-000009174 | to | ELP-263-000009175 |
| ELP-263-000009177 | to | ELP-263-000009178 |
| ELP-263-000009180 | to | ELP-263-000009180 |
| ELP-263-000009197 | to | ELP-263-000009199 |
| ELP-263-000009203 | to | ELP-263-000009207 |
| ELP-263-000009228 | to | ELP-263-000009231 |
| ELP-263-000009237 | to | ELP-263-000009239 |
| ELP-263-000009244 | to | ELP-263-000009245 |
| ELP-263-000009254 | to | ELP-263-000009257 |
| ELP-263-000009260 | to | ELP-263-000009260 |
| ELP-263-000009267 | to | ELP-263-000009269 |
| ELP-263-000009290 | to | ELP-263-000009290 |
| ELP-263-000009294 | to | ELP-263-000009294 |
| ELP-263-000009301 | to | ELP-263-000009303 |
| ELP-263-000009305 | to | ELP-263-000009305 |
| ELP-263-000009328 | to | ELP-263-000009328 |
| ELP-263-000009331 | to | ELP-263-000009331 |
| ELP-263-000009346 | to | ELP-263-000009347 |
| ELP-263-000009367 | to | ELP-263-000009369 |
| ELP-263-000009395 | to | ELP-263-000009395 |
| ELP-263-000009399 | to | ELP-263-000009399 |
| ELP-263-000009402 | to | ELP-263-000009403 |
| ELP-263-000009406 | to | ELP-263-000009406 |
| ELP-263-000009414 | to | ELP-263-000009417 |
| ELP-263-000009421 | to | ELP-263-000009421 |
| ELP-263-000009427 | to | ELP-263-000009427 |
| ELP-263-000009432 | to | ELP-263-000009433 |
| ELP-263-000009437 | to | ELP-263-000009440 |
| ELP-263-000009467 | to | ELP-263-000009468 |
| ELP-263-000009477 | to | ELP-263-000009478 |
| ELP-263-000009500 | to | ELP-263-000009500 |
| ELP-263-000009525 | to | ELP-263-000009525 |
| ELP-263-000009548 | to | ELP-263-000009548 |
| ELP-263-000009568 | to | ELP-263-000009569 |
| ELP-263-000009579 | to | ELP-263-000009579 |
| ELP-263-000009594 | to | ELP-263-000009595 |
| ELP-263-000009628 | to | ELP-263-000009629 |
| ELP-263-000009631 | to | ELP-263-000009635 |
| ELP-263-000009642 | to | ELP-263-000009643 |
| ELP-263-000009645 | to | ELP-263-000009646 |
| ELP-263-000009648 | to | ELP-263-000009648 |

| | | |
|---|---|---|
| ELP-263-000009665 | to | ELP-263-000009669 |
| ELP-263-000009671 | to | ELP-263-000009671 |
| ELP-263-000009674 | to | ELP-263-000009675 |
| ELP-263-000009677 | to | ELP-263-000009677 |
| ELP-263-000009686 | to | ELP-263-000009686 |
| ELP-263-000009692 | to | ELP-263-000009693 |
| ELP-263-000009697 | to | ELP-263-000009698 |
| ELP-263-000009702 | to | ELP-263-000009711 |
| ELP-263-000009713 | to | ELP-263-000009723 |
| ELP-263-000009730 | to | ELP-263-000009731 |
| ELP-263-000009737 | to | ELP-263-000009738 |
| ELP-263-000009743 | to | ELP-263-000009743 |
| ELP-263-000009747 | to | ELP-263-000009756 |
| ELP-263-000009761 | to | ELP-263-000009762 |
| ELP-263-000009766 | to | ELP-263-000009766 |
| ELP-263-000009768 | to | ELP-263-000009768 |
| ELP-263-000009773 | to | ELP-263-000009773 |
| ELP-263-000009779 | to | ELP-263-000009779 |
| ELP-263-000009789 | to | ELP-263-000009791 |
| ELP-263-000009793 | to | ELP-263-000009794 |
| ELP-263-000009798 | to | ELP-263-000009800 |
| ELP-263-000009802 | to | ELP-263-000009803 |
| ELP-263-000009807 | to | ELP-263-000009810 |
| ELP-263-000009817 | to | ELP-263-000009817 |
| ELP-263-000009820 | to | ELP-263-000009820 |
| ELP-263-000009822 | to | ELP-263-000009822 |
| ELP-263-000009824 | to | ELP-263-000009825 |
| ELP-263-000009827 | to | ELP-263-000009827 |
| ELP-263-000009829 | to | ELP-263-000009830 |
| ELP-263-000009832 | to | ELP-263-000009832 |
| ELP-263-000009836 | to | ELP-263-000009836 |
| ELP-263-000009838 | to | ELP-263-000009838 |
| ELP-263-000009850 | to | ELP-263-000009850 |
| ELP-263-000009852 | to | ELP-263-000009852 |
| ELP-263-000009854 | to | ELP-263-000009854 |
| ELP-263-000009861 | to | ELP-263-000009863 |
| ELP-263-000009872 | to | ELP-263-000009872 |
| ELP-263-000009875 | to | ELP-263-000009885 |
| ELP-263-000009887 | to | ELP-263-000009887 |
| ELP-263-000009891 | to | ELP-263-000009891 |
| ELP-263-000009902 | to | ELP-263-000009902 |
| ELP-263-000009904 | to | ELP-263-000009907 |
| ELP-263-000009909 | to | ELP-263-000009909 |
| ELP-263-000009912 | to | ELP-263-000009912 |

| | | |
|---|---|---|
| ELP-263-000009919 | to | ELP-263-000009920 |
| ELP-263-000009923 | to | ELP-263-000009923 |
| ELP-263-000009927 | to | ELP-263-000009933 |
| ELP-263-000009936 | to | ELP-263-000009938 |
| ELP-263-000009946 | to | ELP-263-000009946 |
| ELP-263-000009948 | to | ELP-263-000009948 |
| ELP-263-000009952 | to | ELP-263-000009952 |
| ELP-263-000009971 | to | ELP-263-000009971 |
| ELP-263-000009978 | to | ELP-263-000009978 |
| ELP-263-000009984 | to | ELP-263-000009984 |
| ELP-263-000009986 | to | ELP-263-000009993 |
| ELP-263-000010012 | to | ELP-263-000010012 |
| ELP-263-000010019 | to | ELP-263-000010019 |
| ELP-263-000010025 | to | ELP-263-000010025 |
| ELP-263-000010033 | to | ELP-263-000010034 |
| ELP-263-000010037 | to | ELP-263-000010037 |
| ELP-263-000010049 | to | ELP-263-000010051 |
| ELP-263-000010056 | to | ELP-263-000010056 |
| ELP-263-000010058 | to | ELP-263-000010058 |
| ELP-263-000010061 | to | ELP-263-000010061 |
| ELP-263-000010064 | to | ELP-263-000010064 |
| ELP-263-000010072 | to | ELP-263-000010075 |
| ELP-263-000010089 | to | ELP-263-000010091 |
| ELP-263-000010096 | to | ELP-263-000010096 |
| ELP-263-000010121 | to | ELP-263-000010121 |
| ELP-263-000010127 | to | ELP-263-000010130 |
| ELP-263-000010137 | to | ELP-263-000010137 |
| ELP-263-000010140 | to | ELP-263-000010140 |
| ELP-263-000010142 | to | ELP-263-000010146 |
| ELP-263-000010150 | to | ELP-263-000010152 |
| ELP-263-000010156 | to | ELP-263-000010156 |
| ELP-263-000010165 | to | ELP-263-000010165 |
| ELP-263-000010174 | to | ELP-263-000010176 |
| ELP-263-000010179 | to | ELP-263-000010179 |
| ELP-263-000010181 | to | ELP-263-000010186 |
| ELP-263-000010188 | to | ELP-263-000010188 |
| ELP-263-000010190 | to | ELP-263-000010190 |
| ELP-263-000010196 | to | ELP-263-000010196 |
| ELP-263-000010199 | to | ELP-263-000010201 |
| ELP-263-000010203 | to | ELP-263-000010204 |
| ELP-263-000010207 | to | ELP-263-000010211 |
| ELP-263-000010217 | to | ELP-263-000010219 |
| ELP-263-000010221 | to | ELP-263-000010221 |
| ELP-263-000010224 | to | ELP-263-000010224 |

| | | |
|---|---|---|
| ELP-263-000010228 | to | ELP-263-000010229 |
| ELP-263-000010232 | to | ELP-263-000010233 |
| ELP-263-000010240 | to | ELP-263-000010240 |
| ELP-263-000010243 | to | ELP-263-000010245 |
| ELP-263-000010248 | to | ELP-263-000010248 |
| ELP-263-000010254 | to | ELP-263-000010255 |
| ELP-263-000010260 | to | ELP-263-000010261 |
| ELP-263-000010264 | to | ELP-263-000010265 |
| ELP-263-000010268 | to | ELP-263-000010272 |
| ELP-263-000010275 | to | ELP-263-000010275 |
| ELP-263-000010279 | to | ELP-263-000010282 |
| ELP-263-000010286 | to | ELP-263-000010286. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

179

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.