**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005975 | ELP-240-000005975 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005988 | ELP-240-000005989 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005991 | ELP-240-000005994 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005996 | ELP-240-000005996 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006029 | ELP-240-000006029 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006031 | ELP-240-000006031 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006034 | ELP-240-000006034 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006048 | ELP-240-000006048 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006081 | ELP-240-000006081 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006088 | ELP-240-000006088 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006101 | ELP-240-000006101 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006103 | ELP-240-000006105 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006108 | ELP-240-000006109 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006111 | ELP-240-000006111 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006123 | ELP-240-000006124 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006135 | ELP-240-000006137 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006149 | ELP-240-000006151 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006155 | ELP-240-000006156 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006159 | ELP-240-000006159 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006162 | ELP-240-000006165 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006181 | ELP-240-000006181 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006183 | ELP-240-000006183 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006196 | ELP-240-000006196 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006228 | ELP-240-000006228 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006232 | ELP-240-000006232 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006238 | ELP-240-000006238 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006244 | ELP-240-000006244 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006256 | ELP-240-000006256 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006298 | ELP-240-000006300 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006302 | ELP-240-000006302 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006304 | ELP-240-000006304 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006307 | ELP-240-000006307 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006315 | ELP-240-000006315 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006325 | ELP-240-000006325 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006332 | ELP-240-000006333 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006337 | ELP-240-000006337 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006363 | ELP-240-000006363 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006367 | ELP-240-000006367 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006378 | ELP-240-000006378 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006402 | ELP-240-000006402 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006453 | ELP-240-000006453 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006468 | ELP-240-000006468 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006484 | ELP-240-000006484 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006492 | ELP-240-000006492 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006504 | ELP-240-000006504 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006511 | ELP-240-000006511 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006518 | ELP-240-000006518 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006525 | ELP-240-000006525 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006534 | ELP-240-000006534 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006561 | ELP-240-000006561 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006569 | ELP-240-000006570 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006582 | ELP-240-000006582 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006590 | ELP-240-000006590 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006598 | ELP-240-000006598 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006600 | ELP-240-000006601 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006609 | ELP-240-000006610 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006614 | ELP-240-000006614 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006616 | ELP-240-000006618 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006622 | ELP-240-000006622 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006628 | ELP-240-000006628 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006633 | ELP-240-000006633 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006640 | ELP-240-000006640 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006651 | ELP-240-000006652 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006654 | ELP-240-000006654 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006656 | ELP-240-000006656 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006671 | ELP-240-000006671 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006679 | ELP-240-000006679 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006683 | ELP-240-000006683 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006701 | ELP-240-000006701 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006703 | ELP-240-000006703 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006711 | ELP-240-000006711 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006717 | ELP-240-000006717 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006723 | ELP-240-000006723 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006734 | ELP-240-000006734 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006748 | ELP-240-000006748 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006760 | ELP-240-000006760 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006770 | ELP-240-000006770 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006779 | ELP-240-000006779 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006812 | ELP-240-000006812 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006819 | ELP-240-000006820 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006835 | ELP-240-000006835 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006848 | ELP-240-000006848 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006864 | ELP-240-000006864 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006910 | ELP-240-000006911 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006913 | ELP-240-000006913 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006917 | ELP-240-000006917 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006942 | ELP-240-000006942 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006944 | ELP-240-000006944 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006946 | ELP-240-000006948 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006950 | ELP-240-000006950 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006954 | ELP-240-000006954 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006957 | ELP-240-000006957 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006959 | ELP-240-000006959 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006961 | ELP-240-000006961 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006993 | ELP-240-000006994 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006998 | ELP-240-000006998 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007000 | ELP-240-000007000 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007024 | ELP-240-000007025 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007027 | ELP-240-000007027 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007045 | ELP-240-000007045 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007050 | ELP-240-000007050 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007058 | ELP-240-000007058 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007060 | ELP-240-000007060 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007065 | ELP-240-000007065 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007069 | ELP-240-000007069 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007076 | ELP-240-000007076 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007079 | ELP-240-000007079 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007085 | ELP-240-000007085 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007096 | ELP-240-000007096 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007101 | ELP-240-000007101 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007103 | ELP-240-000007103 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007111 | ELP-240-000007111 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007115 | ELP-240-000007115 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007118 | ELP-240-000007119 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007128 | ELP-240-000007128 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007130 | ELP-240-000007131 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007136 | ELP-240-000007136 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007138 | ELP-240-000007138 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007143 | ELP-240-000007143 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007146 | ELP-240-000007146 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007148 | ELP-240-000007148 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007170 | ELP-240-000007170 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007173 | ELP-240-000007173 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007175 | ELP-240-000007175 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007178 | ELP-240-000007178 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007184 | ELP-240-000007184 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007199 | ELP-240-000007199 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007202 | ELP-240-000007202 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007204 | ELP-240-000007204 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007221 | ELP-240-000007221 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007228 | ELP-240-000007228 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007244 | ELP-240-000007245 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007249 | ELP-240-000007253 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007261 | ELP-240-000007262 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007264 | ELP-240-000007264 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007266 | ELP-240-000007267 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007270 | ELP-240-000007270 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007273 | ELP-240-000007273 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007283 | ELP-240-000007285 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007287 | ELP-240-000007287 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007295 | ELP-240-000007295 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007299 | ELP-240-000007301 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007306 | ELP-240-000007306 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007312 | ELP-240-000007314 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007343 | ELP-240-000007345 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007349 | ELP-240-000007350 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007354 | ELP-240-000007354 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007377 | ELP-240-000007377 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007393 | ELP-240-000007395 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007401 | ELP-240-000007401 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007406 | ELP-240-000007406 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007411 | ELP-240-000007411 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007417 | ELP-240-000007419 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007425 | ELP-240-000007426 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007431 | ELP-240-000007431 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007437 | ELP-240-000007438 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007442 | ELP-240-000007442 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007445 | ELP-240-000007445 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007447 | ELP-240-000007448 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007451 | ELP-240-000007453 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007464 | ELP-240-000007464 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007466 | ELP-240-000007470 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007472 | ELP-240-000007472 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007475 | ELP-240-000007487 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007492 | ELP-240-000007493 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007495 | ELP-240-000007495 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007498 | ELP-240-000007498 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007501 | ELP-240-000007501 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007505 | ELP-240-000007506 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007520 | ELP-240-000007520 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007528 | ELP-240-000007530 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007533 | ELP-240-000007533 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007541 | ELP-240-000007541 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007555 | ELP-240-000007557 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007560 | ELP-240-000007560 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007569 | ELP-240-000007569 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007572 | ELP-240-000007572 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007574 | ELP-240-000007576 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007580 | ELP-240-000007580 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007584 | ELP-240-000007584 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007592 | ELP-240-000007593 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007599 | ELP-240-000007599 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007612 | ELP-240-000007612 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007626 | ELP-240-000007630 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007632 | ELP-240-000007632 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007641 | ELP-240-000007641 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007646 | ELP-240-000007649 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007651 | ELP-240-000007651 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007665 | ELP-240-000007666 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007668 | ELP-240-000007668 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007691 | ELP-240-000007691 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007698 | ELP-240-000007698 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007701 | ELP-240-000007703 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007709 | ELP-240-000007709 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007711 | ELP-240-000007711 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007716 | ELP-240-000007716 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007719 | ELP-240-000007720 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007724 | ELP-240-000007724 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007726 | ELP-240-000007728 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007738 | ELP-240-000007738 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007743 | ELP-240-000007744 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007751 | ELP-240-000007751 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007754 | ELP-240-000007754 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007759 | ELP-240-000007759 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007761 | ELP-240-000007761 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007763 | ELP-240-000007763 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007772 | ELP-240-000007773 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007782 | ELP-240-000007782 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007788 | ELP-240-000007788 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007799 | ELP-240-000007799 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007814 | ELP-240-000007814 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007849 | ELP-240-000007852 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007854 | ELP-240-000007855 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007869 | ELP-240-000007871 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007879 | ELP-240-000007888 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007893 | ELP-240-000007895 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007897 | ELP-240-000007900 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007904 | ELP-240-000007904 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007923 | ELP-240-000007923 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007925 | ELP-240-000007925 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007944 | ELP-240-000007946 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007951 | ELP-240-000007951 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007964 | ELP-240-000007964 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007969 | ELP-240-000007969 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007971 | ELP-240-000007972 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007980 | ELP-240-000007980 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007995 | ELP-240-000007995 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007999 | ELP-240-000008000 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008002 | ELP-240-000008003 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008005 | ELP-240-000008006 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008009 | ELP-240-000008009 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008018 | ELP-240-000008018 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008025 | ELP-240-000008025 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008033 | ELP-240-000008033 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008038 | ELP-240-000008038 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008042 | ELP-240-000008042 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008053 | ELP-240-000008053 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008059 | ELP-240-000008059 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008081 | ELP-240-000008081 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008084 | ELP-240-000008084 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008093 | ELP-240-000008095 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008120 | ELP-240-000008120 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008123 | ELP-240-000008123 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008125 | ELP-240-000008132 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008135 | ELP-240-000008138 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008153 | ELP-240-000008153 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008155 | ELP-240-000008155 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008175 | ELP-240-000008175 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008188 | ELP-240-000008190 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008193 | ELP-240-000008195 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008221 | ELP-240-000008224 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008258 | ELP-240-000008258 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008263 | ELP-240-000008263 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008267 | ELP-240-000008267 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008283 | ELP-240-000008283 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008308 | ELP-240-000008308 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008310 | ELP-240-000008316 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008318 | ELP-240-000008318 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008320 | ELP-240-000008321 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008325 | ELP-240-000008326 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008328 | ELP-240-000008328 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008331 | ELP-240-000008331 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008341 | ELP-240-000008342 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008358 | ELP-240-000008358 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008361 | ELP-240-000008361 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008391 | ELP-240-000008393 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008401 | ELP-240-000008401 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008406 | ELP-240-000008406 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008408 | ELP-240-000008408 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008414 | ELP-240-000008414 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008424 | ELP-240-000008424 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008430 | ELP-240-000008432 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008437 | ELP-240-000008441 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008443 | ELP-240-000008443 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008456 | ELP-240-000008457 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008460 | ELP-240-000008460 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008464 | ELP-240-000008467 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008470 | ELP-240-000008471 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008473 | ELP-240-000008474 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008476 | ELP-240-000008477 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008497 | ELP-240-000008498 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008508 | ELP-240-000008508 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008514 | ELP-240-000008515 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008519 | ELP-240-000008519 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008522 | ELP-240-000008522 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008526 | ELP-240-000008527 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008530 | ELP-240-000008531 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008533 | ELP-240-000008534 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008608 | ELP-240-000008609 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008611 | ELP-240-000008611 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008613 | ELP-240-000008613 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008615 | ELP-240-000008615 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008617 | ELP-240-000008617 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008619 | ELP-240-000008619 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008703 | ELP-240-000008703 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008733 | ELP-240-000008733 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008756 | ELP-240-000008756 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008783 | ELP-240-000008783 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008787 | ELP-240-000008787 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008794 | ELP-240-000008794 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008807 | ELP-240-000008807 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008809 | ELP-240-000008811 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008814 | ELP-240-000008815 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008846 | ELP-240-000008847 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008849 | ELP-240-000008849 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008863 | ELP-240-000008863 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008865 | ELP-240-000008865 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008883 | ELP-240-000008884 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008886 | ELP-240-000008886 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008964 | ELP-240-000008964 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008986 | ELP-240-000008986 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008988 | ELP-240-000008988 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008990 | ELP-240-000008990 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009030 | ELP-240-000009030 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009038 | ELP-240-000009038 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009041 | ELP-240-000009041 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009096 | ELP-240-000009097 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009101 | ELP-240-000009103 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009118 | ELP-240-000009118 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009133 | ELP-240-000009133 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009140 | ELP-240-000009142 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009160 | ELP-240-000009160 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009163 | ELP-240-000009163 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009165 | ELP-240-000009165 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009167 | ELP-240-000009167 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009186 | ELP-240-000009191 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009206 | ELP-240-000009206 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009215 | ELP-240-000009217 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009236 | ELP-240-000009236 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009241 | ELP-240-000009242 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009279 | ELP-240-000009279 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009281 | ELP-240-000009282 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009287 | ELP-240-000009287 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009293 | ELP-240-000009293 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009295 | ELP-240-000009295 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009297 | ELP-240-000009297 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009313 | ELP-240-000009313 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009319 | ELP-240-000009319 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009321 | ELP-240-000009321 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009326 | ELP-240-000009326 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009329 | ELP-240-000009329 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009342 | ELP-240-000009343 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009346 | ELP-240-000009346 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009355 | ELP-240-000009355 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009362 | ELP-240-000009362 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009366 | ELP-240-000009368 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009375 | ELP-240-000009377 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009381 | ELP-240-000009381 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009383 | ELP-240-000009383 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009391 | ELP-240-000009391 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009405 | ELP-240-000009405 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009410 | ELP-240-000009410 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009415 | ELP-240-000009415 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009427 | ELP-240-000009428 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009442 | ELP-240-000009443 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009445 | ELP-240-000009445 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009460 | ELP-240-000009463 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009476 | ELP-240-000009476 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009495 | ELP-240-000009495 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009497 | ELP-240-000009499 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009504 | ELP-240-000009504 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009510 | ELP-240-000009518 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009530 | ELP-240-000009531 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009536 | ELP-240-000009536 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009538 | ELP-240-000009541 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009547 | ELP-240-000009550 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009556 | ELP-240-000009556 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009563 | ELP-240-000009563 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009566 | ELP-240-000009566 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009584 | ELP-240-000009584 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009605 | ELP-240-000009605 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009607 | ELP-240-000009607 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009622 | ELP-240-000009622 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009624 | ELP-240-000009624 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009627 | ELP-240-000009632 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009648 | ELP-240-000009652 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009673 | ELP-240-000009673 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009675 | ELP-240-000009675 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009714 | ELP-240-000009714 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009724 | ELP-240-000009724 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009727 | ELP-240-000009731 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009734 | ELP-240-000009734 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009738 | ELP-240-000009739 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009741 | ELP-240-000009741 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009743 | ELP-240-000009743 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009746 | ELP-240-000009746 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009748 | ELP-240-000009748 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009751 | ELP-240-000009751 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009757 | ELP-240-000009757 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009780 | ELP-240-000009781 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009809 | ELP-240-000009809 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009817 | ELP-240-000009817 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009823 | ELP-240-000009823 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009825 | ELP-240-000009825 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009827 | ELP-240-000009827 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009829 | ELP-240-000009829 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009843 | ELP-240-000009843 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009871 | ELP-240-000009871 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009883 | ELP-240-000009883 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009885 | ELP-240-000009887 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009907 | ELP-240-000009907 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009917 | ELP-240-000009920 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009922 | ELP-240-000009922 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009929 | ELP-240-000009930 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009943 | ELP-240-000009943 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009952 | ELP-240-000009952 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009965 | ELP-240-000009966 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009968 | ELP-240-000009970 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009972 | ELP-240-000009972 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009974 | ELP-240-000009974 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009992 | ELP-240-000009993 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009996 | ELP-240-000009996 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009999 | ELP-240-000010000 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010013 | ELP-240-000010013 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010015 | ELP-240-000010015 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010017 | ELP-240-000010019 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010022 | ELP-240-000010022 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010090 | ELP-240-000010090 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010098 | ELP-240-000010100 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010117 | ELP-240-000010117 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010119 | ELP-240-000010119 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010127 | ELP-240-000010128 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010149 | ELP-240-000010150 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010156 | ELP-240-000010156 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010159 | ELP-240-000010159 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010186 | ELP-240-000010187 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010195 | ELP-240-000010196 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010201 | ELP-240-000010201 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010204 | ELP-240-000010205 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010210 | ELP-240-000010210 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010220 | ELP-240-000010220 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010223 | ELP-240-000010228 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010251 | ELP-240-000010258 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010260 | ELP-240-000010260 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010262 | ELP-240-000010262 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010264 | ELP-240-000010264 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010267 | ELP-240-000010268 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010271 | ELP-240-000010271 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010273 | ELP-240-000010275 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010277 | ELP-240-000010277 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010279 | ELP-240-000010279 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010286 | ELP-240-000010286 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010288 | ELP-240-000010288 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010290 | ELP-240-000010291 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010296 | ELP-240-000010296 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010305 | ELP-240-000010305 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010309 | ELP-240-000010309 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010312 | ELP-240-000010314 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010327 | ELP-240-000010327 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010332 | ELP-240-000010332 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010334 | ELP-240-000010336 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010346 | ELP-240-000010346 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010362 | ELP-240-000010362 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010367 | ELP-240-000010367 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010375 | ELP-240-000010375 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010379 | ELP-240-000010379 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010385 | ELP-240-000010385 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010390 | ELP-240-000010390 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010392 | ELP-240-000010394 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010401 | ELP-240-000010401 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010403 | ELP-240-000010403 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010411 | ELP-240-000010411 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010414 | ELP-240-000010414 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010418 | ELP-240-000010418 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010421 | ELP-240-000010422 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010435 | ELP-240-000010435 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010443 | ELP-240-000010443 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010451 | ELP-240-000010452 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010458 | ELP-240-000010458 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010461 | ELP-240-000010462 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010464 | ELP-240-000010465 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010469 | ELP-240-000010469 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010504 | ELP-240-000010504 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010506 | ELP-240-000010507 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010509 | ELP-240-000010509 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010547 | ELP-240-000010547 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010554 | ELP-240-000010554 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010565 | ELP-240-000010565 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010578 | ELP-240-000010578 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010580 | ELP-240-000010580 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010582 | ELP-240-000010582 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010584 | ELP-240-000010584 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010586 | ELP-240-000010587 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010589 | ELP-240-000010592 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010596 | ELP-240-000010596 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010600 | ELP-240-000010600 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010604 | ELP-240-000010604 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010608 | ELP-240-000010608 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010614 | ELP-240-000010614 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010616 | ELP-240-000010617 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010620 | ELP-240-000010620 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010622 | ELP-240-000010622 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010630 | ELP-240-000010632 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010638 | ELP-240-000010640 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010647 | ELP-240-000010647 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010649 | ELP-240-000010649 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010658 | ELP-240-000010660 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010665 | ELP-240-000010666 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010672 | ELP-240-000010672 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010699 | ELP-240-000010699 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010713 | ELP-240-000010714 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010716 | ELP-240-000010716 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010718 | ELP-240-000010720 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010725 | ELP-240-000010725 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010727 | ELP-240-000010727 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010733 | ELP-240-000010737 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010748 | ELP-240-000010748 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010755 | ELP-240-000010755 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010757 | ELP-240-000010757 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010777 | ELP-240-000010777 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010781 | ELP-240-000010781 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010786 | ELP-240-000010788 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010793 | ELP-240-000010793 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010795 | ELP-240-000010798 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010800 | ELP-240-000010800 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010803 | ELP-240-000010803 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010805 | ELP-240-000010805 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010815 | ELP-240-000010815 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010817 | ELP-240-000010817 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010819 | ELP-240-000010819 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010825 | ELP-240-000010825 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010828 | ELP-240-000010828 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010830 | ELP-240-000010831 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010835 | ELP-240-000010835 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010837 | ELP-240-000010837 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010839 | ELP-240-000010839 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010871 | ELP-240-000010871 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010875 | ELP-240-000010878 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010881 | ELP-240-000010882 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010884 | ELP-240-000010884 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010887 | ELP-240-000010890 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010898 | ELP-240-000010898 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010900 | ELP-240-000010900 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010912 | ELP-240-000010912 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010914 | ELP-240-000010915 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010923 | ELP-240-000010923 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010933 | ELP-240-000010934 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010936 | ELP-240-000010937 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010939 | ELP-240-000010941 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010947 | ELP-240-000010949 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010955 | ELP-240-000010956 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010962 | ELP-240-000010962 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010966 | ELP-240-000010967 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010976 | ELP-240-000010979 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011000 | ELP-240-000011000 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011013 | ELP-240-000011014 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011016 | ELP-240-000011019 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011027 | ELP-240-000011027 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011045 | ELP-240-000011045 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011049 | ELP-240-000011049 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011063 | ELP-240-000011065 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011087 | ELP-240-000011087 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011100 | ELP-240-000011105 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011107 | ELP-240-000011109 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011124 | ELP-240-000011126 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011135 | ELP-240-000011135 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011138 | ELP-240-000011139 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011147 | ELP-240-000011147 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011155 | ELP-240-000011155 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011165 | ELP-240-000011165 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011167 | ELP-240-000011167 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011169 | ELP-240-000011169 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011171 | ELP-240-000011174 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011176 | ELP-240-000011177 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011179 | ELP-240-000011179 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011191 | ELP-240-000011191 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011193 | ELP-240-000011193 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011204 | ELP-240-000011204 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011215 | ELP-240-000011215 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011222 | ELP-240-000011222 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011224 | ELP-240-000011225 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011227 | ELP-240-000011230 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011237 | ELP-240-000011237 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011249 | ELP-240-000011249 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011252 | ELP-240-000011252 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011258 | ELP-240-000011261 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011269 | ELP-240-000011271 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011282 | ELP-240-000011282 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011344 | ELP-240-000011352 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011357 | ELP-240-000011359 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011377 | ELP-240-000011377 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011396 | ELP-240-000011396 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011398 | ELP-240-000011403 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011410 | ELP-240-000011413 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011430 | ELP-240-000011432 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011445 | ELP-240-000011445 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011452 | ELP-240-000011452 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011454 | ELP-240-000011455 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011464 | ELP-240-000011464 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011466 | ELP-240-000011466 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011474 | ELP-240-000011474 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011498 | ELP-240-000011499 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011501 | ELP-240-000011502 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011509 | ELP-240-000011509 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011515 | ELP-240-000011517 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011527 | ELP-240-000011527 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011529 | ELP-240-000011534 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011540 | ELP-240-000011540 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011550 | ELP-240-000011550 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011552 | ELP-240-000011552 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011554 | ELP-240-000011554 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011560 | ELP-240-000011561 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011566 | ELP-240-000011566 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011583 | ELP-240-000011583 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011588 | ELP-240-000011588 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011597 | ELP-240-000011599 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011607 | ELP-240-000011607 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011609 | ELP-240-000011611 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011629 | ELP-240-000011630 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011632 | ELP-240-000011633 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011641 | ELP-240-000011643 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011647 | ELP-240-000011647 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011650 | ELP-240-000011650 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011671 | ELP-240-000011671 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011675 | ELP-240-000011675 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011687 | ELP-240-000011687 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011692 | ELP-240-000011695 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011697 | ELP-240-000011706 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011717 | ELP-240-000011718 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011720 | ELP-240-000011723 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011726 | ELP-240-000011736 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011738 | ELP-240-000011740 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011751 | ELP-240-000011751 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011757 | ELP-240-000011757 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011769 | ELP-240-000011774 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011776 | ELP-240-000011776 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011782 | ELP-240-000011784 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011787 | ELP-240-000011787 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011793 | ELP-240-000011793 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011795 | ELP-240-000011795 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011797 | ELP-240-000011797 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011806 | ELP-240-000011810 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011816 | ELP-240-000011817 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011821 | ELP-240-000011821 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011831 | ELP-240-000011831 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011834 | ELP-240-000011834 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011837 | ELP-240-000011837 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011840 | ELP-240-000011841 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011852 | ELP-240-000011856 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011882 | ELP-240-000011888 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011905 | ELP-240-000011909 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011941 | ELP-240-000011947 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011949 | ELP-240-000011949 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011960 | ELP-240-000011961 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011964 | ELP-240-000011965 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011970 | ELP-240-000011970 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011975 | ELP-240-000011975 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011979 | ELP-240-000011979 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011981 | ELP-240-000011983 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011986 | ELP-240-000011987 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011991 | ELP-240-000011991 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012003 | ELP-240-000012006 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012008 | ELP-240-000012009 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012012 | ELP-240-000012012 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012030 | ELP-240-000012030 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012032 | ELP-240-000012038 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012055 | ELP-240-000012055 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012061 | ELP-240-000012062 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012066 | ELP-240-000012066 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012068 | ELP-240-000012068 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012070 | ELP-240-000012070 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012077 | ELP-240-000012077 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012079 | ELP-240-000012080 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012089 | ELP-240-000012089 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012092 | ELP-240-000012095 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012098 | ELP-240-000012098 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012100 | ELP-240-000012100 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012102 | ELP-240-000012107 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012129 | ELP-240-000012129 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012131 | ELP-240-000012133 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012137 | ELP-240-000012138 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012144 | ELP-240-000012147 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012151 | ELP-240-000012151 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012153 | ELP-240-000012153 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012155 | ELP-240-000012155 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012210 | ELP-240-000012210 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012215 | ELP-240-000012215 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012222 | ELP-240-000012222 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012231 | ELP-240-000012231 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012237 | ELP-240-000012237 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012240 | ELP-240-000012240 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012243 | ELP-240-000012243 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012258 | ELP-240-000012258 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012275 | ELP-240-000012275 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012278 | ELP-240-000012279 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012290 | ELP-240-000012290 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012294 | ELP-240-000012294 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012298 | ELP-240-000012299 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012301 | ELP-240-000012302 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012307 | ELP-240-000012308 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012315 | ELP-240-000012315 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012319 | ELP-240-000012319 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012353 | ELP-240-000012359 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012368 | ELP-240-000012368 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012374 | ELP-240-000012376 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012379 | ELP-240-000012380 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012385 | ELP-240-000012388 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012401 | ELP-240-000012401 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012413 | ELP-240-000012415 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012418 | ELP-240-000012418 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012438 | ELP-240-000012438 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012452 | ELP-240-000012456 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012458 | ELP-240-000012458 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012462 | ELP-240-000012467 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012470 | ELP-240-000012473 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012489 | ELP-240-000012489 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012493 | ELP-240-000012493 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012503 | ELP-240-000012507 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012517 | ELP-240-000012517 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012520 | ELP-240-000012520 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012525 | ELP-240-000012525 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012532 | ELP-240-000012533 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012556 | ELP-240-000012556 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012571 | ELP-240-000012572 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012575 | ELP-240-000012575 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012577 | ELP-240-000012578 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012583 | ELP-240-000012583 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012585 | ELP-240-000012589 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012615 | ELP-240-000012615 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012619 | ELP-240-000012619 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012622 | ELP-240-000012623 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012660 | ELP-240-000012662 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012665 | ELP-240-000012666 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012668 | ELP-240-000012668 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012675 | ELP-240-000012675 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012683 | ELP-240-000012688 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012695 | ELP-240-000012695 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012703 | ELP-240-000012703 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012710 | ELP-240-000012712 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012718 | ELP-240-000012721 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012789 | ELP-240-000012789 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012816 | ELP-240-000012818 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012847 | ELP-240-000012847 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012945 | ELP-240-000012945 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013395 | ELP-240-000013407 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013462 | ELP-240-000013462 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013589 | ELP-240-000013596 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013603 | ELP-240-000013603 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013605 | ELP-240-000013605 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013617 | ELP-240-000013626 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000013629 | ELP-240-000013635 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013637 | ELP-240-000013640 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013677 | ELP-240-000013677 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013680 | ELP-240-000013682 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013687 | ELP-240-000013691 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013697 | ELP-240-000013697 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013699 | ELP-240-000013701 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013722 | ELP-240-000013722 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013724 | ELP-240-000013724 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013726 | ELP-240-000013726 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000013728 | ELP-240-000013728 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013730 | ELP-240-000013730 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013732 | ELP-240-000013732 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013737 | ELP-240-000013737 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013739 | ELP-240-000013739 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013741 | ELP-240-000013741 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013743 | ELP-240-000013744 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013985 | ELP-240-000013997 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014014 | ELP-240-000014014 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014016 | ELP-240-000014016 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014018 | ELP-240-000014018 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014020 | ELP-240-000014020 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014022 | ELP-240-000014022 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014024 | ELP-240-000014024 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014026 | ELP-240-000014026 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014028 | ELP-240-000014028 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014030 | ELP-240-000014033 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014035 | ELP-240-000014035 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014037 | ELP-240-000014038 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014040 | ELP-240-000014040 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014042 | ELP-240-000014042 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014045 | ELP-240-000014045 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014047 | ELP-240-000014047 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014049 | ELP-240-000014049 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014051 | ELP-240-000014058 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014062 | ELP-240-000014062 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014064 | ELP-240-000014065 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014071 | ELP-240-000014071 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014073 | ELP-240-000014073 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014075 | ELP-240-000014075 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014077 | ELP-240-000014077 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014079 | ELP-240-000014079 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014081 | ELP-240-000014081 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014084 | ELP-240-000014084 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014086 | ELP-240-000014086 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014088 | ELP-240-000014088 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014090 | ELP-240-000014090 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014092 | ELP-240-000014092 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014094 | ELP-240-000014094 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014096 | ELP-240-000014096 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014098 | ELP-240-000014098 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014100 | ELP-240-000014100 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014102 | ELP-240-000014102 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014104 | ELP-240-000014104 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014106 | ELP-240-000014106 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014108 | ELP-240-000014108 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014110 | ELP-240-000014110 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014112 | ELP-240-000014117 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014119 | ELP-240-000014119 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014122 | ELP-240-000014122 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014124 | ELP-240-000014124 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014126 | ELP-240-000014126 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014128 | ELP-240-000014128 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014130 | ELP-240-000014130 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014132 | ELP-240-000014132 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014134 | ELP-240-000014134 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014137 | ELP-240-000014137 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014139 | ELP-240-000014139 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014141 | ELP-240-000014141 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014145 | ELP-240-000014145 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014148 | ELP-240-000014150 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014152 | ELP-240-000014152 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014155 | ELP-240-000014155 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014157 | ELP-240-000014158 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014161 | ELP-240-000014161 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014163 | ELP-240-000014164 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014166 | ELP-240-000014166 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014169 | ELP-240-000014169 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014171 | ELP-240-000014171 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014173 | ELP-240-000014173 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014175 | ELP-240-000014175 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014177 | ELP-240-000014177 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014179 | ELP-240-000014179 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014181 | ELP-240-000014181 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014183 | ELP-240-000014183 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014185 | ELP-240-000014185 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014187 | ELP-240-000014187 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014189 | ELP-240-000014189 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014191 | ELP-240-000014191 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014193 | ELP-240-000014193 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014195 | ELP-240-000014195 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014197 | ELP-240-000014197 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014199 | ELP-240-000014199 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014201 | ELP-240-000014201 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014203 | ELP-240-000014203 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014206 | ELP-240-000014207 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014210 | ELP-240-000014210 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014212 | ELP-240-000014212 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014214 | ELP-240-000014214 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014216 | ELP-240-000014216 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014218 | ELP-240-000014218 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014220 | ELP-240-000014222 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014225 | ELP-240-000014225 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014227 | ELP-240-000014228 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014230 | ELP-240-000014230 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014232 | ELP-240-000014232 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014234 | ELP-240-000014239 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014241 | ELP-240-000014241 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014243 | ELP-240-000014243 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014245 | ELP-240-000014245 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014247 | ELP-240-000014249 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014251 | ELP-240-000014251 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014253 | ELP-240-000014253 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014255 | ELP-240-000014255 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014257 | ELP-240-000014257 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014259 | ELP-240-000014259 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014261 | ELP-240-000014262 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014264 | ELP-240-000014264 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014266 | ELP-240-000014266 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014268 | ELP-240-000014269 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014271 | ELP-240-000014272 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014274 | ELP-240-000014274 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014276 | ELP-240-000014276 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014278 | ELP-240-000014283 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014285 | ELP-240-000014286 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014288 | ELP-240-000014288 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014290 | ELP-240-000014290 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014292 | ELP-240-000014292 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014297 | ELP-240-000014297 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014299 | ELP-240-000014299 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014301 | ELP-240-000014301 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014303 | ELP-240-000014304 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014306 | ELP-240-000014306 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014308 | ELP-240-000014308 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014310 | ELP-240-000014310 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014313 | ELP-240-000014313 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014315 | ELP-240-000014315 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014317 | ELP-240-000014317 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014319 | ELP-240-000014319 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014321 | ELP-240-000014321 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014323 | ELP-240-000014323 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014326 | ELP-240-000014326 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014328 | ELP-240-000014328 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014330 | ELP-240-000014331 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014333 | ELP-240-000014333 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014336 | ELP-240-000014336 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014338 | ELP-240-000014339 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014341 | ELP-240-000014341 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014343 | ELP-240-000014343 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014345 | ELP-240-000014345 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014705 | ELP-240-000014705 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014710 | ELP-240-000014710 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014723 | ELP-240-000014723 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014728 | ELP-240-000014728 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014734 | ELP-240-000014734 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014750 | ELP-240-000014750 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014758 | ELP-240-000014758 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014763 | ELP-240-000014763 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014767 | ELP-240-000014767 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014771 | ELP-240-000014771 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014775 | ELP-240-000014775 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014780 | ELP-240-000014780 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014790 | ELP-240-000014790 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014802 | ELP-240-000014802 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014808 | ELP-240-000014808 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014814 | ELP-240-000014814 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014823 | ELP-240-000014823 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014833 | ELP-240-000014833 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014838 | ELP-240-000014838 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014842 | ELP-240-000014842 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014847 | ELP-240-000014847 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014861 | ELP-240-000014861 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014881 | ELP-240-000014881 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014885 | ELP-240-000014885 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014889 | ELP-240-000014889 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014892 | ELP-240-000014892 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014896 | ELP-240-000014896 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014901 | ELP-240-000014901 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014907 | ELP-240-000014907 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014914 | ELP-240-000014914 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014917 | ELP-240-000014917 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014924 | ELP-240-000014924 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014928 | ELP-240-000014928 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014931 | ELP-240-000014931 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014936 | ELP-240-000014936 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014940 | ELP-240-000014940 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014944 | ELP-240-000014944 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014949 | ELP-240-000014949 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014951 | ELP-240-000014951 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014956 | ELP-240-000014956 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014960 | ELP-240-000014960 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014963 | ELP-240-000014963 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014980 | ELP-240-000014980 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014992 | ELP-240-000014992 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014998 | ELP-240-000014998 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015003 | ELP-240-000015003 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015008 | ELP-240-000015009 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015015 | ELP-240-000015015 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015024 | ELP-240-000015024 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015026 | ELP-240-000015026 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000015821 | ELP-240-000015821 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015871 | ELP-240-000015871 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015874 | ELP-240-000015883 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015885 | ELP-240-000015886 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015888 | ELP-240-000015892 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015894 | ELP-240-000015895 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015897 | ELP-240-000015898 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015900 | ELP-240-000015904 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015906 | ELP-240-000015910 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015912 | ELP-240-000015913 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000015915 | ELP-240-000015920 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015995 | ELP-240-000015995 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015998 | ELP-240-000015998 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016001 | ELP-240-000016001 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016003 | ELP-240-000016003 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016005 | ELP-240-000016005 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016007 | ELP-240-000016007 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016009 | ELP-240-000016010 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016012 | ELP-240-000016012 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016014 | ELP-240-000016014 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016341 | ELP-240-000016344 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016347 | ELP-240-000016347 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016350 | ELP-240-000016350 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016352 | ELP-240-000016352 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016355 | ELP-240-000016355 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016358 | ELP-240-000016358 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016361 | ELP-240-000016361 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016365 | ELP-240-000016365 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016681 | ELP-240-000016681 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016685 | ELP-240-000016685 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016688 | ELP-240-000016689 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016691 | ELP-240-000016691 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016693 | ELP-240-000016693 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016695 | ELP-240-000016695 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016697 | ELP-240-000016697 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016699 | ELP-240-000016699 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016701 | ELP-240-000016701 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016703 | ELP-240-000016705 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016975 | ELP-240-000016978 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017468 | ELP-240-000017469 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000017472 | ELP-240-000017475 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017478 | ELP-240-000017478 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017481 | ELP-240-000017481 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017484 | ELP-240-000017484 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017486 | ELP-240-000017486 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017546 | ELP-240-000017556 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017558 | ELP-240-000017560 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017562 | ELP-240-000017562 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017564 | ELP-240-000017564 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017566 | ELP-240-000017566 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000017568 | ELP-240-000017568 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017570 | ELP-240-000017570 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017573 | ELP-240-000017573 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017576 | ELP-240-000017576 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017578 | ELP-240-000017578 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017580 | ELP-240-000017580 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017582 | ELP-240-000017582 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019234 | ELP-240-000019235 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019237 | ELP-240-000019237 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019239 | ELP-240-000019239 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000019241 | ELP-240-000019242 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019244 | ELP-240-000019244 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019246 | ELP-240-000019246 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019539 | ELP-240-000019539 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019592 | ELP-240-000019592 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020249 | ELP-240-000020267 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020272 | ELP-240-000020272 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020274 | ELP-240-000020274 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020473 | ELP-240-000020473 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021197 | ELP-240-000021197 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000021199 | ELP-240-000021199 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021202 | ELP-240-000021206 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021208 | ELP-240-000021208 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021210 | ELP-240-000021210 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021212 | ELP-240-000021213 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021215 | ELP-240-000021215 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021217 | ELP-240-000021217 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021219 | ELP-240-000021220 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021415 | ELP-240-000021415 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022034 | ELP-240-000022034 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000022104 | ELP-240-000022104 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023169 | ELP-240-000023169 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023171 | ELP-240-000023171 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024504 | ELP-240-000024504 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025164 | ELP-240-000025164 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025166 | ELP-240-000025166 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025190 | ELP-240-000025191 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025194 | ELP-240-000025194 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025436 | ELP-240-000025437 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025452 | ELP-240-000025476 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000025503 | ELP-240-000025503 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025505 | ELP-240-000025505 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025507 | ELP-240-000025507 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025509 | ELP-240-000025522 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025524 | ELP-240-000025527 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025800 | ELP-240-000025804 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025806 | ELP-240-000025806 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025808 | ELP-240-000025808 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025810 | ELP-240-000025810 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025812 | ELP-240-000025813 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000025815 | ELP-240-000025815 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025817 | ELP-240-000025817 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025819 | ELP-240-000025819 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025821 | ELP-240-000025821 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025823 | ELP-240-000025823 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025826 | ELP-240-000025826 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000030213 | ELP-240-000030228 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000030685 | ELP-240-000030702 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 241 | ELP-241-000000015 | ELP-241-000000015 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000019 | ELP-241-000000019 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000024 | ELP-241-000000024 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000039 | ELP-241-000000039 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000053 | ELP-241-000000053 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000064 | ELP-241-000000065 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000069 | ELP-241-000000069 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000076 | ELP-241-000000077 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000088 | ELP-241-000000089 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000097 | ELP-241-000000097 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000208 | ELP-241-000000208 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000210 | ELP-241-000000210 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000212 | ELP-241-000000212 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000214 | ELP-241-000000215 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000227 | ELP-241-000000227 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000235 | ELP-241-000000236 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000239 | ELP-241-000000239 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000241 | ELP-241-000000242 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000244 | ELP-241-000000244 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000250 | ELP-241-000000251 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000257 | ELP-241-000000258 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000268 | ELP-241-000000268 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000279 | ELP-241-000000279 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000282 | ELP-241-000000282 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000294 | ELP-241-000000294 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000297 | ELP-241-000000297 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000302 | ELP-241-000000302 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000314 | ELP-241-000000314 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000324 | ELP-241-000000325 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000335 | ELP-241-000000335 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000342 | ELP-241-000000342 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000347 | ELP-241-000000347 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000350 | ELP-241-000000350 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000362 | ELP-241-000000364 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000373 | ELP-241-000000374 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000379 | ELP-241-000000380 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000385 | ELP-241-000000385 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000394 | ELP-241-000000394 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000430 | ELP-241-000000431 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000456 | ELP-241-000000456 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000460 | ELP-241-000000460 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000511 | ELP-241-000000511 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000530 | ELP-241-000000530 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000535 | ELP-241-000000535 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000539 | ELP-241-000000539 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000549 | ELP-241-000000549 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000567 | ELP-241-000000567 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000583 | ELP-241-000000583 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000643 | ELP-241-000000643 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000670 | ELP-241-000000670 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000674 | ELP-241-000000675 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000695 | ELP-241-000000696 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000735 | ELP-241-000000735 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000738 | ELP-241-000000739 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000744 | ELP-241-000000744 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000746 | ELP-241-000000746 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000750 | ELP-241-000000750 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000752 | ELP-241-000000753 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000756 | ELP-241-000000756 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000765 | ELP-241-000000765 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000767 | ELP-241-000000768 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000779 | ELP-241-000000779 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000783 | ELP-241-000000783 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000794 | ELP-241-000000794 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000804 | ELP-241-000000804 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000808 | ELP-241-000000809 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000814 | ELP-241-000000814 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000818 | ELP-241-000000818 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000832 | ELP-241-000000832 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000834 | ELP-241-000000834 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000837 | ELP-241-000000837 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000843 | ELP-241-000000844 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000847 | ELP-241-000000849 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000856 | ELP-241-000000857 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000860 | ELP-241-000000861 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000865 | ELP-241-000000865 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000867 | ELP-241-000000873 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000900 | ELP-241-000000903 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000912 | ELP-241-000000912 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000919 | ELP-241-000000919 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001009 | ELP-241-000001009 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001096 | ELP-241-000001100 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001102 | ELP-241-000001103 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001105 | ELP-241-000001107 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001210 | ELP-241-000001212 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001214 | ELP-241-000001214 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001219 | ELP-241-000001219 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001257 | ELP-241-000001258 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001287 | ELP-241-000001287 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001304 | ELP-241-000001304 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001307 | ELP-241-000001308 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001339 | ELP-241-000001339 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001365 | ELP-241-000001367 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001372 | ELP-241-000001372 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001396 | ELP-241-000001397 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001420 | ELP-241-000001420 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001432 | ELP-241-000001433 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001436 | ELP-241-000001437 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001439 | ELP-241-000001439 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001452 | ELP-241-000001452 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001506 | ELP-241-000001506 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001522 | ELP-241-000001522 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001651 | ELP-241-000001651 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001718 | ELP-241-000001718 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001738 | ELP-241-000001738 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001817 | ELP-241-000001835 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001847 | ELP-241-000001849 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001853 | ELP-241-000001853 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001876 | ELP-241-000001879 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001918 | ELP-241-000001918 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001936 | ELP-241-000001936 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001941 | ELP-241-000001942 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001944 | ELP-241-000001944 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001954 | ELP-241-000001955 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001957 | ELP-241-000001958 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001962 | ELP-241-000001962 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001976 | ELP-241-000001976 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001998 | ELP-241-000001998 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002010 | ELP-241-000002015 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002017 | ELP-241-000002017 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002019 | ELP-241-000002020 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002022 | ELP-241-000002032 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002058 | ELP-241-000002061 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002084 | ELP-241-000002084 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002102 | ELP-241-000002102 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002114 | ELP-241-000002114 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002126 | ELP-241-000002126 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002128 | ELP-241-000002128 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002147 | ELP-241-000002147 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002152 | ELP-241-000002154 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002172 | ELP-241-000002172 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002177 | ELP-241-000002177 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002242 | ELP-241-000002242 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002246 | ELP-241-000002246 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002268 | ELP-241-000002269 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002278 | ELP-241-000002280 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002282 | ELP-241-000002285 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002344 | ELP-241-000002346 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002349 | ELP-241-000002349 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002354 | ELP-241-000002356 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002359 | ELP-241-000002361 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002364 | ELP-241-000002366 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002368 | ELP-241-000002382 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002384 | ELP-241-000002389 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002395 | ELP-241-000002400 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002402 | ELP-241-000002417 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002419 | ELP-241-000002429 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002433 | ELP-241-000002433 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002441 | ELP-241-000002441 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002478 | ELP-241-000002478 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002520 | ELP-241-000002520 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002530 | ELP-241-000002533 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002589 | ELP-241-000002589 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002593 | ELP-241-000002593 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002679 | ELP-241-000002680 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002708 | ELP-241-000002708 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002735 | ELP-241-000002735 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002756 | ELP-241-000002759 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002763 | ELP-241-000002767 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002868 | ELP-241-000002868 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002890 | ELP-241-000002891 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002898 | ELP-241-000002899 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002902 | ELP-241-000002904 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002923 | ELP-241-000002924 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002945 | ELP-241-000002946 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002954 | ELP-241-000002955 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002970 | ELP-241-000002971 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002974 | ELP-241-000002976 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003029 | ELP-241-000003029 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003070 | ELP-241-000003070 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003076 | ELP-241-000003076 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003084 | ELP-241-000003085 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003109 | ELP-241-000003110 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003159 | ELP-241-000003159 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003169 | ELP-241-000003170 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003176 | ELP-241-000003176 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003258 | ELP-241-000003260 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003264 | ELP-241-000003270 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003281 | ELP-241-000003282 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003288 | ELP-241-000003288 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003291 | ELP-241-000003291 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003315 | ELP-241-000003316 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003329 | ELP-241-000003330 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003381 | ELP-241-000003381 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003400 | ELP-241-000003400 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003407 | ELP-241-000003407 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003416 | ELP-241-000003416 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003430 | ELP-241-000003431 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003433 | ELP-241-000003433 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003480 | ELP-241-000003520 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003526 | ELP-241-000003532 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003585 | ELP-241-000003586 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003604 | ELP-241-000003604 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003618 | ELP-241-000003623 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003687 | ELP-241-000003687 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003744 | ELP-241-000003744 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003759 | ELP-241-000003759 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003770 | ELP-241-000003771 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003820 | ELP-241-000003820 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003830 | ELP-241-000003830 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003834 | ELP-241-000003834 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003873 | ELP-241-000003875 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003886 | ELP-241-000003888 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003915 | ELP-241-000003919 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003961 | ELP-241-000003961 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003968 | ELP-241-000003968 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003971 | ELP-241-000003971 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003999 | ELP-241-000004000 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004006 | ELP-241-000004006 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004046 | ELP-241-000004046 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004069 | ELP-241-000004069 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004119 | ELP-241-000004119 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000004235 | ELP-241-000004236 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004241 | ELP-241-000004241 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004267 | ELP-241-000004267 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004341 | ELP-241-000004341 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 242 | ELP-242-000000005 | ELP-242-000000005 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000007 | ELP-242-000000007 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000010 | ELP-242-000000010 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000012 | ELP-242-000000012 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000038 | ELP-242-000000039 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000043 | ELP-242-000000043 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000047 | ELP-242-000000049 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000055 | ELP-242-000000056 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000058 | ELP-242-000000058 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000061 | ELP-242-000000061 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000071 | ELP-242-000000072 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000079 | ELP-242-000000079 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000084 | ELP-242-000000085 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000088 | ELP-242-000000088 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000092 | ELP-242-000000092 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000112 | ELP-242-000000113 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000115 | ELP-242-000000115 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000126 | ELP-242-000000127 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000129 | ELP-242-000000129 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000134 | ELP-242-000000134 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000139 | ELP-242-000000139 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000144 | ELP-242-000000144 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000147 | ELP-242-000000148 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000150 | ELP-242-000000154 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000159 | ELP-242-000000162 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000164 | ELP-242-000000164 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000176 | ELP-242-000000177 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000179 | ELP-242-000000182 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000184 | ELP-242-000000184 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000186 | ELP-242-000000186 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000192 | ELP-242-000000192 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000206 | ELP-242-000000207 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000210 | ELP-242-000000212 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000214 | ELP-242-000000214 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000219 | ELP-242-000000219 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000227 | ELP-242-000000227 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000233 | ELP-242-000000234 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000242 | ELP-242-000000242 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000245 | ELP-242-000000245 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000251 | ELP-242-000000252 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000271 | ELP-242-000000271 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000282 | ELP-242-000000286 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000288 | ELP-242-000000290 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000294 | ELP-242-000000294 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000296 | ELP-242-000000296 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000335 | ELP-242-000000335 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000366 | ELP-242-000000366 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000372 | ELP-242-000000372 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000376 | ELP-242-000000376 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000379 | ELP-242-000000379 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000386 | ELP-242-000000386 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000390 | ELP-242-000000391 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000393 | ELP-242-000000393 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000397 | ELP-242-000000399 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000402 | ELP-242-000000402 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000409 | ELP-242-000000411 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000443 | ELP-242-000000444 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000459 | ELP-242-000000459 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000470 | ELP-242-000000470 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000474 | ELP-242-000000474 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000483 | ELP-242-000000483 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000485 | ELP-242-000000485 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000503 | ELP-242-000000503 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000505 | ELP-242-000000505 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000509 | ELP-242-000000510 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000520 | ELP-242-000000520 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000528 | ELP-242-000000528 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000538 | ELP-242-000000538 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000542 | ELP-242-000000545 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000552 | ELP-242-000000552 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000554 | ELP-242-000000554 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000568 | ELP-242-000000568 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000572 | ELP-242-000000572 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000576 | ELP-242-000000576 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000588 | ELP-242-000000588 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000592 | ELP-242-000000592 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000596 | ELP-242-000000596 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000617 | ELP-242-000000617 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000619 | ELP-242-000000619 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000622 | ELP-242-000000622 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000624 | ELP-242-000000624 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000626 | ELP-242-000000626 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000658 | ELP-242-000000659 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000663 | ELP-242-000000663 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000686 | ELP-242-000000686 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000689 | ELP-242-000000689 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000696 | ELP-242-000000696 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000704 | ELP-242-000000704 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000722 | ELP-242-000000723 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000733 | ELP-242-000000733 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000740 | ELP-242-000000740 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000752 | ELP-242-000000752 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000788 | ELP-242-000000788 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000790 | ELP-242-000000790 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000796 | ELP-242-000000796 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000798 | ELP-242-000000798 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000853 | ELP-242-000000854 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000859 | ELP-242-000000860 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000869 | ELP-242-000000869 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000871 | ELP-242-000000872 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000900 | ELP-242-000000900 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000906 | ELP-242-000000906 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000908 | ELP-242-000000908 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000911 | ELP-242-000000911 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000914 | ELP-242-000000914 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000924 | ELP-242-000000924 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000930 | ELP-242-000000931 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000938 | ELP-242-000000939 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000941 | ELP-242-000000941 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000943 | ELP-242-000000944 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000946 | ELP-242-000000946 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000949 | ELP-242-000000949 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000951 | ELP-242-000000956 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000963 | ELP-242-000000965 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000969 | ELP-242-000000969 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000971 | ELP-242-000000971 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000973 | ELP-242-000000973 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000977 | ELP-242-000000977 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000980 | ELP-242-000000980 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000983 | ELP-242-000000983 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000990 | ELP-242-000000991 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000996 | ELP-242-000000996 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001011 | ELP-242-000001011 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001017 | ELP-242-000001017 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001027 | ELP-242-000001027 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001053 | ELP-242-000001053 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001058 | ELP-242-000001058 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001071 | ELP-242-000001071 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001076 | ELP-242-000001077 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001091 | ELP-242-000001091 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001095 | ELP-242-000001095 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001097 | ELP-242-000001097 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001108 | ELP-242-000001108 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001110 | ELP-242-000001110 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001122 | ELP-242-000001122 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001135 | ELP-242-000001135 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001137 | ELP-242-000001137 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001139 | ELP-242-000001143 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001147 | ELP-242-000001152 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001154 | ELP-242-000001154 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001162 | ELP-242-000001162 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001164 | ELP-242-000001165 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001175 | ELP-242-000001175 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001182 | ELP-242-000001182 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001184 | ELP-242-000001184 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001188 | ELP-242-000001188 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001190 | ELP-242-000001190 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001197 | ELP-242-000001197 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001203 | ELP-242-000001203 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001218 | ELP-242-000001218 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001231 | ELP-242-000001231 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001236 | ELP-242-000001236 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001247 | ELP-242-000001247 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001249 | ELP-242-000001249 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001254 | ELP-242-000001254 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001256 | ELP-242-000001256 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001258 | ELP-242-000001260 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001267 | ELP-242-000001271 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001290 | ELP-242-000001290 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001300 | ELP-242-000001300 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001304 | ELP-242-000001304 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001311 | ELP-242-000001311 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001314 | ELP-242-000001314 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001319 | ELP-242-000001319 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001328 | ELP-242-000001328 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001339 | ELP-242-000001339 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001344 | ELP-242-000001348 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001353 | ELP-242-000001355 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001361 | ELP-242-000001362 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001364 | ELP-242-000001364 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001366 | ELP-242-000001366 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001368 | ELP-242-000001370 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001375 | ELP-242-000001375 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001378 | ELP-242-000001382 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001385 | ELP-242-000001385 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001389 | ELP-242-000001389 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001398 | ELP-242-000001398 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001401 | ELP-242-000001401 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001403 | ELP-242-000001403 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001406 | ELP-242-000001406 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001408 | ELP-242-000001408 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001411 | ELP-242-000001413 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001415 | ELP-242-000001417 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001420 | ELP-242-000001420 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001422 | ELP-242-000001423 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001441 | ELP-242-000001442 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001452 | ELP-242-000001454 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001459 | ELP-242-000001459 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001466 | ELP-242-000001466 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001469 | ELP-242-000001469 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001472 | ELP-242-000001474 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001481 | ELP-242-000001481 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001494 | ELP-242-000001495 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001499 | ELP-242-000001500 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001504 | ELP-242-000001504 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001507 | ELP-242-000001508 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001516 | ELP-242-000001516 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001518 | ELP-242-000001518 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001525 | ELP-242-000001525 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001533 | ELP-242-000001533 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001558 | ELP-242-000001563 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001576 | ELP-242-000001577 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001583 | ELP-242-000001583 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001587 | ELP-242-000001588 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001591 | ELP-242-000001591 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001594 | ELP-242-000001594 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001598 | ELP-242-000001598 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001612 | ELP-242-000001613 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001618 | ELP-242-000001618 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001622 | ELP-242-000001622 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001624 | ELP-242-000001624 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001631 | ELP-242-000001631 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001633 | ELP-242-000001638 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001647 | ELP-242-000001647 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001649 | ELP-242-000001650 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001654 | ELP-242-000001655 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001658 | ELP-242-000001658 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001663 | ELP-242-000001664 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001667 | ELP-242-000001667 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001669 | ELP-242-000001669 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001671 | ELP-242-000001673 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001675 | ELP-242-000001675 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001677 | ELP-242-000001678 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001681 | ELP-242-000001681 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001692 | ELP-242-000001693 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001697 | ELP-242-000001697 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001707 | ELP-242-000001707 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001712 | ELP-242-000001712 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001714 | ELP-242-000001714 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001719 | ELP-242-000001719 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001724 | ELP-242-000001724 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001732 | ELP-242-000001736 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001740 | ELP-242-000001742 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001746 | ELP-242-000001746 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001750 | ELP-242-000001752 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001754 | ELP-242-000001754 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001783 | ELP-242-000001783 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001786 | ELP-242-000001787 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001793 | ELP-242-000001793 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001801 | ELP-242-000001801 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001815 | ELP-242-000001815 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001817 | ELP-242-000001817 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001825 | ELP-242-000001826 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001831 | ELP-242-000001832 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001842 | ELP-242-000001842 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001851 | ELP-242-000001851 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001853 | ELP-242-000001854 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001877 | ELP-242-000001877 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001881 | ELP-242-000001882 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001916 | ELP-242-000001916 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001918 | ELP-242-000001922 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001926 | ELP-242-000001927 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001929 | ELP-242-000001931 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001934 | ELP-242-000001934 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001937 | ELP-242-000001937 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001940 | ELP-242-000001940 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001942 | ELP-242-000001947 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001951 | ELP-242-000001951 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001956 | ELP-242-000001957 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001965 | ELP-242-000001965 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001968 | ELP-242-000001968 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001975 | ELP-242-000001975 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001977 | ELP-242-000001977 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001980 | ELP-242-000001980 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001987 | ELP-242-000001987 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001994 | ELP-242-000001994 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001998 | ELP-242-000001999 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002002 | ELP-242-000002002 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002004 | ELP-242-000002004 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002017 | ELP-242-000002017 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002025 | ELP-242-000002025 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002039 | ELP-242-000002040 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002043 | ELP-242-000002046 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002048 | ELP-242-000002049 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002054 | ELP-242-000002054 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002057 | ELP-242-000002058 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002063 | ELP-242-000002064 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002067 | ELP-242-000002068 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002080 | ELP-242-000002081 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002091 | ELP-242-000002092 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002097 | ELP-242-000002097 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002118 | ELP-242-000002118 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002127 | ELP-242-000002127 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002130 | ELP-242-000002130 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002135 | ELP-242-000002137 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002156 | ELP-242-000002156 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002159 | ELP-242-000002159 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002162 | ELP-242-000002162 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002170 | ELP-242-000002171 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002178 | ELP-242-000002178 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002180 | ELP-242-000002180 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002182 | ELP-242-000002186 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002189 | ELP-242-000002189 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002191 | ELP-242-000002192 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002195 | ELP-242-000002195 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002204 | ELP-242-000002204 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002215 | ELP-242-000002215 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002221 | ELP-242-000002221 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002229 | ELP-242-000002229 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002231 | ELP-242-000002231 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002234 | ELP-242-000002234 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002245 | ELP-242-000002246 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002257 | ELP-242-000002257 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002266 | ELP-242-000002267 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002269 | ELP-242-000002269 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002273 | ELP-242-000002273 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002275 | ELP-242-000002275 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002282 | ELP-242-000002282 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002287 | ELP-242-000002287 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002290 | ELP-242-000002291 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002302 | ELP-242-000002302 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002316 | ELP-242-000002317 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002320 | ELP-242-000002320 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002325 | ELP-242-000002325 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002342 | ELP-242-000002342 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002350 | ELP-242-000002350 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002355 | ELP-242-000002355 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002368 | ELP-242-000002368 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002370 | ELP-242-000002372 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002378 | ELP-242-000002378 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002384 | ELP-242-000002384 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002386 | ELP-242-000002387 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002398 | ELP-242-000002398 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002403 | ELP-242-000002410 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002412 | ELP-242-000002416 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002420 | ELP-242-000002420 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002428 | ELP-242-000002428 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002430 | ELP-242-000002430 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002432 | ELP-242-000002439 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002443 | ELP-242-000002444 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002446 | ELP-242-000002446 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002448 | ELP-242-000002454 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002456 | ELP-242-000002456 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002458 | ELP-242-000002465 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002467 | ELP-242-000002475 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002479 | ELP-242-000002480 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002482 | ELP-242-000002482 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002497 | ELP-242-000002497 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002502 | ELP-242-000002507 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002510 | ELP-242-000002510 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002515 | ELP-242-000002518 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002521 | ELP-242-000002522 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002527 | ELP-242-000002527 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002534 | ELP-242-000002536 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002543 | ELP-242-000002544 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002548 | ELP-242-000002550 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002552 | ELP-242-000002553 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002555 | ELP-242-000002558 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002560 | ELP-242-000002562 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002564 | ELP-242-000002564 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002568 | ELP-242-000002568 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002574 | ELP-242-000002574 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002576 | ELP-242-000002580 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002586 | ELP-242-000002586 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002589 | ELP-242-000002596 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002598 | ELP-242-000002605 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002611 | ELP-242-000002615 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002622 | ELP-242-000002622 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002624 | ELP-242-000002626 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002628 | ELP-242-000002628 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002634 | ELP-242-000002647 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002657 | ELP-242-000002657 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002659 | ELP-242-000002664 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002666 | ELP-242-000002668 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002673 | ELP-242-000002674 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002677 | ELP-242-000002677 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002688 | ELP-242-000002688 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002691 | ELP-242-000002691 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002698 | ELP-242-000002704 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002711 | ELP-242-000002711 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002718 | ELP-242-000002718 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002720 | ELP-242-000002721 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002723 | ELP-242-000002723 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002725 | ELP-242-000002725 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002727 | ELP-242-000002728 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002732 | ELP-242-000002733 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002751 | ELP-242-000002751 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002759 | ELP-242-000002760 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002762 | ELP-242-000002765 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002767 | ELP-242-000002767 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002769 | ELP-242-000002770 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002774 | ELP-242-000002777 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002785 | ELP-242-000002785 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002790 | ELP-242-000002790 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002796 | ELP-242-000002796 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002800 | ELP-242-000002804 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002810 | ELP-242-000002810 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002812 | ELP-242-000002813 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002827 | ELP-242-000002828 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002843 | ELP-242-000002843 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002850 | ELP-242-000002850 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002852 | ELP-242-000002854 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002857 | ELP-242-000002857 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002875 | ELP-242-000002875 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002883 | ELP-242-000002883 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002902 | ELP-242-000002903 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002910 | ELP-242-000002910 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002913 | ELP-242-000002914 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002928 | ELP-242-000002928 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002933 | ELP-242-000002934 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002946 | ELP-242-000002958 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002960 | ELP-242-000002960 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002964 | ELP-242-000002967 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002974 | ELP-242-000002974 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002976 | ELP-242-000002979 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002983 | ELP-242-000002983 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002985 | ELP-242-000002986 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003000 | ELP-242-000003000 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003004 | ELP-242-000003006 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003010 | ELP-242-000003012 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003014 | ELP-242-000003014 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003019 | ELP-242-000003019 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003027 | ELP-242-000003027 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003029 | ELP-242-000003029 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003031 | ELP-242-000003041 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003043 | ELP-242-000003045 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003047 | ELP-242-000003047 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003059 | ELP-242-000003067 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003069 | ELP-242-000003076 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003087 | ELP-242-000003091 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003106 | ELP-242-000003106 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003109 | ELP-242-000003110 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003116 | ELP-242-000003116 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003120 | ELP-242-000003120 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003126 | ELP-242-000003129 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003132 | ELP-242-000003132 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003134 | ELP-242-000003137 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003141 | ELP-242-000003141 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003145 | ELP-242-000003148 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003151 | ELP-242-000003160 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003165 | ELP-242-000003166 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003169 | ELP-242-000003169 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003171 | ELP-242-000003171 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003173 | ELP-242-000003173 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003177 | ELP-242-000003180 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003183 | ELP-242-000003186 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003196 | ELP-242-000003198 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003209 | ELP-242-000003209 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003217 | ELP-242-000003217 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003220 | ELP-242-000003223 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003226 | ELP-242-000003226 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003228 | ELP-242-000003228 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003230 | ELP-242-000003230 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003240 | ELP-242-000003242 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003245 | ELP-242-000003247 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003260 | ELP-242-000003260 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003262 | ELP-242-000003270 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003272 | ELP-242-000003272 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003277 | ELP-242-000003277 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003279 | ELP-242-000003280 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003285 | ELP-242-000003286 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003302 | ELP-242-000003304 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003306 | ELP-242-000003306 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003308 | ELP-242-000003308 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003310 | ELP-242-000003311 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003317 | ELP-242-000003317 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003320 | ELP-242-000003322 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003328 | ELP-242-000003333 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003335 | ELP-242-000003337 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003342 | ELP-242-000003342 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003345 | ELP-242-000003348 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003350 | ELP-242-000003350 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003359 | ELP-242-000003359 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003364 | ELP-242-000003364 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003368 | ELP-242-000003368 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003371 | ELP-242-000003371 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003378 | ELP-242-000003378 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003380 | ELP-242-000003380 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003391 | ELP-242-000003391 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003415 | ELP-242-000003415 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003417 | ELP-242-000003418 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003433 | ELP-242-000003437 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003450 | ELP-242-000003450 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003452 | ELP-242-000003452 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003463 | ELP-242-000003465 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003471 | ELP-242-000003472 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003474 | ELP-242-000003476 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003478 | ELP-242-000003481 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003491 | ELP-242-000003491 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003500 | ELP-242-000003503 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003507 | ELP-242-000003512 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003514 | ELP-242-000003514 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003516 | ELP-242-000003519 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003521 | ELP-242-000003522 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003524 | ELP-242-000003529 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003535 | ELP-242-000003535 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003537 | ELP-242-000003537 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003541 | ELP-242-000003544 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003546 | ELP-242-000003556 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003558 | ELP-242-000003559 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003561 | ELP-242-000003561 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003565 | ELP-242-000003565 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003569 | ELP-242-000003569 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003581 | ELP-242-000003584 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003586 | ELP-242-000003596 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003604 | ELP-242-000003604 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003614 | ELP-242-000003614 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003617 | ELP-242-000003617 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003628 | ELP-242-000003628 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003630 | ELP-242-000003630 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003633 | ELP-242-000003635 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003640 | ELP-242-000003640 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003645 | ELP-242-000003645 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003659 | ELP-242-000003661 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003665 | ELP-242-000003665 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003669 | ELP-242-000003669 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003674 | ELP-242-000003675 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003678 | ELP-242-000003678 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003680 | ELP-242-000003686 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003689 | ELP-242-000003689 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003694 | ELP-242-000003694 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003696 | ELP-242-000003698 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003701 | ELP-242-000003701 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003703 | ELP-242-000003703 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003706 | ELP-242-000003710 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003720 | ELP-242-000003720 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003722 | ELP-242-000003723 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003725 | ELP-242-000003725 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003729 | ELP-242-000003729 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003731 | ELP-242-000003732 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003734 | ELP-242-000003734 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003736 | ELP-242-000003739 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003742 | ELP-242-000003744 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003747 | ELP-242-000003747 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003750 | ELP-242-000003751 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003753 | ELP-242-000003753 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003755 | ELP-242-000003755 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003757 | ELP-242-000003767 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003770 | ELP-242-000003770 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003773 | ELP-242-000003776 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003778 | ELP-242-000003778 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003781 | ELP-242-000003789 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003794 | ELP-242-000003796 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003799 | ELP-242-000003802 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003815 | ELP-242-000003815 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003817 | ELP-242-000003819 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003821 | ELP-242-000003821 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003826 | ELP-242-000003827 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003830 | ELP-242-000003830 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003834 | ELP-242-000003834 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003836 | ELP-242-000003836 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003844 | ELP-242-000003844 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003852 | ELP-242-000003852 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003854 | ELP-242-000003854 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003867 | ELP-242-000003867 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003890 | ELP-242-000003893 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003901 | ELP-242-000003907 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003909 | ELP-242-000003912 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003916 | ELP-242-000003916 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003934 | ELP-242-000003939 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003942 | ELP-242-000003950 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003959 | ELP-242-000003959 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003965 | ELP-242-000003968 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003986 | ELP-242-000003987 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003990 | ELP-242-000003990 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003996 | ELP-242-000003996 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003998 | ELP-242-000003998 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004001 | ELP-242-000004009 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004038 | ELP-242-000004050 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004052 | ELP-242-000004052 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004054 | ELP-242-000004054 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004064 | ELP-242-000004064 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004066 | ELP-242-000004067 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004070 | ELP-242-000004070 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004072 | ELP-242-000004075 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004091 | ELP-242-000004093 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004096 | ELP-242-000004098 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004108 | ELP-242-000004111 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004113 | ELP-242-000004116 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004121 | ELP-242-000004122 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004129 | ELP-242-000004129 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004134 | ELP-242-000004134 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004147 | ELP-242-000004147 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004151 | ELP-242-000004152 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004157 | ELP-242-000004157 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004171 | ELP-242-000004172 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004175 | ELP-242-000004176 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004182 | ELP-242-000004183 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004185 | ELP-242-000004186 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004212 | ELP-242-000004212 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004232 | ELP-242-000004232 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004238 | ELP-242-000004239 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004246 | ELP-242-000004246 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004257 | ELP-242-000004257 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004261 | ELP-242-000004261 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004272 | ELP-242-000004273 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004277 | ELP-242-000004278 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004284 | ELP-242-000004285 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004287 | ELP-242-000004289 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004296 | ELP-242-000004297 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004299 | ELP-242-000004301 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004303 | ELP-242-000004303 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004308 | ELP-242-000004308 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004321 | ELP-242-000004321 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004346 | ELP-242-000004346 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004354 | ELP-242-000004354 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004382 | ELP-242-000004382 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004388 | ELP-242-000004388 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004391 | ELP-242-000004391 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004396 | ELP-242-000004397 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004408 | ELP-242-000004408 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004413 | ELP-242-000004414 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004417 | ELP-242-000004420 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004424 | ELP-242-000004425 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004431 | ELP-242-000004431 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004434 | ELP-242-000004434 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004451 | ELP-242-000004451 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004462 | ELP-242-000004462 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004466 | ELP-242-000004466 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004469 | ELP-242-000004471 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004478 | ELP-242-000004478 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004485 | ELP-242-000004487 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004489 | ELP-242-000004490 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004497 | ELP-242-000004498 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004500 | ELP-242-000004500 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004509 | ELP-242-000004510 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004512 | ELP-242-000004514 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004516 | ELP-242-000004516 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004518 | ELP-242-000004524 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004526 | ELP-242-000004526 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004528 | ELP-242-000004528 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004531 | ELP-242-000004532 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004545 | ELP-242-000004545 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004555 | ELP-242-000004555 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004564 | ELP-242-000004564 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004571 | ELP-242-000004571 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004573 | ELP-242-000004573 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004579 | ELP-242-000004582 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004588 | ELP-242-000004588 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004595 | ELP-242-000004595 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004598 | ELP-242-000004599 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004613 | ELP-242-000004614 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004616 | ELP-242-000004616 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004619 | ELP-242-000004619 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004629 | ELP-242-000004631 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004636 | ELP-242-000004637 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004642 | ELP-242-000004643 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004645 | ELP-242-000004648 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004650 | ELP-242-000004652 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004662 | ELP-242-000004662 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004676 | ELP-242-000004678 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004691 | ELP-242-000004698 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004702 | ELP-242-000004703 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004717 | ELP-242-000004720 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004724 | ELP-242-000004724 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004731 | ELP-242-000004732 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004735 | ELP-242-000004736 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004746 | ELP-242-000004748 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004752 | ELP-242-000004765 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004769 | ELP-242-000004770 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004776 | ELP-242-000004778 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004788 | ELP-242-000004792 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004806 | ELP-242-000004806 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004823 | ELP-242-000004823 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004831 | ELP-242-000004832 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004840 | ELP-242-000004840 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004845 | ELP-242-000004847 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004855 | ELP-242-000004859 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004868 | ELP-242-000004871 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004889 | ELP-242-000004889 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004892 | ELP-242-000004893 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004901 | ELP-242-000004901 | USACE;ERDC;CEERD-EP-P | Fiona H Crocker | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000006 | ELP-243-000000006 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000011 | ELP-243-000000011 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000013 | ELP-243-000000013 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000032 | ELP-243-000000034 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000048 | ELP-243-000000048 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000050 | ELP-243-000000050 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000053 | ELP-243-000000053 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000056 | ELP-243-000000056 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000063 | ELP-243-000000063 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000075 | ELP-243-000000075 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000079 | ELP-243-000000079 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000087 | ELP-243-000000087 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000093 | ELP-243-000000093 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000097 | ELP-243-000000097 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000106 | ELP-243-000000106 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000129 | ELP-243-000000129 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000134 | ELP-243-000000134 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000138 | ELP-243-000000139 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000148 | ELP-243-000000149 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000157 | ELP-243-000000157 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000159 | ELP-243-000000159 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000162 | ELP-243-000000162 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000167 | ELP-243-000000167 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000172 | ELP-243-000000173 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000183 | ELP-243-000000183 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000188 | ELP-243-000000188 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000204 | ELP-243-000000205 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000208 | ELP-243-000000208 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000220 | ELP-243-000000220 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000227 | ELP-243-000000227 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000238 | ELP-243-000000238 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000246 | ELP-243-000000246 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000255 | ELP-243-000000255 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000258 | ELP-243-000000258 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000261 | ELP-243-000000261 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000264 | ELP-243-000000264 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000269 | ELP-243-000000270 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000273 | ELP-243-000000273 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000285 | ELP-243-000000285 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000287 | ELP-243-000000287 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000296 | ELP-243-000000296 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000298 | ELP-243-000000298 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000314 | ELP-243-000000315 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000321 | ELP-243-000000321 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000336 | ELP-243-000000336 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000338 | ELP-243-000000338 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000345 | ELP-243-000000345 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000350 | ELP-243-000000350 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000354 | ELP-243-000000354 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000361 | ELP-243-000000361 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000365 | ELP-243-000000365 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000369 | ELP-243-000000369 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000374 | ELP-243-000000375 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000377 | ELP-243-000000379 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000387 | ELP-243-000000387 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000394 | ELP-243-000000394 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000396 | ELP-243-000000396 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000404 | ELP-243-000000404 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000414 | ELP-243-000000414 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000424 | ELP-243-000000425 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000430 | ELP-243-000000430 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000450 | ELP-243-000000451 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000455 | ELP-243-000000455 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000465 | ELP-243-000000465 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000467 | ELP-243-000000469 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000474 | ELP-243-000000474 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000479 | ELP-243-000000480 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000495 | ELP-243-000000495 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000501 | ELP-243-000000501 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000514 | ELP-243-000000514 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000518 | ELP-243-000000518 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000521 | ELP-243-000000524 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000542 | ELP-243-000000542 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000545 | ELP-243-000000547 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000550 | ELP-243-000000550 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000553 | ELP-243-000000553 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000568 | ELP-243-000000568 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000570 | ELP-243-000000573 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000579 | ELP-243-000000579 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000582 | ELP-243-000000582 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000587 | ELP-243-000000588 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000598 | ELP-243-000000598 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000610 | ELP-243-000000610 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000614 | ELP-243-000000614 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000618 | ELP-243-000000619 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000629 | ELP-243-000000629 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000631 | ELP-243-000000632 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000634 | ELP-243-000000634 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000638 | ELP-243-000000638 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000640 | ELP-243-000000640 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000643 | ELP-243-000000643 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000647 | ELP-243-000000650 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000657 | ELP-243-000000657 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000668 | ELP-243-000000668 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000674 | ELP-243-000000676 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000700 | ELP-243-000000700 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000702 | ELP-243-000000702 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000718 | ELP-243-000000721 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000734 | ELP-243-000000734 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000742 | ELP-243-000000743 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000759 | ELP-243-000000761 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000776 | ELP-243-000000776 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000780 | ELP-243-000000781 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000807 | ELP-243-000000807 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000809 | ELP-243-000000809 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000811 | ELP-243-000000812 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000815 | ELP-243-000000815 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000817 | ELP-243-000000817 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000820 | ELP-243-000000820 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000837 | ELP-243-000000837 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000839 | ELP-243-000000841 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000845 | ELP-243-000000845 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000850 | ELP-243-000000850 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000852 | ELP-243-000000853 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000869 | ELP-243-000000870 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000874 | ELP-243-000000876 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000880 | ELP-243-000000880 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000884 | ELP-243-000000884 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000886 | ELP-243-000000888 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000894 | ELP-243-000000894 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000896 | ELP-243-000000896 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000901 | ELP-243-000000901 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000925 | ELP-243-000000926 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000930 | ELP-243-000000931 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000938 | ELP-243-000000941 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000945 | ELP-243-000000945 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000951 | ELP-243-000000952 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000957 | ELP-243-000000957 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000967 | ELP-243-000000967 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000980 | ELP-243-000000980 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000985 | ELP-243-000000985 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001002 | ELP-243-000001002 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001005 | ELP-243-000001005 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001008 | ELP-243-000001009 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001011 | ELP-243-000001011 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001023 | ELP-243-000001024 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001037 | ELP-243-000001037 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001041 | ELP-243-000001041 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001043 | ELP-243-000001045 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001051 | ELP-243-000001052 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001055 | ELP-243-000001055 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001060 | ELP-243-000001060 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001070 | ELP-243-000001070 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001075 | ELP-243-000001075 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001083 | ELP-243-000001083 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001089 | ELP-243-000001089 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001096 | ELP-243-000001099 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001121 | ELP-243-000001121 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001136 | ELP-243-000001136 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001148 | ELP-243-000001148 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001150 | ELP-243-000001150 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001160 | ELP-243-000001160 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001162 | ELP-243-000001162 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001167 | ELP-243-000001167 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001173 | ELP-243-000001173 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001177 | ELP-243-000001177 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001179 | ELP-243-000001179 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001182 | ELP-243-000001182 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001200 | ELP-243-000001200 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001221 | ELP-243-000001221 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001226 | ELP-243-000001226 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001231 | ELP-243-000001231 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001239 | ELP-243-000001239 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001241 | ELP-243-000001241 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001250 | ELP-243-000001251 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001253 | ELP-243-000001253 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001256 | ELP-243-000001256 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001258 | ELP-243-000001258 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001262 | ELP-243-000001264 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001271 | ELP-243-000001271 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001274 | ELP-243-000001274 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001279 | ELP-243-000001279 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001283 | ELP-243-000001283 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001285 | ELP-243-000001285 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001288 | ELP-243-000001288 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001290 | ELP-243-000001290 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001292 | ELP-243-000001293 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001297 | ELP-243-000001298 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001301 | ELP-243-000001301 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001303 | ELP-243-000001306 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001310 | ELP-243-000001310 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001315 | ELP-243-000001315 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001339 | ELP-243-000001339 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001341 | ELP-243-000001342 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001347 | ELP-243-000001348 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001353 | ELP-243-000001354 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001359 | ELP-243-000001359 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001369 | ELP-243-000001369 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001376 | ELP-243-000001376 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001382 | ELP-243-000001382 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001388 | ELP-243-000001389 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001396 | ELP-243-000001396 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001403 | ELP-243-000001403 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001405 | ELP-243-000001405 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001407 | ELP-243-000001407 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001410 | ELP-243-000001410 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001416 | ELP-243-000001416 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001421 | ELP-243-000001421 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001423 | ELP-243-000001423 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001428 | ELP-243-000001429 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001435 | ELP-243-000001437 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001439 | ELP-243-000001439 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001441 | ELP-243-000001441 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001444 | ELP-243-000001444 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001451 | ELP-243-000001451 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001453 | ELP-243-000001455 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001458 | ELP-243-000001459 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001464 | ELP-243-000001464 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001466 | ELP-243-000001468 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001472 | ELP-243-000001473 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001475 | ELP-243-000001476 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001478 | ELP-243-000001480 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001484 | ELP-243-000001489 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001503 | ELP-243-000001503 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001505 | ELP-243-000001505 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001508 | ELP-243-000001508 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001510 | ELP-243-000001511 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001515 | ELP-243-000001516 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001520 | ELP-243-000001520 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001525 | ELP-243-000001533 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001536 | ELP-243-000001536 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001540 | ELP-243-000001540 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001543 | ELP-243-000001543 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001546 | ELP-243-000001547 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001549 | ELP-243-000001549 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001552 | ELP-243-000001552 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001558 | ELP-243-000001558 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001560 | ELP-243-000001560 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001569 | ELP-243-000001569 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001576 | ELP-243-000001577 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001579 | ELP-243-000001579 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001582 | ELP-243-000001582 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001584 | ELP-243-000001585 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001587 | ELP-243-000001590 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001592 | ELP-243-000001592 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001607 | ELP-243-000001607 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001614 | ELP-243-000001614 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001616 | ELP-243-000001616 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001618 | ELP-243-000001618 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001626 | ELP-243-000001626 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001629 | ELP-243-000001629 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001634 | ELP-243-000001634 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001640 | ELP-243-000001640 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001645 | ELP-243-000001645 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001648 | ELP-243-000001649 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001662 | ELP-243-000001662 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001664 | ELP-243-000001664 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001678 | ELP-243-000001678 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001683 | ELP-243-000001683 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001685 | ELP-243-000001685 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001687 | ELP-243-000001687 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001689 | ELP-243-000001689 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001692 | ELP-243-000001694 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001697 | ELP-243-000001697 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001699 | ELP-243-000001699 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001705 | ELP-243-000001705 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001714 | ELP-243-000001714 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001719 | ELP-243-000001719 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001727 | ELP-243-000001727 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001735 | ELP-243-000001735 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001743 | ELP-243-000001743 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001749 | ELP-243-000001749 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001756 | ELP-243-000001757 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001761 | ELP-243-000001761 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001764 | ELP-243-000001765 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001781 | ELP-243-000001781 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001795 | ELP-243-000001795 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001800 | ELP-243-000001800 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001802 | ELP-243-000001802 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001806 | ELP-243-000001806 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001808 | ELP-243-000001808 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001815 | ELP-243-000001815 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001817 | ELP-243-000001818 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001836 | ELP-243-000001836 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001843 | ELP-243-000001843 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001865 | ELP-243-000001865 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001871 | ELP-243-000001871 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001892 | ELP-243-000001892 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001908 | ELP-243-000001908 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001913 | ELP-243-000001913 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001925 | ELP-243-000001926 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001928 | ELP-243-000001928 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001943 | ELP-243-000001943 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001950 | ELP-243-000001950 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001963 | ELP-243-000001963 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001983 | ELP-243-000001983 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001985 | ELP-243-000001985 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001988 | ELP-243-000001988 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001992 | ELP-243-000001993 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002006 | ELP-243-000002007 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002016 | ELP-243-000002016 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002019 | ELP-243-000002019 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002021 | ELP-243-000002021 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002030 | ELP-243-000002030 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002044 | ELP-243-000002044 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002075 | ELP-243-000002076 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002086 | ELP-243-000002086 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002092 | ELP-243-000002092 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002097 | ELP-243-000002098 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002100 | ELP-243-000002100 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002106 | ELP-243-000002106 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002110 | ELP-243-000002110 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002114 | ELP-243-000002114 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002121 | ELP-243-000002121 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002127 | ELP-243-000002128 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002138 | ELP-243-000002138 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002140 | ELP-243-000002140 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002148 | ELP-243-000002148 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002150 | ELP-243-000002150 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002158 | ELP-243-000002158 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002161 | ELP-243-000002161 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002176 | ELP-243-000002176 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002185 | ELP-243-000002185 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002187 | ELP-243-000002188 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002207 | ELP-243-000002208 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002219 | ELP-243-000002219 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002222 | ELP-243-000002222 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002235 | ELP-243-000002235 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002237 | ELP-243-000002237 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002242 | ELP-243-000002242 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002244 | ELP-243-000002244 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002250 | ELP-243-000002250 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002253 | ELP-243-000002253 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002260 | ELP-243-000002260 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002262 | ELP-243-000002262 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002265 | ELP-243-000002265 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002277 | ELP-243-000002277 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002279 | ELP-243-000002279 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002286 | ELP-243-000002286 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002289 | ELP-243-000002290 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002293 | ELP-243-000002293 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002306 | ELP-243-000002306 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002309 | ELP-243-000002310 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002312 | ELP-243-000002312 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002317 | ELP-243-000002317 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002322 | ELP-243-000002322 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002324 | ELP-243-000002324 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002331 | ELP-243-000002331 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002341 | ELP-243-000002343 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002347 | ELP-243-000002347 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002350 | ELP-243-000002350 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002355 | ELP-243-000002355 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002357 | ELP-243-000002357 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002359 | ELP-243-000002359 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002361 | ELP-243-000002361 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002366 | ELP-243-000002366 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002379 | ELP-243-000002380 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002383 | ELP-243-000002383 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002385 | ELP-243-000002385 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002392 | ELP-243-000002392 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002395 | ELP-243-000002395 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002404 | ELP-243-000002404 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002406 | ELP-243-000002406 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002410 | ELP-243-000002410 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002413 | ELP-243-000002414 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002416 | ELP-243-000002417 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002423 | ELP-243-000002423 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002428 | ELP-243-000002428 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002430 | ELP-243-000002431 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002434 | ELP-243-000002435 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002437 | ELP-243-000002437 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002446 | ELP-243-000002446 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002448 | ELP-243-000002448 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002451 | ELP-243-000002451 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002469 | ELP-243-000002469 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002471 | ELP-243-000002471 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002511 | ELP-243-000002511 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002513 | ELP-243-000002513 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002530 | ELP-243-000002530 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002546 | ELP-243-000002546 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002551 | ELP-243-000002551 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002556 | ELP-243-000002557 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002588 | ELP-243-000002590 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002595 | ELP-243-000002595 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002598 | ELP-243-000002598 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002603 | ELP-243-000002603 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002607 | ELP-243-000002607 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002610 | ELP-243-000002610 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002618 | ELP-243-000002618 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002622 | ELP-243-000002623 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002626 | ELP-243-000002626 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002635 | ELP-243-000002635 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002640 | ELP-243-000002641 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002644 | ELP-243-000002644 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002678 | ELP-243-000002678 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002690 | ELP-243-000002690 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002696 | ELP-243-000002696 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002706 | ELP-243-000002706 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002709 | ELP-243-000002709 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002711 | ELP-243-000002711 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002717 | ELP-243-000002717 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002743 | ELP-243-000002743 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002751 | ELP-243-000002751 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002757 | ELP-243-000002757 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002759 | ELP-243-000002759 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002765 | ELP-243-000002765 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002788 | ELP-243-000002788 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002793 | ELP-243-000002793 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002802 | ELP-243-000002802 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002805 | ELP-243-000002805 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002807 | ELP-243-000002807 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002809 | ELP-243-000002809 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002817 | ELP-243-000002817 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002819 | ELP-243-000002823 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002826 | ELP-243-000002826 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002832 | ELP-243-000002832 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002845 | ELP-243-000002845 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002851 | ELP-243-000002851 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002860 | ELP-243-000002860 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002871 | ELP-243-000002871 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002906 | ELP-243-000002906 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002924 | ELP-243-000002924 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002927 | ELP-243-000002927 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002929 | ELP-243-000002930 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002935 | ELP-243-000002935 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002940 | ELP-243-000002940 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002972 | ELP-243-000002972 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002974 | ELP-243-000002974 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002978 | ELP-243-000002979 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002984 | ELP-243-000002984 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002990 | ELP-243-000002990 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002992 | ELP-243-000002992 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003006 | ELP-243-000003006 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003019 | ELP-243-000003019 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003022 | ELP-243-000003022 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003029 | ELP-243-000003030 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003032 | ELP-243-000003036 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003040 | ELP-243-000003040 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003042 | ELP-243-000003042 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003045 | ELP-243-000003051 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003053 | ELP-243-000003053 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003113 | ELP-243-000003113 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003115 | ELP-243-000003115 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003120 | ELP-243-000003121 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003132 | ELP-243-000003132 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003147 | ELP-243-000003147 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003151 | ELP-243-000003151 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003155 | ELP-243-000003155 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003158 | ELP-243-000003158 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003162 | ELP-243-000003162 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003166 | ELP-243-000003167 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003178 | ELP-243-000003178 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003186 | ELP-243-000003186 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003196 | ELP-243-000003197 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003204 | ELP-243-000003204 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003219 | ELP-243-000003220 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003222 | ELP-243-000003222 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003248 | ELP-243-000003248 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003252 | ELP-243-000003252 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003254 | ELP-243-000003254 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003262 | ELP-243-000003267 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003272 | ELP-243-000003272 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003284 | ELP-243-000003286 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003325 | ELP-243-000003325 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003328 | ELP-243-000003328 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003344 | ELP-243-000003346 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003350 | ELP-243-000003350 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003358 | ELP-243-000003358 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003361 | ELP-243-000003362 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003370 | ELP-243-000003370 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003384 | ELP-243-000003386 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003426 | ELP-243-000003426 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003437 | ELP-243-000003437 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003442 | ELP-243-000003442 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003445 | ELP-243-000003445 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003448 | ELP-243-000003448 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003450 | ELP-243-000003452 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003458 | ELP-243-000003458 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003464 | ELP-243-000003464 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003472 | ELP-243-000003472 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003479 | ELP-243-000003479 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003486 | ELP-243-000003486 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003489 | ELP-243-000003489 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003495 | ELP-243-000003496 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003503 | ELP-243-000003503 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003506 | ELP-243-000003506 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003511 | ELP-243-000003512 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003518 | ELP-243-000003519 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003522 | ELP-243-000003522 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003528 | ELP-243-000003529 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003531 | ELP-243-000003532 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003536 | ELP-243-000003536 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003555 | ELP-243-000003555 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003558 | ELP-243-000003558 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003560 | ELP-243-000003560 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003572 | ELP-243-000003572 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003574 | ELP-243-000003576 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003594 | ELP-243-000003594 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003597 | ELP-243-000003597 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003613 | ELP-243-000003613 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003620 | ELP-243-000003620 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003622 | ELP-243-000003622 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003626 | ELP-243-000003628 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003631 | ELP-243-000003631 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003633 | ELP-243-000003633 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003639 | ELP-243-000003640 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003643 | ELP-243-000003643 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003646 | ELP-243-000003646 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003660 | ELP-243-000003660 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003670 | ELP-243-000003670 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003680 | ELP-243-000003680 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003686 | ELP-243-000003686 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003688 | ELP-243-000003689 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003694 | ELP-243-000003694 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003724 | ELP-243-000003724 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003728 | ELP-243-000003728 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003739 | ELP-243-000003739 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003760 | ELP-243-000003760 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003780 | ELP-243-000003781 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003791 | ELP-243-000003793 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003815 | ELP-243-000003815 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003825 | ELP-243-000003827 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003837 | ELP-243-000003837 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003839 | ELP-243-000003839 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003841 | ELP-243-000003841 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003874 | ELP-243-000003878 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003881 | ELP-243-000003881 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003883 | ELP-243-000003885 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003891 | ELP-243-000003891 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003896 | ELP-243-000003896 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003898 | ELP-243-000003898 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003913 | ELP-243-000003913 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003916 | ELP-243-000003916 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003918 | ELP-243-000003918 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003926 | ELP-243-000003926 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003930 | ELP-243-000003930 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003932 | ELP-243-000003932 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003945 | ELP-243-000003945 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003947 | ELP-243-000003949 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003951 | ELP-243-000003953 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003958 | ELP-243-000003958 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003968 | ELP-243-000003969 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003981 | ELP-243-000003981 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003988 | ELP-243-000003988 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004006 | ELP-243-000004006 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004008 | ELP-243-000004008 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004019 | ELP-243-000004020 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004031 | ELP-243-000004031 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004033 | ELP-243-000004033 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004043 | ELP-243-000004043 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004053 | ELP-243-000004053 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004058 | ELP-243-000004061 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004069 | ELP-243-000004070 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004078 | ELP-243-000004078 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004083 | ELP-243-000004084 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004089 | ELP-243-000004089 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004094 | ELP-243-000004094 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004102 | ELP-243-000004103 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004107 | ELP-243-000004108 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004110 | ELP-243-000004112 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004130 | ELP-243-000004130 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004133 | ELP-243-000004134 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004145 | ELP-243-000004145 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004147 | ELP-243-000004147 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004153 | ELP-243-000004153 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004161 | ELP-243-000004161 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004178 | ELP-243-000004179 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004181 | ELP-243-000004184 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004186 | ELP-243-000004186 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004188 | ELP-243-000004189 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004194 | ELP-243-000004195 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004197 | ELP-243-000004197 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004199 | ELP-243-000004199 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004202 | ELP-243-000004202 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004207 | ELP-243-000004207 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004213 | ELP-243-000004215 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004237 | ELP-243-000004237 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004245 | ELP-243-000004247 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004249 | ELP-243-000004251 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004255 | ELP-243-000004257 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004260 | ELP-243-000004262 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004264 | ELP-243-000004264 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004267 | ELP-243-000004268 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004270 | ELP-243-000004272 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004278 | ELP-243-000004278 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004284 | ELP-243-000004286 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004294 | ELP-243-000004294 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004296 | ELP-243-000004296 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004299 | ELP-243-000004299 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004304 | ELP-243-000004304 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004309 | ELP-243-000004313 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004317 | ELP-243-000004317 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004319 | ELP-243-000004320 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004323 | ELP-243-000004323 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004327 | ELP-243-000004328 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004330 | ELP-243-000004336 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004340 | ELP-243-000004340 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004342 | ELP-243-000004342 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004344 | ELP-243-000004347 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004349 | ELP-243-000004349 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004352 | ELP-243-000004354 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004360 | ELP-243-000004361 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004363 | ELP-243-000004363 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004367 | ELP-243-000004370 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004372 | ELP-243-000004372 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004380 | ELP-243-000004383 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004385 | ELP-243-000004385 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004390 | ELP-243-000004390 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004393 | ELP-243-000004393 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004395 | ELP-243-000004395 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004398 | ELP-243-000004400 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004404 | ELP-243-000004405 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004418 | ELP-243-000004418 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004422 | ELP-243-000004422 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004425 | ELP-243-000004425 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004428 | ELP-243-000004429 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004432 | ELP-243-000004432 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004435 | ELP-243-000004436 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004452 | ELP-243-000004452 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004454 | ELP-243-000004454 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004457 | ELP-243-000004457 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004459 | ELP-243-000004460 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004492 | ELP-243-000004493 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004497 | ELP-243-000004497 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004499 | ELP-243-000004499 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004511 | ELP-243-000004511 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004523 | ELP-243-000004524 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004556 | ELP-243-000004557 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004565 | ELP-243-000004567 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004583 | ELP-243-000004584 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004587 | ELP-243-000004587 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004590 | ELP-243-000004595 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004597 | ELP-243-000004597 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004600 | ELP-243-000004600 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004608 | ELP-243-000004608 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004611 | ELP-243-000004613 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004618 | ELP-243-000004618 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004622 | ELP-243-000004623 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004626 | ELP-243-000004627 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004631 | ELP-243-000004633 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004635 | ELP-243-000004635 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004638 | ELP-243-000004638 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004640 | ELP-243-000004641 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004643 | ELP-243-000004643 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004665 | ELP-243-000004667 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004669 | ELP-243-000004674 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004678 | ELP-243-000004679 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004682 | ELP-243-000004684 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004689 | ELP-243-000004689 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004707 | ELP-243-000004707 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004713 | ELP-243-000004713 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004717 | ELP-243-000004717 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004721 | ELP-243-000004724 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004731 | ELP-243-000004731 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004743 | ELP-243-000004743 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004749 | ELP-243-000004750 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004752 | ELP-243-000004752 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004755 | ELP-243-000004756 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004760 | ELP-243-000004760 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004766 | ELP-243-000004767 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004769 | ELP-243-000004771 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004774 | ELP-243-000004774 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004776 | ELP-243-000004776 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004783 | ELP-243-000004783 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004791 | ELP-243-000004791 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004793 | ELP-243-000004795 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004802 | ELP-243-000004802 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004810 | ELP-243-000004811 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004813 | ELP-243-000004813 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004827 | ELP-243-000004828 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004831 | ELP-243-000004832 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004835 | ELP-243-000004835 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004837 | ELP-243-000004837 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004839 | ELP-243-000004839 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004842 | ELP-243-000004842 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004846 | ELP-243-000004846 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004849 | ELP-243-000004849 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004864 | ELP-243-000004864 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004867 | ELP-243-000004867 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004870 | ELP-243-000004870 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004872 | ELP-243-000004873 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004881 | ELP-243-000004882 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004884 | ELP-243-000004885 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004890 | ELP-243-000004890 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004892 | ELP-243-000004895 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004907 | ELP-243-000004907 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004916 | ELP-243-000004917 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004919 | ELP-243-000004920 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004923 | ELP-243-000004928 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004936 | ELP-243-000004937 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004940 | ELP-243-000004940 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004943 | ELP-243-000004943 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004946 | ELP-243-000004949 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004951 | ELP-243-000004951 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004955 | ELP-243-000004959 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004964 | ELP-243-000004965 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004977 | ELP-243-000004979 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004988 | ELP-243-000004988 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005031 | ELP-243-000005031 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005042 | ELP-243-000005042 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005044 | ELP-243-000005044 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005046 | ELP-243-000005050 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005055 | ELP-243-000005057 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005069 | ELP-243-000005069 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005072 | ELP-243-000005072 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005075 | ELP-243-000005075 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005077 | ELP-243-000005079 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005084 | ELP-243-000005084 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005087 | ELP-243-000005087 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005098 | ELP-243-000005099 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005102 | ELP-243-000005102 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005130 | ELP-243-000005133 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005139 | ELP-243-000005139 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005148 | ELP-243-000005148 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005150 | ELP-243-000005152 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005161 | ELP-243-000005161 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005175 | ELP-243-000005175 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005185 | ELP-243-000005188 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005192 | ELP-243-000005193 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005201 | ELP-243-000005205 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005223 | ELP-243-000005223 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005246 | ELP-243-000005247 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005252 | ELP-243-000005252 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005260 | ELP-243-000005260 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005264 | ELP-243-000005264 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005283 | ELP-243-000005287 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005291 | ELP-243-000005292 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005306 | ELP-243-000005306 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005309 | ELP-243-000005309 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005314 | ELP-243-000005315 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005320 | ELP-243-000005322 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005327 | ELP-243-000005327 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005337 | ELP-243-000005339 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005363 | ELP-243-000005363 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005378 | ELP-243-000005378 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005380 | ELP-243-000005380 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005382 | ELP-243-000005383 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005386 | ELP-243-000005386 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005389 | ELP-243-000005389 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005391 | ELP-243-000005391 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005395 | ELP-243-000005395 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005403 | ELP-243-000005403 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005412 | ELP-243-000005414 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005418 | ELP-243-000005418 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005423 | ELP-243-000005423 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005425 | ELP-243-000005426 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005433 | ELP-243-000005435 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005453 | ELP-243-000005453 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005462 | ELP-243-000005462 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005471 | ELP-243-000005472 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005478 | ELP-243-000005478 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005484 | ELP-243-000005487 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005501 | ELP-243-000005502 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005508 | ELP-243-000005509 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005543 | ELP-243-000005544 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005548 | ELP-243-000005548 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005553 | ELP-243-000005553 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005565 | ELP-243-000005565 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005572 | ELP-243-000005572 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005579 | ELP-243-000005580 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005591 | ELP-243-000005591 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005594 | ELP-243-000005596 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005599 | ELP-243-000005600 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005611 | ELP-243-000005611 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005621 | ELP-243-000005621 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005624 | ELP-243-000005626 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005635 | ELP-243-000005635 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005655 | ELP-243-000005655 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005668 | ELP-243-000005668 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005727 | ELP-243-000005727 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005729 | ELP-243-000005730 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005733 | ELP-243-000005733 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005740 | ELP-243-000005741 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005768 | ELP-243-000005769 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005826 | ELP-243-000005828 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005830 | ELP-243-000005830 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005836 | ELP-243-000005837 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005843 | ELP-243-000005843 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005847 | ELP-243-000005847 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005850 | ELP-243-000005850 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005853 | ELP-243-000005853 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005866 | ELP-243-000005867 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005876 | ELP-243-000005876 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005881 | ELP-243-000005882 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005925 | ELP-243-000005926 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005929 | ELP-243-000005929 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005932 | ELP-243-000005933 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005935 | ELP-243-000005936 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005940 | ELP-243-000005940 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005942 | ELP-243-000005943 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005946 | ELP-243-000005946 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005955 | ELP-243-000005955 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005958 | ELP-243-000005958 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005962 | ELP-243-000005962 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005976 | ELP-243-000005994 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005997 | ELP-243-000005997 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006001 | ELP-243-000006002 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006009 | ELP-243-000006009 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006011 | ELP-243-000006012 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006015 | ELP-243-000006015 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006025 | ELP-243-000006025 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006047 | ELP-243-000006047 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006053 | ELP-243-000006053 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006055 | ELP-243-000006055 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006064 | ELP-243-000006068 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006082 | ELP-243-000006082 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006085 | ELP-243-000006087 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006096 | ELP-243-000006096 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006111 | ELP-243-000006111 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006115 | ELP-243-000006117 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006130 | ELP-243-000006132 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006135 | ELP-243-000006140 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006143 | ELP-243-000006145 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006151 | ELP-243-000006151 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006155 | ELP-243-000006155 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006157 | ELP-243-000006160 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006166 | ELP-243-000006166 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006171 | ELP-243-000006179 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006186 | ELP-243-000006189 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006191 | ELP-243-000006192 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006197 | ELP-243-000006197 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006199 | ELP-243-000006200 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006202 | ELP-243-000006202 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006207 | ELP-243-000006207 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006214 | ELP-243-000006216 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006230 | ELP-243-000006230 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006232 | ELP-243-000006232 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006234 | ELP-243-000006236 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006238 | ELP-243-000006238 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006240 | ELP-243-000006241 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006246 | ELP-243-000006248 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006255 | ELP-243-000006255 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006258 | ELP-243-000006258 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006260 | ELP-243-000006260 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006262 | ELP-243-000006262 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006265 | ELP-243-000006268 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006270 | ELP-243-000006272 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006275 | ELP-243-000006275 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006281 | ELP-243-000006281 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006283 | ELP-243-000006283 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006295 | ELP-243-000006295 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006297 | ELP-243-000006297 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006301 | ELP-243-000006301 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006304 | ELP-243-000006304 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006309 | ELP-243-000006314 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006316 | ELP-243-000006318 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006343 | ELP-243-000006343 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006345 | ELP-243-000006345 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006347 | ELP-243-000006347 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006351 | ELP-243-000006356 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006360 | ELP-243-000006360 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006364 | ELP-243-000006366 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006370 | ELP-243-000006370 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006383 | ELP-243-000006386 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006390 | ELP-243-000006390 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006392 | ELP-243-000006393 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006399 | ELP-243-000006402 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006404 | ELP-243-000006404 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006409 | ELP-243-000006411 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006414 | ELP-243-000006415 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006418 | ELP-243-000006418 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006421 | ELP-243-000006423 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006425 | ELP-243-000006429 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006431 | ELP-243-000006431 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006436 | ELP-243-000006437 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006440 | ELP-243-000006440 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006443 | ELP-243-000006444 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006450 | ELP-243-000006450 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006455 | ELP-243-000006455 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006459 | ELP-243-000006459 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006463 | ELP-243-000006466 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006478 | ELP-243-000006478 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006481 | ELP-243-000006481 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006483 | ELP-243-000006487 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006489 | ELP-243-000006489 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006491 | ELP-243-000006493 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006496 | ELP-243-000006496 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006502 | ELP-243-000006505 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006513 | ELP-243-000006513 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006515 | ELP-243-000006518 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006520 | ELP-243-000006521 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006526 | ELP-243-000006526 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006530 | ELP-243-000006530 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006532 | ELP-243-000006532 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006534 | ELP-243-000006539 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006542 | ELP-243-000006543 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006545 | ELP-243-000006545 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006547 | ELP-243-000006548 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006560 | ELP-243-000006562 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006570 | ELP-243-000006570 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006572 | ELP-243-000006572 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006574 | ELP-243-000006574 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006579 | ELP-243-000006581 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006590 | ELP-243-000006590 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006606 | ELP-243-000006606 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006620 | ELP-243-000006622 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006635 | ELP-243-000006635 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006638 | ELP-243-000006639 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006654 | ELP-243-000006654 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006661 | ELP-243-000006663 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006671 | ELP-243-000006672 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006674 | ELP-243-000006674 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006676 | ELP-243-000006676 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006679 | ELP-243-000006685 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006693 | ELP-243-000006694 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006722 | ELP-243-000006722 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006725 | ELP-243-000006725 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006728 | ELP-243-000006728 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006730 | ELP-243-000006730 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006732 | ELP-243-000006732 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006734 | ELP-243-000006736 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006739 | ELP-243-000006740 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006745 | ELP-243-000006745 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006752 | ELP-243-000006752 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006757 | ELP-243-000006758 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006760 | ELP-243-000006768 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006786 | ELP-243-000006791 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006794 | ELP-243-000006794 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006796 | ELP-243-000006796 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006801 | ELP-243-000006801 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006808 | ELP-243-000006808 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006814 | ELP-243-000006815 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006817 | ELP-243-000006817 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006820 | ELP-243-000006820 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006830 | ELP-243-000006830 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006837 | ELP-243-000006837 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006844 | ELP-243-000006844 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006846 | ELP-243-000006848 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006852 | ELP-243-000006854 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006858 | ELP-243-000006858 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006865 | ELP-243-000006865 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006867 | ELP-243-000006868 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006871 | ELP-243-000006871 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006885 | ELP-243-000006888 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006891 | ELP-243-000006891 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006905 | ELP-243-000006907 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006909 | ELP-243-000006910 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006913 | ELP-243-000006916 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006935 | ELP-243-000006936 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006938 | ELP-243-000006938 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006941 | ELP-243-000006943 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006954 | ELP-243-000006956 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006963 | ELP-243-000006963 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006970 | ELP-243-000006970 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006972 | ELP-243-000006975 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006982 | ELP-243-000006982 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007005 | ELP-243-000007005 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007011 | ELP-243-000007011 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007013 | ELP-243-000007013 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007016 | ELP-243-000007016 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007027 | ELP-243-000007030 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007044 | ELP-243-000007044 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007056 | ELP-243-000007057 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007064 | ELP-243-000007064 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007066 | ELP-243-000007066 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007068 | ELP-243-000007068 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007070 | ELP-243-000007070 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007081 | ELP-243-000007081 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007094 | ELP-243-000007094 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007101 | ELP-243-000007101 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007107 | ELP-243-000007107 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007111 | ELP-243-000007114 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007124 | ELP-243-000007125 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007131 | ELP-243-000007132 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007135 | ELP-243-000007135 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007137 | ELP-243-000007142 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007149 | ELP-243-000007149 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007151 | ELP-243-000007151 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007158 | ELP-243-000007158 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007160 | ELP-243-000007160 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007163 | ELP-243-000007163 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007181 | ELP-243-000007182 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007184 | ELP-243-000007184 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007189 | ELP-243-000007195 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007203 | ELP-243-000007203 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007240 | ELP-243-000007240 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007243 | ELP-243-000007243 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007259 | ELP-243-000007260 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007262 | ELP-243-000007262 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007264 | ELP-243-000007266 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007272 | ELP-243-000007274 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007347 | ELP-243-000007347 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007350 | ELP-243-000007353 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007355 | ELP-243-000007355 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007357 | ELP-243-000007357 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007363 | ELP-243-000007363 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007367 | ELP-243-000007369 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007379 | ELP-243-000007379 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007385 | ELP-243-000007385 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007389 | ELP-243-000007391 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007393 | ELP-243-000007393 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007418 | ELP-243-000007418 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007447 | ELP-243-000007447 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007457 | ELP-243-000007457 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007501 | ELP-243-000007501 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007509 | ELP-243-000007510 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007512 | ELP-243-000007514 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007516 | ELP-243-000007517 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007535 | ELP-243-000007535 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007539 | ELP-243-000007539 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007543 | ELP-243-000007544 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007546 | ELP-243-000007546 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007549 | ELP-243-000007549 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007553 | ELP-243-000007553 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007567 | ELP-243-000007567 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007572 | ELP-243-000007573 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007575 | ELP-243-000007575 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007582 | ELP-243-000007583 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007593 | ELP-243-000007593 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007595 | ELP-243-000007595 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007626 | ELP-243-000007639 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007641 | ELP-243-000007641 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007672 | ELP-243-000007672 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007675 | ELP-243-000007675 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007680 | ELP-243-000007682 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007714 | ELP-243-000007714 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007716 | ELP-243-000007719 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007726 | ELP-243-000007726 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007729 | ELP-243-000007729 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007731 | ELP-243-000007731 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007739 | ELP-243-000007741 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007743 | ELP-243-000007743 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007746 | ELP-243-000007747 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007751 | ELP-243-000007752 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007757 | ELP-243-000007758 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007762 | ELP-243-000007763 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007765 | ELP-243-000007765 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007779 | ELP-243-000007781 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007785 | ELP-243-000007786 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007788 | ELP-243-000007788 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007790 | ELP-243-000007790 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007813 | ELP-243-000007813 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007818 | ELP-243-000007818 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007826 | ELP-243-000007826 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007832 | ELP-243-000007834 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007840 | ELP-243-000007840 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007849 | ELP-243-000007852 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007855 | ELP-243-000007856 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007859 | ELP-243-000007859 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007861 | ELP-243-000007861 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007864 | ELP-243-000007865 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007867 | ELP-243-000007867 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007891 | ELP-243-000007891 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007893 | ELP-243-000007893 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007895 | ELP-243-000007895 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007898 | ELP-243-000007899 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007903 | ELP-243-000007903 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007917 | ELP-243-000007917 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007920 | ELP-243-000007920 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007925 | ELP-243-000007925 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007934 | ELP-243-000007934 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007936 | ELP-243-000007936 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007953 | ELP-243-000007954 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007957 | ELP-243-000007964 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007966 | ELP-243-000007966 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007968 | ELP-243-000007968 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007973 | ELP-243-000007973 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007996 | ELP-243-000007996 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007999 | ELP-243-000007999 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008002 | ELP-243-000008006 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008009 | ELP-243-000008011 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008013 | ELP-243-000008013 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008016 | ELP-243-000008016 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008018 | ELP-243-000008018 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008040 | ELP-243-000008040 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008044 | ELP-243-000008044 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008049 | ELP-243-000008051 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008054 | ELP-243-000008054 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008056 | ELP-243-000008056 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008062 | ELP-243-000008064 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008067 | ELP-243-000008067 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008070 | ELP-243-000008072 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008075 | ELP-243-000008075 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008078 | ELP-243-000008078 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008083 | ELP-243-000008083 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008086 | ELP-243-000008086 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008093 | ELP-243-000008094 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008097 | ELP-243-000008097 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008102 | ELP-243-000008102 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008108 | ELP-243-000008108 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008131 | ELP-243-000008131 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008140 | ELP-243-000008140 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008144 | ELP-243-000008144 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008147 | ELP-243-000008153 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008155 | ELP-243-000008155 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008157 | ELP-243-000008157 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008159 | ELP-243-000008163 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008171 | ELP-243-000008172 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008178 | ELP-243-000008179 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008186 | ELP-243-000008187 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008191 | ELP-243-000008191 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008193 | ELP-243-000008196 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008206 | ELP-243-000008207 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008211 | ELP-243-000008213 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008257 | ELP-243-000008259 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008264 | ELP-243-000008264 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008267 | ELP-243-000008272 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008278 | ELP-243-000008278 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008285 | ELP-243-000008286 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008291 | ELP-243-000008291 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008296 | ELP-243-000008296 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008302 | ELP-243-000008302 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008316 | ELP-243-000008317 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008319 | ELP-243-000008319 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008322 | ELP-243-000008323 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008330 | ELP-243-000008330 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008333 | ELP-243-000008333 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008335 | ELP-243-000008337 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008342 | ELP-243-000008347 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008351 | ELP-243-000008352 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008354 | ELP-243-000008355 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008382 | ELP-243-000008384 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008386 | ELP-243-000008387 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008389 | ELP-243-000008394 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008399 | ELP-243-000008399 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008409 | ELP-243-000008413 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008416 | ELP-243-000008417 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008425 | ELP-243-000008425 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008427 | ELP-243-000008428 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008430 | ELP-243-000008432 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008436 | ELP-243-000008436 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008444 | ELP-243-000008445 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008448 | ELP-243-000008448 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008454 | ELP-243-000008455 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008458 | ELP-243-000008460 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008466 | ELP-243-000008466 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008474 | ELP-243-000008474 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008480 | ELP-243-000008480 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008499 | ELP-243-000008499 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008505 | ELP-243-000008506 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008509 | ELP-243-000008509 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008513 | ELP-243-000008513 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008519 | ELP-243-000008520 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008555 | ELP-243-000008555 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008557 | ELP-243-000008557 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008559 | ELP-243-000008559 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008561 | ELP-243-000008561 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008587 | ELP-243-000008587 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008589 | ELP-243-000008589 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008591 | ELP-243-000008592 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008608 | ELP-243-000008608 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008612 | ELP-243-000008615 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008626 | ELP-243-000008626 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008631 | ELP-243-000008632 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008657 | ELP-243-000008658 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008671 | ELP-243-000008672 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008674 | ELP-243-000008677 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008679 | ELP-243-000008679 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008682 | ELP-243-000008682 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008690 | ELP-243-000008691 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008693 | ELP-243-000008693 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008695 | ELP-243-000008696 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008725 | ELP-243-000008726 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008751 | ELP-243-000008751 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008757 | ELP-243-000008759 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008764 | ELP-243-000008766 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008772 | ELP-243-000008772 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008777 | ELP-243-000008777 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008783 | ELP-243-000008785 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008788 | ELP-243-000008789 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008791 | ELP-243-000008794 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008800 | ELP-243-000008800 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008802 | ELP-243-000008804 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008810 | ELP-243-000008810 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008819 | ELP-243-000008820 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008825 | ELP-243-000008825 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008836 | ELP-243-000008836 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008841 | ELP-243-000008842 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008848 | ELP-243-000008851 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008854 | ELP-243-000008856 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008865 | ELP-243-000008866 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008875 | ELP-243-000008876 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008882 | ELP-243-000008882 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008898 | ELP-243-000008898 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008904 | ELP-243-000008904 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009064 | ELP-243-000009064 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009079 | ELP-243-000009079 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009103 | ELP-243-000009103 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009105 | ELP-243-000009105 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009107 | ELP-243-000009108 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009126 | ELP-243-000009126 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009139 | ELP-243-000009158 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009160 | ELP-243-000009186 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009266 | ELP-243-000009283 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000009288 | ELP-243-000009288 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009308 | ELP-243-000009333 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009913 | ELP-243-000009936 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009939 | ELP-243-000010083 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010085 | ELP-243-000010088 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010096 | ELP-243-000010487 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010489 | ELP-243-000010533 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010551 | ELP-243-000010576 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010593 | ELP-243-000010599 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010627 | ELP-243-000010633 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000010669 | ELP-243-000010669 | USACE;ERDC;CEERD-EP-W | Mark Dortch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 244 | ELP-244-000000014 | ELP-244-000000015 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000018 | ELP-244-000000019 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000022 | ELP-244-000000022 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000024 | ELP-244-000000025 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000058 | ELP-244-000000058 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000066 | ELP-244-000000066 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000083 | ELP-244-000000083 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000089 | ELP-244-000000089 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000099 | ELP-244-000000099 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000103 | ELP-244-000000103 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000110 | ELP-244-000000110 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000117 | ELP-244-000000117 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000122 | ELP-244-000000122 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000189 | ELP-244-000000196 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000202 | ELP-244-000000202 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000206 | ELP-244-000000207 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000215 | ELP-244-000000216 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000222 | ELP-244-000000222 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000224 | ELP-244-000000224 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000226 | ELP-244-000000226 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000233 | ELP-244-000000233 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000235 | ELP-244-000000235 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000238 | ELP-244-000000238 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000263 | ELP-244-000000263 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000274 | ELP-244-000000274 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000278 | ELP-244-000000278 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000287 | ELP-244-000000287 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000289 | ELP-244-000000289 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000300 | ELP-244-000000300 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000308 | ELP-244-000000309 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000319 | ELP-244-000000319 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000327 | ELP-244-000000328 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000345 | ELP-244-000000345 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000347 | ELP-244-000000347 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000355 | ELP-244-000000355 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000360 | ELP-244-000000361 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000363 | ELP-244-000000364 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000370 | ELP-244-000000370 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000373 | ELP-244-000000374 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000384 | ELP-244-000000385 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000394 | ELP-244-000000394 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000396 | ELP-244-000000396 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000398 | ELP-244-000000398 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000400 | ELP-244-000000400 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000407 | ELP-244-000000407 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000436 | ELP-244-000000436 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000439 | ELP-244-000000439 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000443 | ELP-244-000000444 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000458 | ELP-244-000000458 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000461 | ELP-244-000000461 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000464 | ELP-244-000000464 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000481 | ELP-244-000000481 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000483 | ELP-244-000000483 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000497 | ELP-244-000000499 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000501 | ELP-244-000000502 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000506 | ELP-244-000000506 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000517 | ELP-244-000000517 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000519 | ELP-244-000000520 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000525 | ELP-244-000000525 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000532 | ELP-244-000000532 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000535 | ELP-244-000000535 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000540 | ELP-244-000000540 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000542 | ELP-244-000000544 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000549 | ELP-244-000000549 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000553 | ELP-244-000000553 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000576 | ELP-244-000000576 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000589 | ELP-244-000000589 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000593 | ELP-244-000000595 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000600 | ELP-244-000000600 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000602 | ELP-244-000000602 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000613 | ELP-244-000000613 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000615 | ELP-244-000000615 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000617 | ELP-244-000000617 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000629 | ELP-244-000000629 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000634 | ELP-244-000000635 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000639 | ELP-244-000000639 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000641 | ELP-244-000000641 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000647 | ELP-244-000000648 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000653 | ELP-244-000000654 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000656 | ELP-244-000000656 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000665 | ELP-244-000000665 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000673 | ELP-244-000000675 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000677 | ELP-244-000000677 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000684 | ELP-244-000000684 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000691 | ELP-244-000000692 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000694 | ELP-244-000000695 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000699 | ELP-244-000000699 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000713 | ELP-244-000000713 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000719 | ELP-244-000000719 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000722 | ELP-244-000000722 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000725 | ELP-244-000000726 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000729 | ELP-244-000000729 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000732 | ELP-244-000000732 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000736 | ELP-244-000000737 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000768 | ELP-244-000000768 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000770 | ELP-244-000000770 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000775 | ELP-244-000000776 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000778 | ELP-244-000000780 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000790 | ELP-244-000000790 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000800 | ELP-244-000000800 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000821 | ELP-244-000000821 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000834 | ELP-244-000000835 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000858 | ELP-244-000000859 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000861 | ELP-244-000000863 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000892 | ELP-244-000000892 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000921 | ELP-244-000000921 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000934 | ELP-244-000000934 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000940 | ELP-244-000000940 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000942 | ELP-244-000000944 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000956 | ELP-244-000000956 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000971 | ELP-244-000000971 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000974 | ELP-244-000000978 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000980 | ELP-244-000000982 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001003 | ELP-244-000001003 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001016 | ELP-244-000001016 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001051 | ELP-244-000001051 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001053 | ELP-244-000001053 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001056 | ELP-244-000001056 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001067 | ELP-244-000001067 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001070 | ELP-244-000001070 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001077 | ELP-244-000001077 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001114 | ELP-244-000001114 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001125 | ELP-244-000001125 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001129 | ELP-244-000001129 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001141 | ELP-244-000001141 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001148 | ELP-244-000001148 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001154 | ELP-244-000001154 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001156 | ELP-244-000001156 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001177 | ELP-244-000001177 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001179 | ELP-244-000001179 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001230 | ELP-244-000001230 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001232 | ELP-244-000001233 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001236 | ELP-244-000001236 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001238 | ELP-244-000001238 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001278 | ELP-244-000001278 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001308 | ELP-244-000001308 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001311 | ELP-244-000001311 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001340 | ELP-244-000001340 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001377 | ELP-244-000001378 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001382 | ELP-244-000001382 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001389 | ELP-244-000001389 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001392 | ELP-244-000001392 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001396 | ELP-244-000001396 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001428 | ELP-244-000001428 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001432 | ELP-244-000001432 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001486 | ELP-244-000001486 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001488 | ELP-244-000001488 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001503 | ELP-244-000001503 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001505 | ELP-244-000001505 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001508 | ELP-244-000001508 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001518 | ELP-244-000001518 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001521 | ELP-244-000001521 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001525 | ELP-244-000001526 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001545 | ELP-244-000001545 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001550 | ELP-244-000001550 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001560 | ELP-244-000001560 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001622 | ELP-244-000001622 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001649 | ELP-244-000001649 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001654 | ELP-244-000001656 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001677 | ELP-244-000001680 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001695 | ELP-244-000001695 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001706 | ELP-244-000001706 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001709 | ELP-244-000001709 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001720 | ELP-244-000001720 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001724 | ELP-244-000001725 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001730 | ELP-244-000001730 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001733 | ELP-244-000001735 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001742 | ELP-244-000001742 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001754 | ELP-244-000001756 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001773 | ELP-244-000001773 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001777 | ELP-244-000001778 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001787 | ELP-244-000001787 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001797 | ELP-244-000001798 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001802 | ELP-244-000001802 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001814 | ELP-244-000001814 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001817 | ELP-244-000001817 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001823 | ELP-244-000001825 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001836 | ELP-244-000001837 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001843 | ELP-244-000001843 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001868 | ELP-244-000001868 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001876 | ELP-244-000001876 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001885 | ELP-244-000001885 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001893 | ELP-244-000001894 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001899 | ELP-244-000001899 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001919 | ELP-244-000001919 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001927 | ELP-244-000001927 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001929 | ELP-244-000001929 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001933 | ELP-244-000001933 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001938 | ELP-244-000001938 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001941 | ELP-244-000001941 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001948 | ELP-244-000001948 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001951 | ELP-244-000001952 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001956 | ELP-244-000001956 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001959 | ELP-244-000001959 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001966 | ELP-244-000001966 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001971 | ELP-244-000001971 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001999 | ELP-244-000001999 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002026 | ELP-244-000002026 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002028 | ELP-244-000002028 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002057 | ELP-244-000002057 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002061 | ELP-244-000002061 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002064 | ELP-244-000002064 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002075 | ELP-244-000002075 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002078 | ELP-244-000002082 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002087 | ELP-244-000002087 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002095 | ELP-244-000002096 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002098 | ELP-244-000002098 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002102 | ELP-244-000002102 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002120 | ELP-244-000002120 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002125 | ELP-244-000002125 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002128 | ELP-244-000002128 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002132 | ELP-244-000002133 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002136 | ELP-244-000002136 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002139 | ELP-244-000002139 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002149 | ELP-244-000002149 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002160 | ELP-244-000002160 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002162 | ELP-244-000002165 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002167 | ELP-244-000002167 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002169 | ELP-244-000002169 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002171 | ELP-244-000002171 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002183 | ELP-244-000002183 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002192 | ELP-244-000002194 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002197 | ELP-244-000002197 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002208 | ELP-244-000002209 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002213 | ELP-244-000002213 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002217 | ELP-244-000002218 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002221 | ELP-244-000002222 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002232 | ELP-244-000002233 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002235 | ELP-244-000002237 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002245 | ELP-244-000002245 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002247 | ELP-244-000002248 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002250 | ELP-244-000002250 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002252 | ELP-244-000002254 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002256 | ELP-244-000002290 | USACE;ERDC;CEERD-IE | Robert Ebeling | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 246 | ELP-246-000000010 | ELP-246-000000010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000012 | ELP-246-000000012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000015 | ELP-246-000000015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000017 | ELP-246-000000017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000027 | ELP-246-000000027 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000034 | ELP-246-000000035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000046 | ELP-246-000000046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000056 | ELP-246-000000056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000062 | ELP-246-000000063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000069 | ELP-246-000000069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000076 | ELP-246-000000076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000079 | ELP-246-000000079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000086 | ELP-246-000000086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000092 | ELP-246-000000093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000103 | ELP-246-000000103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000111 | ELP-246-000000111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000113 | ELP-246-000000113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000117 | ELP-246-000000117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000128 | ELP-246-000000128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000132 | ELP-246-000000132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000135 | ELP-246-000000135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000170 | ELP-246-000000170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000188 | ELP-246-000000188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000194 | ELP-246-000000194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000199 | ELP-246-000000199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000207 | ELP-246-000000207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000209 | ELP-246-000000210 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000219 | ELP-246-000000220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000246 | ELP-246-000000246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000260 | ELP-246-000000260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000266 | ELP-246-000000266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000315 | ELP-246-000000316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000320 | ELP-246-000000320 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000328 | ELP-246-000000328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000336 | ELP-246-000000336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000360 | ELP-246-000000360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000370 | ELP-246-000000370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000383 | ELP-246-000000383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000386 | ELP-246-000000387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000389 | ELP-246-000000389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000397 | ELP-246-000000397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000402 | ELP-246-000000402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000413 | ELP-246-000000413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000421 | ELP-246-000000422 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000429 | ELP-246-000000429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000433 | ELP-246-000000434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000441 | ELP-246-000000441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000458 | ELP-246-000000458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000460 | ELP-246-000000460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000474 | ELP-246-000000474 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000479 | ELP-246-000000479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000482 | ELP-246-000000482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000488 | ELP-246-000000488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000492 | ELP-246-000000492 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000503 | ELP-246-000000503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000505 | ELP-246-000000505 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000508 | ELP-246-000000508 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000512 | ELP-246-000000513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000518 | ELP-246-000000519 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000521 | ELP-246-000000522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000527 | ELP-246-000000527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000546 | ELP-246-000000546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000552 | ELP-246-000000552 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000560 | ELP-246-000000561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000567 | ELP-246-000000568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000588 | ELP-246-000000588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000596 | ELP-246-000000596 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000604 | ELP-246-000000604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000606 | ELP-246-000000607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000620 | ELP-246-000000620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000623 | ELP-246-000000623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000626 | ELP-246-000000626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000632 | ELP-246-000000632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000636 | ELP-246-000000636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000647 | ELP-246-000000649 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000661 | ELP-246-000000661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000666 | ELP-246-000000667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000672 | ELP-246-000000672 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000686 | ELP-246-000000686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000689 | ELP-246-000000689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000694 | ELP-246-000000695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000711 | ELP-246-000000712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000720 | ELP-246-000000720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000727 | ELP-246-000000728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000731 | ELP-246-000000731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000734 | ELP-246-000000734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000738 | ELP-246-000000738 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000743 | ELP-246-000000743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000752 | ELP-246-000000752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000787 | ELP-246-000000787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000821 | ELP-246-000000824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000826 | ELP-246-000000826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000850 | ELP-246-000000850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000852 | ELP-246-000000852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000856 | ELP-246-000000857 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000863 | ELP-246-000000865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000871 | ELP-246-000000872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000875 | ELP-246-000000875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000879 | ELP-246-000000879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000881 | ELP-246-000000881 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000884 | ELP-246-000000886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000888 | ELP-246-000000888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000894 | ELP-246-000000894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000896 | ELP-246-000000896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000900 | ELP-246-000000900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000908 | ELP-246-000000908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000913 | ELP-246-000000913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000917 | ELP-246-000000917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000920 | ELP-246-000000920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000925 | ELP-246-000000931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000936 | ELP-246-000000937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000940 | ELP-246-000000940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000973 | ELP-246-000000973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000985 | ELP-246-000000985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000987 | ELP-246-000000989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000995 | ELP-246-000000997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001007 | ELP-246-000001007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001010 | ELP-246-000001012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001023 | ELP-246-000001025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001027 | ELP-246-000001027 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001032 | ELP-246-000001032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001034 | ELP-246-000001034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001044 | ELP-246-000001044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001060 | ELP-246-000001061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001063 | ELP-246-000001063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001065 | ELP-246-000001065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001069 | ELP-246-000001070 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001072 | ELP-246-000001072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001074 | ELP-246-000001077 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001080 | ELP-246-000001080 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001083 | ELP-246-000001083 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001092 | ELP-246-000001092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001095 | ELP-246-000001097 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001099 | ELP-246-000001099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001128 | ELP-246-000001129 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001137 | ELP-246-000001137 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001139 | ELP-246-000001140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001144 | ELP-246-000001144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001146 | ELP-246-000001146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001149 | ELP-246-000001149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001161 | ELP-246-000001164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001172 | ELP-246-000001173 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001179 | ELP-246-000001179 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001182 | ELP-246-000001182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001187 | ELP-246-000001187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001191 | ELP-246-000001191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001196 | ELP-246-000001198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001200 | ELP-246-000001202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001214 | ELP-246-000001214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001216 | ELP-246-000001217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001221 | ELP-246-000001223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001226 | ELP-246-000001228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001235 | ELP-246-000001237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001247 | ELP-246-000001248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001251 | ELP-246-000001251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001260 | ELP-246-000001260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001262 | ELP-246-000001262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001265 | ELP-246-000001265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001278 | ELP-246-000001278 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001281 | ELP-246-000001281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001284 | ELP-246-000001284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001304 | ELP-246-000001304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001316 | ELP-246-000001316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001321 | ELP-246-000001321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001326 | ELP-246-000001326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001330 | ELP-246-000001330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001350 | ELP-246-000001350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001361 | ELP-246-000001361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001373 | ELP-246-000001373 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001382 | ELP-246-000001384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001388 | ELP-246-000001388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001391 | ELP-246-000001391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001395 | ELP-246-000001395 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001399 | ELP-246-000001399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001411 | ELP-246-000001415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001417 | ELP-246-000001419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001435 | ELP-246-000001436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001445 | ELP-246-000001445 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001447 | ELP-246-000001448 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001451 | ELP-246-000001451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001464 | ELP-246-000001464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001516 | ELP-246-000001516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001534 | ELP-246-000001534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001554 | ELP-246-000001556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001567 | ELP-246-000001567 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001576 | ELP-246-000001576 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001578 | ELP-246-000001578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001582 | ELP-246-000001582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001585 | ELP-246-000001586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001594 | ELP-246-000001594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001597 | ELP-246-000001597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001600 | ELP-246-000001602 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001604 | ELP-246-000001604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001607 | ELP-246-000001607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001612 | ELP-246-000001614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001621 | ELP-246-000001621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001625 | ELP-246-000001626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001628 | ELP-246-000001628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001631 | ELP-246-000001632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001634 | ELP-246-000001636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001638 | ELP-246-000001638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001642 | ELP-246-000001642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001645 | ELP-246-000001646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001648 | ELP-246-000001650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001654 | ELP-246-000001655 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001657 | ELP-246-000001658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001660 | ELP-246-000001661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001665 | ELP-246-000001665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001674 | ELP-246-000001674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001699 | ELP-246-000001699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001701 | ELP-246-000001701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001706 | ELP-246-000001706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001708 | ELP-246-000001708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001719 | ELP-246-000001719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001723 | ELP-246-000001723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001730 | ELP-246-000001730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001732 | ELP-246-000001732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001740 | ELP-246-000001740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001745 | ELP-246-000001745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001747 | ELP-246-000001747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001751 | ELP-246-000001752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001758 | ELP-246-000001758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001760 | ELP-246-000001761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001776 | ELP-246-000001776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001780 | ELP-246-000001781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001783 | ELP-246-000001783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001786 | ELP-246-000001786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001789 | ELP-246-000001789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001801 | ELP-246-000001802 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001817 | ELP-246-000001817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001820 | ELP-246-000001820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001825 | ELP-246-000001825 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001837 | ELP-246-000001837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001839 | ELP-246-000001839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001841 | ELP-246-000001841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001848 | ELP-246-000001848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001858 | ELP-246-000001858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001865 | ELP-246-000001866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001868 | ELP-246-000001868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001870 | ELP-246-000001870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001876 | ELP-246-000001876 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001883 | ELP-246-000001883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001903 | ELP-246-000001903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001905 | ELP-246-000001905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001908 | ELP-246-000001908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001910 | ELP-246-000001910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001919 | ELP-246-000001919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001921 | ELP-246-000001921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001924 | ELP-246-000001924 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001927 | ELP-246-000001927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001935 | ELP-246-000001935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001938 | ELP-246-000001939 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001955 | ELP-246-000001955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001961 | ELP-246-000001961 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001968 | ELP-246-000001968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001973 | ELP-246-000001975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001978 | ELP-246-000001978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001984 | ELP-246-000001984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001988 | ELP-246-000001988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001991 | ELP-246-000001991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001996 | ELP-246-000001996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001999 | ELP-246-000001999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002028 | ELP-246-000002028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002034 | ELP-246-000002034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002036 | ELP-246-000002036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002038 | ELP-246-000002038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002041 | ELP-246-000002041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002043 | ELP-246-000002043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002062 | ELP-246-000002062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002066 | ELP-246-000002066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002068 | ELP-246-000002068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002076 | ELP-246-000002076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002089 | ELP-246-000002089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002102 | ELP-246-000002102 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002105 | ELP-246-000002105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002108 | ELP-246-000002108 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002111 | ELP-246-000002111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002119 | ELP-246-000002119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002122 | ELP-246-000002122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002124 | ELP-246-000002124 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002131 | ELP-246-000002131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002147 | ELP-246-000002147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002153 | ELP-246-000002153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002157 | ELP-246-000002157 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002159 | ELP-246-000002159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002166 | ELP-246-000002166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002172 | ELP-246-000002172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002175 | ELP-246-000002176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002178 | ELP-246-000002178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002183 | ELP-246-000002183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002186 | ELP-246-000002187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002193 | ELP-246-000002193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002195 | ELP-246-000002195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002198 | ELP-246-000002198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002204 | ELP-246-000002204 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002207 | ELP-246-000002207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002209 | ELP-246-000002209 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002212 | ELP-246-000002212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002215 | ELP-246-000002215 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002222 | ELP-246-000002222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002224 | ELP-246-000002224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002229 | ELP-246-000002230 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002232 | ELP-246-000002232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002240 | ELP-246-000002240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002244 | ELP-246-000002244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002246 | ELP-246-000002246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002248 | ELP-246-000002249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002260 | ELP-246-000002260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002269 | ELP-246-000002269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002274 | ELP-246-000002274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002282 | ELP-246-000002282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002287 | ELP-246-000002287 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002296 | ELP-246-000002296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002301 | ELP-246-000002301 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002314 | ELP-246-000002314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002319 | ELP-246-000002320 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002327 | ELP-246-000002328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002340 | ELP-246-000002340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002346 | ELP-246-000002346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002350 | ELP-246-000002350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002352 | ELP-246-000002352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002357 | ELP-246-000002357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002369 | ELP-246-000002370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002375 | ELP-246-000002375 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002377 | ELP-246-000002377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002382 | ELP-246-000002383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002385 | ELP-246-000002385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002392 | ELP-246-000002392 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002396 | ELP-246-000002397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002399 | ELP-246-000002400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002402 | ELP-246-000002402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002407 | ELP-246-000002407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002410 | ELP-246-000002410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002413 | ELP-246-000002413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002418 | ELP-246-000002419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002424 | ELP-246-000002424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002427 | ELP-246-000002427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002432 | ELP-246-000002434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002437 | ELP-246-000002437 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002441 | ELP-246-000002441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002451 | ELP-246-000002452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002459 | ELP-246-000002460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002462 | ELP-246-000002463 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002465 | ELP-246-000002466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002468 | ELP-246-000002469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002473 | ELP-246-000002473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002480 | ELP-246-000002480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002482 | ELP-246-000002482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002484 | ELP-246-000002484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002489 | ELP-246-000002489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002491 | ELP-246-000002491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002509 | ELP-246-000002509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002516 | ELP-246-000002516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002522 | ELP-246-000002522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002527 | ELP-246-000002528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002535 | ELP-246-000002535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002540 | ELP-246-000002540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002542 | ELP-246-000002542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002553 | ELP-246-000002553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002566 | ELP-246-000002566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002587 | ELP-246-000002587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002589 | ELP-246-000002589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002592 | ELP-246-000002592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002597 | ELP-246-000002597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002600 | ELP-246-000002600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002602 | ELP-246-000002602 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002604 | ELP-246-000002604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002610 | ELP-246-000002610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002612 | ELP-246-000002612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002619 | ELP-246-000002620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002623 | ELP-246-000002623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002627 | ELP-246-000002627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002637 | ELP-246-000002637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002640 | ELP-246-000002640 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002642 | ELP-246-000002642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002644 | ELP-246-000002645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002649 | ELP-246-000002649 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002651 | ELP-246-000002654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002657 | ELP-246-000002657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002661 | ELP-246-000002661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002670 | ELP-246-000002671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002673 | ELP-246-000002673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002677 | ELP-246-000002677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002680 | ELP-246-000002680 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002684 | ELP-246-000002685 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002688 | ELP-246-000002690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002692 | ELP-246-000002692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002695 | ELP-246-000002696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002698 | ELP-246-000002700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002702 | ELP-246-000002702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002705 | ELP-246-000002706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002708 | ELP-246-000002708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002710 | ELP-246-000002710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002713 | ELP-246-000002718 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002720 | ELP-246-000002723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002725 | ELP-246-000002728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002730 | ELP-246-000002731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002735 | ELP-246-000002735 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002745 | ELP-246-000002745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002751 | ELP-246-000002753 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002758 | ELP-246-000002758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002768 | ELP-246-000002768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002772 | ELP-246-000002772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002775 | ELP-246-000002775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002777 | ELP-246-000002777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002786 | ELP-246-000002786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002788 | ELP-246-000002788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002790 | ELP-246-000002790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002792 | ELP-246-000002792 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002812 | ELP-246-000002812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002818 | ELP-246-000002818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002824 | ELP-246-000002824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002837 | ELP-246-000002838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002844 | ELP-246-000002844 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002854 | ELP-246-000002854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002866 | ELP-246-000002866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002869 | ELP-246-000002869 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002883 | ELP-246-000002883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002886 | ELP-246-000002886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002893 | ELP-246-000002893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002895 | ELP-246-000002895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002901 | ELP-246-000002901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002903 | ELP-246-000002903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002915 | ELP-246-000002915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002921 | ELP-246-000002922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002937 | ELP-246-000002937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002948 | ELP-246-000002948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002950 | ELP-246-000002951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002959 | ELP-246-000002962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002964 | ELP-246-000002964 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002970 | ELP-246-000002970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002979 | ELP-246-000002979 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002985 | ELP-246-000002985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002993 | ELP-246-000002993 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003002 | ELP-246-000003002 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003005 | ELP-246-000003005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003007 | ELP-246-000003008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003010 | ELP-246-000003010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003022 | ELP-246-000003022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003025 | ELP-246-000003025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003028 | ELP-246-000003028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003031 | ELP-246-000003031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003034 | ELP-246-000003034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003037 | ELP-246-000003037 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003042 | ELP-246-000003042 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003046 | ELP-246-000003046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003051 | ELP-246-000003055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003061 | ELP-246-000003061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003063 | ELP-246-000003064 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003066 | ELP-246-000003066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003068 | ELP-246-000003069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003072 | ELP-246-000003072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003075 | ELP-246-000003076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003079 | ELP-246-000003079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003081 | ELP-246-000003081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003089 | ELP-246-000003090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003105 | ELP-246-000003105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003110 | ELP-246-000003110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003113 | ELP-246-000003113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003128 | ELP-246-000003128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003131 | ELP-246-000003131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003134 | ELP-246-000003134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003150 | ELP-246-000003150 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003161 | ELP-246-000003161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003176 | ELP-246-000003176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003179 | ELP-246-000003179 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003184 | ELP-246-000003184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003190 | ELP-246-000003190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003193 | ELP-246-000003193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003197 | ELP-246-000003197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003201 | ELP-246-000003201 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003207 | ELP-246-000003208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003210 | ELP-246-000003211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003216 | ELP-246-000003216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003219 | ELP-246-000003221 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003225 | ELP-246-000003225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003228 | ELP-246-000003229 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003237 | ELP-246-000003237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003245 | ELP-246-000003245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003249 | ELP-246-000003249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003251 | ELP-246-000003251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003254 | ELP-246-000003255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003257 | ELP-246-000003257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003259 | ELP-246-000003263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003266 | ELP-246-000003269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003273 | ELP-246-000003274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003300 | ELP-246-000003300 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003305 | ELP-246-000003305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003310 | ELP-246-000003311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003313 | ELP-246-000003313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003317 | ELP-246-000003317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003322 | ELP-246-000003323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003325 | ELP-246-000003326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003330 | ELP-246-000003331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003346 | ELP-246-000003347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003349 | ELP-246-000003352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003355 | ELP-246-000003356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003363 | ELP-246-000003363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003380 | ELP-246-000003380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003408 | ELP-246-000003408 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003415 | ELP-246-000003416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003419 | ELP-246-000003420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003424 | ELP-246-000003424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003431 | ELP-246-000003431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003433 | ELP-246-000003433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003440 | ELP-246-000003440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003442 | ELP-246-000003442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003444 | ELP-246-000003444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003448 | ELP-246-000003448 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003452 | ELP-246-000003453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003457 | ELP-246-000003462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003464 | ELP-246-000003464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003473 | ELP-246-000003475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003477 | ELP-246-000003478 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003483 | ELP-246-000003483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003486 | ELP-246-000003486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003517 | ELP-246-000003517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003522 | ELP-246-000003522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003525 | ELP-246-000003525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003527 | ELP-246-000003527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003529 | ELP-246-000003529 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003534 | ELP-246-000003534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003537 | ELP-246-000003541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003546 | ELP-246-000003546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003558 | ELP-246-000003559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003563 | ELP-246-000003563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003568 | ELP-246-000003568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003572 | ELP-246-000003572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003579 | ELP-246-000003579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003583 | ELP-246-000003583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003585 | ELP-246-000003586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003589 | ELP-246-000003590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003595 | ELP-246-000003595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003599 | ELP-246-000003599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003601 | ELP-246-000003601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003607 | ELP-246-000003608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003610 | ELP-246-000003610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003612 | ELP-246-000003612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003614 | ELP-246-000003614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003619 | ELP-246-000003619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003632 | ELP-246-000003633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003635 | ELP-246-000003635 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003642 | ELP-246-000003642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003648 | ELP-246-000003648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003650 | ELP-246-000003650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003654 | ELP-246-000003656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003658 | ELP-246-000003658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003662 | ELP-246-000003662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003669 | ELP-246-000003676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003678 | ELP-246-000003679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003681 | ELP-246-000003683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003685 | ELP-246-000003687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003689 | ELP-246-000003690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003692 | ELP-246-000003692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003703 | ELP-246-000003703 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003705 | ELP-246-000003706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003709 | ELP-246-000003710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003713 | ELP-246-000003713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003719 | ELP-246-000003719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003723 | ELP-246-000003724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003728 | ELP-246-000003729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003731 | ELP-246-000003731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003736 | ELP-246-000003736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003744 | ELP-246-000003744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003747 | ELP-246-000003747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003754 | ELP-246-000003755 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003757 | ELP-246-000003757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003760 | ELP-246-000003760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003763 | ELP-246-000003763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003777 | ELP-246-000003777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003785 | ELP-246-000003786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003792 | ELP-246-000003792 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003799 | ELP-246-000003800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003802 | ELP-246-000003803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003812 | ELP-246-000003812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003841 | ELP-246-000003841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003847 | ELP-246-000003847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003849 | ELP-246-000003849 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003853 | ELP-246-000003853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003859 | ELP-246-000003863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003865 | ELP-246-000003865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003874 | ELP-246-000003874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003877 | ELP-246-000003877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003885 | ELP-246-000003885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003889 | ELP-246-000003889 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003896 | ELP-246-000003896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003901 | ELP-246-000003901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003909 | ELP-246-000003909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003913 | ELP-246-000003913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003935 | ELP-246-000003935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003938 | ELP-246-000003939 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003943 | ELP-246-000003943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003946 | ELP-246-000003946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003949 | ELP-246-000003949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003953 | ELP-246-000003953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003956 | ELP-246-000003956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003966 | ELP-246-000003966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003971 | ELP-246-000003971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003973 | ELP-246-000003976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003982 | ELP-246-000003982 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003988 | ELP-246-000003988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003999 | ELP-246-000003999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004002 | ELP-246-000004002 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004004 | ELP-246-000004005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004007 | ELP-246-000004008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004013 | ELP-246-000004013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004016 | ELP-246-000004017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004021 | ELP-246-000004022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004025 | ELP-246-000004025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004027 | ELP-246-000004027 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004030 | ELP-246-000004030 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004036 | ELP-246-000004037 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004041 | ELP-246-000004042 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004047 | ELP-246-000004048 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004050 | ELP-246-000004053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004060 | ELP-246-000004062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004073 | ELP-246-000004073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004087 | ELP-246-000004087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004091 | ELP-246-000004092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004095 | ELP-246-000004095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004099 | ELP-246-000004100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004110 | ELP-246-000004111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004119 | ELP-246-000004119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004121 | ELP-246-000004121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004139 | ELP-246-000004139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004142 | ELP-246-000004142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004146 | ELP-246-000004147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004154 | ELP-246-000004154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004159 | ELP-246-000004159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004165 | ELP-246-000004165 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004184 | ELP-246-000004184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004191 | ELP-246-000004192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004206 | ELP-246-000004206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004208 | ELP-246-000004208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004220 | ELP-246-000004220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004224 | ELP-246-000004224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004226 | ELP-246-000004227 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004230 | ELP-246-000004230 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004233 | ELP-246-000004233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004237 | ELP-246-000004237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004245 | ELP-246-000004246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004252 | ELP-246-000004252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004254 | ELP-246-000004254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004267 | ELP-246-000004267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004269 | ELP-246-000004269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004271 | ELP-246-000004275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004293 | ELP-246-000004293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004295 | ELP-246-000004296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004307 | ELP-246-000004307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004309 | ELP-246-000004311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004322 | ELP-246-000004324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004326 | ELP-246-000004326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004328 | ELP-246-000004328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004331 | ELP-246-000004331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004336 | ELP-246-000004336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004345 | ELP-246-000004345 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004363 | ELP-246-000004364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004366 | ELP-246-000004367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004374 | ELP-246-000004374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004379 | ELP-246-000004379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004386 | ELP-246-000004386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004389 | ELP-246-000004389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004396 | ELP-246-000004396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004403 | ELP-246-000004403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004407 | ELP-246-000004407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004410 | ELP-246-000004410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004412 | ELP-246-000004412 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004415 | ELP-246-000004416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004418 | ELP-246-000004418 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004420 | ELP-246-000004423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004425 | ELP-246-000004426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004429 | ELP-246-000004430 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004433 | ELP-246-000004435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004438 | ELP-246-000004438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004449 | ELP-246-000004449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004452 | ELP-246-000004452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004460 | ELP-246-000004460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004483 | ELP-246-000004483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004486 | ELP-246-000004486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004488 | ELP-246-000004488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004491 | ELP-246-000004491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004497 | ELP-246-000004497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004503 | ELP-246-000004504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004509 | ELP-246-000004509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004514 | ELP-246-000004514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004516 | ELP-246-000004516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004518 | ELP-246-000004518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004520 | ELP-246-000004520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004522 | ELP-246-000004523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004527 | ELP-246-000004529 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004534 | ELP-246-000004535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004546 | ELP-246-000004546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004554 | ELP-246-000004554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004556 | ELP-246-000004556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004559 | ELP-246-000004559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004561 | ELP-246-000004562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004568 | ELP-246-000004568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004579 | ELP-246-000004581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004584 | ELP-246-000004584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004592 | ELP-246-000004592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004596 | ELP-246-000004597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004602 | ELP-246-000004602 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004604 | ELP-246-000004605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004607 | ELP-246-000004607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004610 | ELP-246-000004610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004612 | ELP-246-000004612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004616 | ELP-246-000004616 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004619 | ELP-246-000004619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004624 | ELP-246-000004625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004627 | ELP-246-000004627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004630 | ELP-246-000004632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004634 | ELP-246-000004634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004637 | ELP-246-000004638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004640 | ELP-246-000004640 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004642 | ELP-246-000004642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004648 | ELP-246-000004648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004654 | ELP-246-000004657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004662 | ELP-246-000004662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004664 | ELP-246-000004664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004667 | ELP-246-000004667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004669 | ELP-246-000004669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004676 | ELP-246-000004676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004678 | ELP-246-000004678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004688 | ELP-246-000004688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004690 | ELP-246-000004692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004698 | ELP-246-000004698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004700 | ELP-246-000004700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004706 | ELP-246-000004706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004710 | ELP-246-000004714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004716 | ELP-246-000004716 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004722 | ELP-246-000004723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004731 | ELP-246-000004735 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004741 | ELP-246-000004741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004745 | ELP-246-000004745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004751 | ELP-246-000004751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004762 | ELP-246-000004763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004765 | ELP-246-000004765 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004767 | ELP-246-000004767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004769 | ELP-246-000004769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004772 | ELP-246-000004772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004775 | ELP-246-000004777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004788 | ELP-246-000004788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004793 | ELP-246-000004794 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004803 | ELP-246-000004803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004809 | ELP-246-000004811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004813 | ELP-246-000004814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004816 | ELP-246-000004817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004823 | ELP-246-000004824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004836 | ELP-246-000004836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004838 | ELP-246-000004838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004840 | ELP-246-000004840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004849 | ELP-246-000004849 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004854 | ELP-246-000004854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004860 | ELP-246-000004860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004862 | ELP-246-000004862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004879 | ELP-246-000004880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004888 | ELP-246-000004888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004892 | ELP-246-000004892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004899 | ELP-246-000004899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004901 | ELP-246-000004901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004904 | ELP-246-000004905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004911 | ELP-246-000004911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004915 | ELP-246-000004915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004918 | ELP-246-000004918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004921 | ELP-246-000004921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004928 | ELP-246-000004928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004942 | ELP-246-000004942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004949 | ELP-246-000004949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004951 | ELP-246-000004951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004955 | ELP-246-000004955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004966 | ELP-246-000004968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004985 | ELP-246-000004985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004987 | ELP-246-000004987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004991 | ELP-246-000004991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005006 | ELP-246-000005006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005014 | ELP-246-000005014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005019 | ELP-246-000005019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005029 | ELP-246-000005029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005032 | ELP-246-000005032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005036 | ELP-246-000005036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005041 | ELP-246-000005041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005050 | ELP-246-000005050 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005063 | ELP-246-000005063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005073 | ELP-246-000005073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005086 | ELP-246-000005086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005088 | ELP-246-000005088 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005092 | ELP-246-000005093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005100 | ELP-246-000005100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005105 | ELP-246-000005105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005115 | ELP-246-000005115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005119 | ELP-246-000005119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005130 | ELP-246-000005130 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005139 | ELP-246-000005139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005143 | ELP-246-000005143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005148 | ELP-246-000005148 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005151 | ELP-246-000005151 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005154 | ELP-246-000005156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005163 | ELP-246-000005163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005165 | ELP-246-000005165 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005173 | ELP-246-000005174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005176 | ELP-246-000005176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005181 | ELP-246-000005181 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005183 | ELP-246-000005183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005199 | ELP-246-000005199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005203 | ELP-246-000005203 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005226 | ELP-246-000005226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005230 | ELP-246-000005233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005240 | ELP-246-000005240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005251 | ELP-246-000005254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005260 | ELP-246-000005260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005269 | ELP-246-000005269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005277 | ELP-246-000005277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005280 | ELP-246-000005280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005282 | ELP-246-000005283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005287 | ELP-246-000005287 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005290 | ELP-246-000005290 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005292 | ELP-246-000005293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005299 | ELP-246-000005299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005305 | ELP-246-000005305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005309 | ELP-246-000005310 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005315 | ELP-246-000005315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005318 | ELP-246-000005318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005321 | ELP-246-000005321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005325 | ELP-246-000005325 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005329 | ELP-246-000005330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005334 | ELP-246-000005335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005338 | ELP-246-000005338 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005348 | ELP-246-000005349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005356 | ELP-246-000005356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005358 | ELP-246-000005358 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005362 | ELP-246-000005362 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005364 | ELP-246-000005364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005370 | ELP-246-000005371 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005374 | ELP-246-000005374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005379 | ELP-246-000005382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005384 | ELP-246-000005384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005386 | ELP-246-000005387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005390 | ELP-246-000005391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005397 | ELP-246-000005397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005404 | ELP-246-000005404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005412 | ELP-246-000005412 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005414 | ELP-246-000005414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005418 | ELP-246-000005418 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005420 | ELP-246-000005420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005423 | ELP-246-000005425 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005427 | ELP-246-000005428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005433 | ELP-246-000005434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005438 | ELP-246-000005438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005444 | ELP-246-000005444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005446 | ELP-246-000005446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005452 | ELP-246-000005453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005456 | ELP-246-000005456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005458 | ELP-246-000005459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005465 | ELP-246-000005466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005468 | ELP-246-000005468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005475 | ELP-246-000005475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005477 | ELP-246-000005477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005486 | ELP-246-000005486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005488 | ELP-246-000005490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005500 | ELP-246-000005500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005503 | ELP-246-000005503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005506 | ELP-246-000005507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005515 | ELP-246-000005516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005518 | ELP-246-000005518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005522 | ELP-246-000005523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005528 | ELP-246-000005529 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005531 | ELP-246-000005532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005534 | ELP-246-000005536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005539 | ELP-246-000005539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005547 | ELP-246-000005547 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005550 | ELP-246-000005550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005553 | ELP-246-000005553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005555 | ELP-246-000005556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005558 | ELP-246-000005558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005562 | ELP-246-000005562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005568 | ELP-246-000005568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005570 | ELP-246-000005570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005574 | ELP-246-000005574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005594 | ELP-246-000005595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005599 | ELP-246-000005599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005604 | ELP-246-000005605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005607 | ELP-246-000005607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005610 | ELP-246-000005612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005617 | ELP-246-000005620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005626 | ELP-246-000005626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005628 | ELP-246-000005628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005633 | ELP-246-000005633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005640 | ELP-246-000005640 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005652 | ELP-246-000005652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005656 | ELP-246-000005656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005661 | ELP-246-000005661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005665 | ELP-246-000005665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005667 | ELP-246-000005667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005670 | ELP-246-000005672 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005676 | ELP-246-000005676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005679 | ELP-246-000005679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005688 | ELP-246-000005688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005697 | ELP-246-000005697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005703 | ELP-246-000005703 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005706 | ELP-246-000005706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005711 | ELP-246-000005711 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005717 | ELP-246-000005717 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005722 | ELP-246-000005722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005728 | ELP-246-000005728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005731 | ELP-246-000005731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005733 | ELP-246-000005734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005741 | ELP-246-000005741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005751 | ELP-246-000005751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005758 | ELP-246-000005759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005763 | ELP-246-000005763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005771 | ELP-246-000005771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005776 | ELP-246-000005776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005783 | ELP-246-000005809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005817 | ELP-246-000005821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005823 | ELP-246-000005823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005827 | ELP-246-000005832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005834 | ELP-246-000005834 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005847 | ELP-246-000005852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005856 | ELP-246-000005856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005862 | ELP-246-000005862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005871 | ELP-246-000005871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005873 | ELP-246-000005873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005880 | ELP-246-000005880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005883 | ELP-246-000005884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005888 | ELP-246-000005889 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005893 | ELP-246-000005893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005901 | ELP-246-000005901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005903 | ELP-246-000005909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005944 | ELP-246-000005948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005954 | ELP-246-000005955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005973 | ELP-246-000005973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005975 | ELP-246-000005975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005977 | ELP-246-000005977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005983 | ELP-246-000005983 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005987 | ELP-246-000005987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005999 | ELP-246-000005999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006001 | ELP-246-000006001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006013 | ELP-246-000006013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006033 | ELP-246-000006036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006038 | ELP-246-000006040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006060 | ELP-246-000006060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006074 | ELP-246-000006074 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006085 | ELP-246-000006085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006091 | ELP-246-000006091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006093 | ELP-246-000006094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006100 | ELP-246-000006100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006105 | ELP-246-000006105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006107 | ELP-246-000006108 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006110 | ELP-246-000006111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006115 | ELP-246-000006115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006124 | ELP-246-000006125 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006127 | ELP-246-000006136 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006145 | ELP-246-000006145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006147 | ELP-246-000006150 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006155 | ELP-246-000006158 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006160 | ELP-246-000006160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006163 | ELP-246-000006163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006174 | ELP-246-000006174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006176 | ELP-246-000006177 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006191 | ELP-246-000006192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006197 | ELP-246-000006198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006206 | ELP-246-000006206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006208 | ELP-246-000006208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006239 | ELP-246-000006249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006266 | ELP-246-000006266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006272 | ELP-246-000006274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006296 | ELP-246-000006299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006301 | ELP-246-000006304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006312 | ELP-246-000006314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006318 | ELP-246-000006319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006330 | ELP-246-000006333 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006337 | ELP-246-000006339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006347 | ELP-246-000006347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006355 | ELP-246-000006359 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006388 | ELP-246-000006393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006395 | ELP-246-000006400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006402 | ELP-246-000006403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006417 | ELP-246-000006418 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006421 | ELP-246-000006424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006427 | ELP-246-000006427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006432 | ELP-246-000006433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006435 | ELP-246-000006435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006437 | ELP-246-000006442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006447 | ELP-246-000006447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006453 | ELP-246-000006453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006455 | ELP-246-000006455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006457 | ELP-246-000006457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006462 | ELP-246-000006462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006470 | ELP-246-000006473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006479 | ELP-246-000006479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006488 | ELP-246-000006489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006494 | ELP-246-000006494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006497 | ELP-246-000006497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006501 | ELP-246-000006512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006516 | ELP-246-000006516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006518 | ELP-246-000006518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006526 | ELP-246-000006526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006529 | ELP-246-000006530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006536 | ELP-246-000006536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006556 | ELP-246-000006556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006559 | ELP-246-000006560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006565 | ELP-246-000006566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006568 | ELP-246-000006568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006572 | ELP-246-000006572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006574 | ELP-246-000006574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006576 | ELP-246-000006576 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006578 | ELP-246-000006579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006584 | ELP-246-000006585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006588 | ELP-246-000006590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006592 | ELP-246-000006592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006594 | ELP-246-000006598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006600 | ELP-246-000006601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006603 | ELP-246-000006604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006608 | ELP-246-000006612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006614 | ELP-246-000006614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006617 | ELP-246-000006617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006619 | ELP-246-000006620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006622 | ELP-246-000006622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006624 | ELP-246-000006627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006641 | ELP-246-000006642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006644 | ELP-246-000006647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006651 | ELP-246-000006662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006664 | ELP-246-000006666 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006673 | ELP-246-000006674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006676 | ELP-246-000006678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006682 | ELP-246-000006682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006684 | ELP-246-000006687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006694 | ELP-246-000006694 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006701 | ELP-246-000006701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006706 | ELP-246-000006706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006711 | ELP-246-000006720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006722 | ELP-246-000006722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006730 | ELP-246-000006733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006742 | ELP-246-000006744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006758 | ELP-246-000006758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006764 | ELP-246-000006764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006766 | ELP-246-000006766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006769 | ELP-246-000006771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006778 | ELP-246-000006784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006795 | ELP-246-000006799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006801 | ELP-246-000006807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006809 | ELP-246-000006813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006815 | ELP-246-000006816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006843 | ELP-246-000006843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006845 | ELP-246-000006845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006849 | ELP-246-000006853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006863 | ELP-246-000006865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006867 | ELP-246-000006868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006870 | ELP-246-000006870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006875 | ELP-246-000006879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006885 | ELP-246-000006885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006892 | ELP-246-000006894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006911 | ELP-246-000006915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006923 | ELP-246-000006923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006927 | ELP-246-000006927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006929 | ELP-246-000006930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006956 | ELP-246-000006956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006958 | ELP-246-000006963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006971 | ELP-246-000006971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006976 | ELP-246-000006976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006979 | ELP-246-000006984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007002 | ELP-246-000007004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007006 | ELP-246-000007009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007041 | ELP-246-000007041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007043 | ELP-246-000007043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007047 | ELP-246-000007047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007057 | ELP-246-000007057 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007066 | ELP-246-000007066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007071 | ELP-246-000007072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007074 | ELP-246-000007074 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007081 | ELP-246-000007081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007083 | ELP-246-000007084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007100 | ELP-246-000007101 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007104 | ELP-246-000007104 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007113 | ELP-246-000007114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007116 | ELP-246-000007116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007118 | ELP-246-000007118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007120 | ELP-246-000007121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007134 | ELP-246-000007138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007141 | ELP-246-000007144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007147 | ELP-246-000007147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007152 | ELP-246-000007161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007176 | ELP-246-000007176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007187 | ELP-246-000007191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007193 | ELP-246-000007194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007201 | ELP-246-000007201 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007214 | ELP-246-000007214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007216 | ELP-246-000007216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007225 | ELP-246-000007225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007234 | ELP-246-000007234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007243 | ELP-246-000007243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007271 | ELP-246-000007273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007276 | ELP-246-000007282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007291 | ELP-246-000007291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007306 | ELP-246-000007315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007328 | ELP-246-000007331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007334 | ELP-246-000007334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007337 | ELP-246-000007337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007339 | ELP-246-000007339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007341 | ELP-246-000007341 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007343 | ELP-246-000007343 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007352 | ELP-246-000007353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007356 | ELP-246-000007357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007369 | ELP-246-000007369 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007378 | ELP-246-000007378 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007382 | ELP-246-000007382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007386 | ELP-246-000007386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007390 | ELP-246-000007395 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007402 | ELP-246-000007404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007406 | ELP-246-000007407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007409 | ELP-246-000007410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007412 | ELP-246-000007412 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007415 | ELP-246-000007415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007417 | ELP-246-000007417 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007422 | ELP-246-000007422 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007434 | ELP-246-000007448 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007450 | ELP-246-000007451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007453 | ELP-246-000007453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007467 | ELP-246-000007468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007470 | ELP-246-000007472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007497 | ELP-246-000007497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007503 | ELP-246-000007503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007505 | ELP-246-000007505 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007512 | ELP-246-000007513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007515 | ELP-246-000007515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007517 | ELP-246-000007518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007520 | ELP-246-000007520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007522 | ELP-246-000007522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007533 | ELP-246-000007537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007541 | ELP-246-000007543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007545 | ELP-246-000007546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007551 | ELP-246-000007551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007554 | ELP-246-000007554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007563 | ELP-246-000007563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007565 | ELP-246-000007568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007570 | ELP-246-000007570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007576 | ELP-246-000007577 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007580 | ELP-246-000007582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007592 | ELP-246-000007592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007595 | ELP-246-000007595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007610 | ELP-246-000007617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007619 | ELP-246-000007621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007627 | ELP-246-000007634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007638 | ELP-246-000007638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007642 | ELP-246-000007645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007652 | ELP-246-000007652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007658 | ELP-246-000007658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007686 | ELP-246-000007688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007696 | ELP-246-000007696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007698 | ELP-246-000007699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007702 | ELP-246-000007702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007709 | ELP-246-000007710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007725 | ELP-246-000007726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007738 | ELP-246-000007739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007747 | ELP-246-000007747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007752 | ELP-246-000007752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007756 | ELP-246-000007761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007765 | ELP-246-000007768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007774 | ELP-246-000007774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007776 | ELP-246-000007776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007778 | ELP-246-000007782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007785 | ELP-246-000007788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007797 | ELP-246-000007797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007799 | ELP-246-000007799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007802 | ELP-246-000007804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007806 | ELP-246-000007806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007808 | ELP-246-000007810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007813 | ELP-246-000007819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007821 | ELP-246-000007822 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007824 | ELP-246-000007826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007878 | ELP-246-000007878 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007880 | ELP-246-000007881 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007883 | ELP-246-000007887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007889 | ELP-246-000007890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007904 | ELP-246-000007905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007907 | ELP-246-000007909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007920 | ELP-246-000007931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007933 | ELP-246-000007933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007935 | ELP-246-000007941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007945 | ELP-246-000007960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007968 | ELP-246-000007969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007992 | ELP-246-000007992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007994 | ELP-246-000007994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007996 | ELP-246-000007997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008009 | ELP-246-000008011 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008023 | ELP-246-000008023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008029 | ELP-246-000008029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008039 | ELP-246-000008040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008042 | ELP-246-000008042 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008047 | ELP-246-000008047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008049 | ELP-246-000008049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008052 | ELP-246-000008052 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008054 | ELP-246-000008054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008056 | ELP-246-000008056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008087 | ELP-246-000008087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008089 | ELP-246-000008089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008092 | ELP-246-000008093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008107 | ELP-246-000008107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008109 | ELP-246-000008110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008118 | ELP-246-000008118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008123 | ELP-246-000008124 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008126 | ELP-246-000008127 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008132 | ELP-246-000008132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008134 | ELP-246-000008134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008155 | ELP-246-000008155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008172 | ELP-246-000008172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008174 | ELP-246-000008175 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008177 | ELP-246-000008177 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008185 | ELP-246-000008188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008198 | ELP-246-000008198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008208 | ELP-246-000008208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008212 | ELP-246-000008213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008216 | ELP-246-000008216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008228 | ELP-246-000008228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008230 | ELP-246-000008231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008243 | ELP-246-000008243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008249 | ELP-246-000008250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008254 | ELP-246-000008254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008256 | ELP-246-000008259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008262 | ELP-246-000008262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008264 | ELP-246-000008264 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008270 | ELP-246-000008271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008275 | ELP-246-000008275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008291 | ELP-246-000008292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008295 | ELP-246-000008305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008316 | ELP-246-000008317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008319 | ELP-246-000008319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008329 | ELP-246-000008332 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008369 | ELP-246-000008373 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008396 | ELP-246-000008398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008400 | ELP-246-000008400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008420 | ELP-246-000008421 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008424 | ELP-246-000008424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008426 | ELP-246-000008426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008440 | ELP-246-000008442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008452 | ELP-246-000008452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008455 | ELP-246-000008456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008464 | ELP-246-000008464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008466 | ELP-246-000008466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008470 | ELP-246-000008470 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008473 | ELP-246-000008476 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008480 | ELP-246-000008482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008490 | ELP-246-000008490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008493 | ELP-246-000008493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008499 | ELP-246-000008502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008506 | ELP-246-000008507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008521 | ELP-246-000008521 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008527 | ELP-246-000008528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008530 | ELP-246-000008530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008532 | ELP-246-000008532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008537 | ELP-246-000008537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008539 | ELP-246-000008539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008542 | ELP-246-000008542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008554 | ELP-246-000008555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008558 | ELP-246-000008558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008571 | ELP-246-000008572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008574 | ELP-246-000008575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008588 | ELP-246-000008589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008591 | ELP-246-000008591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008596 | ELP-246-000008597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008599 | ELP-246-000008599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008607 | ELP-246-000008607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008613 | ELP-246-000008613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008622 | ELP-246-000008625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008634 | ELP-246-000008634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008650 | ELP-246-000008651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008654 | ELP-246-000008657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008660 | ELP-246-000008660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008665 | ELP-246-000008665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008667 | ELP-246-000008669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008697 | ELP-246-000008697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008708 | ELP-246-000008709 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008713 | ELP-246-000008713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008717 | ELP-246-000008720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008726 | ELP-246-000008730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008737 | ELP-246-000008737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008741 | ELP-246-000008741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008745 | ELP-246-000008745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008761 | ELP-246-000008761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008764 | ELP-246-000008769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008779 | ELP-246-000008779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008781 | ELP-246-000008782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008784 | ELP-246-000008785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008800 | ELP-246-000008800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008802 | ELP-246-000008805 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008822 | ELP-246-000008822 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008839 | ELP-246-000008843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008859 | ELP-246-000008859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008861 | ELP-246-000008861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008863 | ELP-246-000008870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008872 | ELP-246-000008875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008886 | ELP-246-000008894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008896 | ELP-246-000008903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008918 | ELP-246-000008918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008953 | ELP-246-000008954 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008965 | ELP-246-000008965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008980 | ELP-246-000008985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008988 | ELP-246-000008991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008995 | ELP-246-000008996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009000 | ELP-246-000009000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009008 | ELP-246-000009009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009033 | ELP-246-000009033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009047 | ELP-246-000009052 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009056 | ELP-246-000009056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009060 | ELP-246-000009061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009065 | ELP-246-000009068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009071 | ELP-246-000009074 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009076 | ELP-246-000009076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009088 | ELP-246-000009088 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009090 | ELP-246-000009092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009094 | ELP-246-000009094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009106 | ELP-246-000009106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009108 | ELP-246-000009110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009112 | ELP-246-000009113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009117 | ELP-246-000009118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009120 | ELP-246-000009120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009131 | ELP-246-000009133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009135 | ELP-246-000009141 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009148 | ELP-246-000009149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009164 | ELP-246-000009164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009185 | ELP-246-000009185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009187 | ELP-246-000009187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009197 | ELP-246-000009197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009200 | ELP-246-000009200 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009220 | ELP-246-000009220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009231 | ELP-246-000009232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009235 | ELP-246-000009235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009237 | ELP-246-000009237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009255 | ELP-246-000009255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009265 | ELP-246-000009266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009272 | ELP-246-000009272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009274 | ELP-246-000009283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009286 | ELP-246-000009286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009289 | ELP-246-000009295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009299 | ELP-246-000009299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009301 | ELP-246-000009307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009312 | ELP-246-000009313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009315 | ELP-246-000009316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009318 | ELP-246-000009319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009328 | ELP-246-000009328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009332 | ELP-246-000009333 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009335 | ELP-246-000009336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009338 | ELP-246-000009354 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009356 | ELP-246-000009356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009374 | ELP-246-000009381 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009383 | ELP-246-000009384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009399 | ELP-246-000009399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009401 | ELP-246-000009401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009419 | ELP-246-000009419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009421 | ELP-246-000009425 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009443 | ELP-246-000009443 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009445 | ELP-246-000009446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009456 | ELP-246-000009459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009465 | ELP-246-000009469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009471 | ELP-246-000009472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009474 | ELP-246-000009477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009479 | ELP-246-000009483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009487 | ELP-246-000009488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009491 | ELP-246-000009491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009497 | ELP-246-000009498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009500 | ELP-246-000009500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009506 | ELP-246-000009506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009508 | ELP-246-000009512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009514 | ELP-246-000009514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009533 | ELP-246-000009534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009536 | ELP-246-000009537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009542 | ELP-246-000009544 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009546 | ELP-246-000009546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009549 | ELP-246-000009549 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009551 | ELP-246-000009551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009553 | ELP-246-000009557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009564 | ELP-246-000009567 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009569 | ELP-246-000009572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009579 | ELP-246-000009580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009592 | ELP-246-000009595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009604 | ELP-246-000009604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009611 | ELP-246-000009612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009629 | ELP-246-000009630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009632 | ELP-246-000009636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009641 | ELP-246-000009641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009643 | ELP-246-000009645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009660 | ELP-246-000009660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009663 | ELP-246-000009672 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009678 | ELP-246-000009681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009683 | ELP-246-000009684 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009686 | ELP-246-000009686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009692 | ELP-246-000009697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009717 | ELP-246-000009719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009721 | ELP-246-000009723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009725 | ELP-246-000009726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009736 | ELP-246-000009737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009741 | ELP-246-000009750 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009753 | ELP-246-000009754 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009757 | ELP-246-000009760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009770 | ELP-246-000009773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009775 | ELP-246-000009775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009777 | ELP-246-000009781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009791 | ELP-246-000009799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009801 | ELP-246-000009802 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009804 | ELP-246-000009804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009811 | ELP-246-000009811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009822 | ELP-246-000009822 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009831 | ELP-246-000009832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009834 | ELP-246-000009837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009847 | ELP-246-000009847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009860 | ELP-246-000009863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009866 | ELP-246-000009866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009869 | ELP-246-000009869 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009871 | ELP-246-000009872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009874 | ELP-246-000009885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009887 | ELP-246-000009887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009894 | ELP-246-000009900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009911 | ELP-246-000009912 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009914 | ELP-246-000009914 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009920 | ELP-246-000009940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009944 | ELP-246-000009944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009946 | ELP-246-000009946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009949 | ELP-246-000009952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009970 | ELP-246-000009974 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009988 | ELP-246-000009993 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009995 | ELP-246-000009995 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009997 | ELP-246-000009997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009999 | ELP-246-000009999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010001 | ELP-246-000010003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010006 | ELP-246-000010007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010009 | ELP-246-000010010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010020 | ELP-246-000010021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010029 | ELP-246-000010029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010032 | ELP-246-000010033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010035 | ELP-246-000010036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010038 | ELP-246-000010038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010040 | ELP-246-000010044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010056 | ELP-246-000010062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010065 | ELP-246-000010066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010068 | ELP-246-000010068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010076 | ELP-246-000010079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010088 | ELP-246-000010088 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010112 | ELP-246-000010113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010115 | ELP-246-000010117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010121 | ELP-246-000010121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010123 | ELP-246-000010124 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010126 | ELP-246-000010133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010135 | ELP-246-000010136 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010170 | ELP-246-000010174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010178 | ELP-246-000010179 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010189 | ELP-246-000010190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010192 | ELP-246-000010192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010198 | ELP-246-000010198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010207 | ELP-246-000010207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010227 | ELP-246-000010227 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010231 | ELP-246-000010232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010235 | ELP-246-000010235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010247 | ELP-246-000010247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010250 | ELP-246-000010260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010262 | ELP-246-000010262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010274 | ELP-246-000010276 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010289 | ELP-246-000010291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010300 | ELP-246-000010305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010308 | ELP-246-000010308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010329 | ELP-246-000010329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010332 | ELP-246-000010333 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010335 | ELP-246-000010337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010340 | ELP-246-000010341 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010346 | ELP-246-000010346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010351 | ELP-246-000010353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010357 | ELP-246-000010357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010359 | ELP-246-000010359 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010388 | ELP-246-000010388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010400 | ELP-246-000010400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010402 | ELP-246-000010402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010416 | ELP-246-000010417 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010420 | ELP-246-000010421 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010423 | ELP-246-000010424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010426 | ELP-246-000010428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010430 | ELP-246-000010431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010435 | ELP-246-000010435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010437 | ELP-246-000010437 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010439 | ELP-246-000010442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010444 | ELP-246-000010444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010446 | ELP-246-000010451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010453 | ELP-246-000010453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010456 | ELP-246-000010459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010462 | ELP-246-000010462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010464 | ELP-246-000010464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010466 | ELP-246-000010467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010480 | ELP-246-000010481 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010507 | ELP-246-000010507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010522 | ELP-246-000010522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010525 | ELP-246-000010525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010527 | ELP-246-000010527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010534 | ELP-246-000010534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010536 | ELP-246-000010536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010539 | ELP-246-000010539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010548 | ELP-246-000010548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010560 | ELP-246-000010560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010571 | ELP-246-000010571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010574 | ELP-246-000010574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010586 | ELP-246-000010589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010594 | ELP-246-000010594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010596 | ELP-246-000010600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010603 | ELP-246-000010603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010606 | ELP-246-000010609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010611 | ELP-246-000010617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010621 | ELP-246-000010629 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010631 | ELP-246-000010631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010633 | ELP-246-000010633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010636 | ELP-246-000010637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010640 | ELP-246-000010641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010643 | ELP-246-000010664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010666 | ELP-246-000010666 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010668 | ELP-246-000010669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010673 | ELP-246-000010673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010675 | ELP-246-000010676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010678 | ELP-246-000010679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010681 | ELP-246-000010682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010684 | ELP-246-000010685 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010687 | ELP-246-000010687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010689 | ELP-246-000010689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010691 | ELP-246-000010691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010695 | ELP-246-000010696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010700 | ELP-246-000010701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010704 | ELP-246-000010704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010706 | ELP-246-000010706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010712 | ELP-246-000010717 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010727 | ELP-246-000010727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010729 | ELP-246-000010731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010741 | ELP-246-000010741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010748 | ELP-246-000010748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010751 | ELP-246-000010756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010767 | ELP-246-000010767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010771 | ELP-246-000010771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010776 | ELP-246-000010778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010789 | ELP-246-000010789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010791 | ELP-246-000010794 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010802 | ELP-246-000010803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010807 | ELP-246-000010807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010813 | ELP-246-000010814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010830 | ELP-246-000010831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010860 | ELP-246-000010860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010862 | ELP-246-000010862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010873 | ELP-246-000010873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010907 | ELP-246-000010908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010922 | ELP-246-000010922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010924 | ELP-246-000010929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010934 | ELP-246-000010935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010955 | ELP-246-000010955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010957 | ELP-246-000010957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010964 | ELP-246-000010964 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010972 | ELP-246-000010973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010994 | ELP-246-000010994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011004 | ELP-246-000011005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011008 | ELP-246-000011008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011012 | ELP-246-000011013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011015 | ELP-246-000011015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011018 | ELP-246-000011019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011022 | ELP-246-000011022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011025 | ELP-246-000011025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011028 | ELP-246-000011028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011038 | ELP-246-000011038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011044 | ELP-246-000011044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011047 | ELP-246-000011047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011051 | ELP-246-000011051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011054 | ELP-246-000011054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011056 | ELP-246-000011056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011063 | ELP-246-000011063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011065 | ELP-246-000011066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011072 | ELP-246-000011072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011076 | ELP-246-000011076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011078 | ELP-246-000011079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011082 | ELP-246-000011082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011084 | ELP-246-000011086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011089 | ELP-246-000011090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011094 | ELP-246-000011095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011105 | ELP-246-000011106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011109 | ELP-246-000011109 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011115 | ELP-246-000011115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011125 | ELP-246-000011125 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011154 | ELP-246-000011155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011157 | ELP-246-000011157 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011159 | ELP-246-000011159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011167 | ELP-246-000011174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011178 | ELP-246-000011178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011183 | ELP-246-000011183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011185 | ELP-246-000011188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011193 | ELP-246-000011193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011218 | ELP-246-000011219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011221 | ELP-246-000011221 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011223 | ELP-246-000011223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011229 | ELP-246-000011229 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011233 | ELP-246-000011234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011236 | ELP-246-000011236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011247 | ELP-246-000011252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011254 | ELP-246-000011255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011258 | ELP-246-000011262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011265 | ELP-246-000011269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011272 | ELP-246-000011272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011291 | ELP-246-000011291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011303 | ELP-246-000011303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011305 | ELP-246-000011308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011310 | ELP-246-000011310 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011323 | ELP-246-000011326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011329 | ELP-246-000011329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011336 | ELP-246-000011336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011347 | ELP-246-000011349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011355 | ELP-246-000011357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011361 | ELP-246-000011363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011367 | ELP-246-000011367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011369 | ELP-246-000011370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011379 | ELP-246-000011380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011398 | ELP-246-000011400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011406 | ELP-246-000011407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011409 | ELP-246-000011409 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011415 | ELP-246-000011415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011418 | ELP-246-000011418 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011421 | ELP-246-000011421 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011424 | ELP-246-000011424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011434 | ELP-246-000011434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011436 | ELP-246-000011436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011440 | ELP-246-000011441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011449 | ELP-246-000011453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011456 | ELP-246-000011457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011463 | ELP-246-000011464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011466 | ELP-246-000011475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011477 | ELP-246-000011477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011479 | ELP-246-000011479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011488 | ELP-246-000011490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011495 | ELP-246-000011495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011500 | ELP-246-000011500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011502 | ELP-246-000011502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011504 | ELP-246-000011506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011513 | ELP-246-000011513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011515 | ELP-246-000011515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011518 | ELP-246-000011518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011534 | ELP-246-000011538 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011543 | ELP-246-000011543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011556 | ELP-246-000011557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011560 | ELP-246-000011560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011567 | ELP-246-000011580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011593 | ELP-246-000011593 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011595 | ELP-246-000011596 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011599 | ELP-246-000011599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011605 | ELP-246-000011607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011611 | ELP-246-000011612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011618 | ELP-246-000011618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011620 | ELP-246-000011620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011632 | ELP-246-000011632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011634 | ELP-246-000011634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011638 | ELP-246-000011642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011644 | ELP-246-000011648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011678 | ELP-246-000011679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011686 | ELP-246-000011686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011691 | ELP-246-000011696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011701 | ELP-246-000011701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011704 | ELP-246-000011704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011706 | ELP-246-000011710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011716 | ELP-246-000011716 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011720 | ELP-246-000011720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011724 | ELP-246-000011724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011726 | ELP-246-000011727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011738 | ELP-246-000011739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011744 | ELP-246-000011751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011761 | ELP-246-000011762 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011764 | ELP-246-000011766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011770 | ELP-246-000011771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011773 | ELP-246-000011773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011778 | ELP-246-000011778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011800 | ELP-246-000011806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011813 | ELP-246-000011816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011818 | ELP-246-000011820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011833 | ELP-246-000011838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011845 | ELP-246-000011845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011849 | ELP-246-000011849 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011852 | ELP-246-000011854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011859 | ELP-246-000011859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011866 | ELP-246-000011870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011877 | ELP-246-000011880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011892 | ELP-246-000011893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011896 | ELP-246-000011897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011901 | ELP-246-000011910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011912 | ELP-246-000011912 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011917 | ELP-246-000011918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011923 | ELP-246-000011924 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011931 | ELP-246-000011931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011934 | ELP-246-000011934 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011937 | ELP-246-000011937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011956 | ELP-246-000011956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011959 | ELP-246-000011963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011968 | ELP-246-000011969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 247 | ELP-247-000000004 | ELP-247-000000004 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000017 | ELP-247-000000017 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000028 | ELP-247-000000029 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000032 | ELP-247-000000032 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000043 | ELP-247-000000043 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000065 | ELP-247-000000065 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000068 | ELP-247-000000068 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000071 | ELP-247-000000071 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000083 | ELP-247-000000083 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000090 | ELP-247-000000090 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000104 | ELP-247-000000104 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000106 | ELP-247-000000106 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000119 | ELP-247-000000119 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000129 | ELP-247-000000129 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000135 | ELP-247-000000139 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000141 | ELP-247-000000142 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000145 | ELP-247-000000145 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000169 | ELP-247-000000170 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000173 | ELP-247-000000175 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000187 | ELP-247-000000187 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000190 | ELP-247-000000190 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000193 | ELP-247-000000193 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000205 | ELP-247-000000205 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000208 | ELP-247-000000208 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000212 | ELP-247-000000213 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000220 | ELP-247-000000221 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000227 | ELP-247-000000230 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000233 | ELP-247-000000233 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000236 | ELP-247-000000238 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000248 | ELP-247-000000249 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000264 | ELP-247-000000264 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000270 | ELP-247-000000270 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000275 | ELP-247-000000275 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000283 | ELP-247-000000285 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000316 | ELP-247-000000316 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000319 | ELP-247-000000320 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000351 | ELP-247-000000354 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000379 | ELP-247-000000379 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000385 | ELP-247-000000387 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000393 | ELP-247-000000394 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000409 | ELP-247-000000410 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000412 | ELP-247-000000419 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000430 | ELP-247-000000430 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000433 | ELP-247-000000434 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000449 | ELP-247-000000450 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000463 | ELP-247-000000463 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000465 | ELP-247-000000465 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000468 | ELP-247-000000468 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000470 | ELP-247-000000470 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000472 | ELP-247-000000472 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000490 | ELP-247-000000492 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000495 | ELP-247-000000495 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000497 | ELP-247-000000497 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000502 | ELP-247-000000502 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000506 | ELP-247-000000506 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000513 | ELP-247-000000516 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000518 | ELP-247-000000519 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000529 | ELP-247-000000531 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000534 | ELP-247-000000536 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000538 | ELP-247-000000538 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000543 | ELP-247-000000543 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000548 | ELP-247-000000549 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000553 | ELP-247-000000554 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000556 | ELP-247-000000557 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000579 | ELP-247-000000580 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000582 | ELP-247-000000590 | USACE;ERDC;CEERD-GS-E | Lester R Flowers | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 249 | ELP-249-000000005 | ELP-249-000000005 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 249 | ELP-249-000000013 | ELP-249-000000013 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000028 | ELP-249-000000029 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000031 | ELP-249-000000031 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000077 | ELP-249-000000079 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000101 | ELP-249-000000101 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000170 | ELP-249-000000170 | USACE;ERDC;CEERD-HV-B | Mitchell Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000045 | ELP-252-000000046 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000056 | ELP-252-000000057 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000060 | ELP-252-000000060 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000062 | ELP-252-000000062 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000064 | ELP-252-000000064 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000070 | ELP-252-000000071 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000074 | ELP-252-000000074 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000081 | ELP-252-000000082 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000089 | ELP-252-000000089 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000092 | ELP-252-000000092 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000099 | ELP-252-000000100 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000102 | ELP-252-000000102 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000107 | ELP-252-000000107 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000129 | ELP-252-000000129 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000133 | ELP-252-000000133 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000135 | ELP-252-000000135 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000138 | ELP-252-000000139 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000145 | ELP-252-000000147 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000150 | ELP-252-000000150 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000152 | ELP-252-000000152 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000159 | ELP-252-000000159 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000164 | ELP-252-000000164 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000176 | ELP-252-000000176 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000182 | ELP-252-000000182 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000184 | ELP-252-000000184 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000188 | ELP-252-000000188 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000191 | ELP-252-000000192 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000195 | ELP-252-000000195 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000197 | ELP-252-000000198 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000201 | ELP-252-000000201 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000205 | ELP-252-000000205 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000210 | ELP-252-000000210 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000212 | ELP-252-000000212 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000214 | ELP-252-000000214 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000216 | ELP-252-000000216 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000220 | ELP-252-000000220 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000223 | ELP-252-000000224 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000235 | ELP-252-000000235 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000238 | ELP-252-000000240 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000245 | ELP-252-000000246 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000249 | ELP-252-000000249 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000254 | ELP-252-000000255 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000257 | ELP-252-000000258 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000262 | ELP-252-000000262 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000266 | ELP-252-000000266 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000268 | ELP-252-000000269 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000271 | ELP-252-000000273 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000276 | ELP-252-000000276 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000282 | ELP-252-000000282 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000287 | ELP-252-000000287 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000291 | ELP-252-000000291 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000297 | ELP-252-000000297 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000301 | ELP-252-000000301 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000303 | ELP-252-000000304 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000306 | ELP-252-000000306 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000309 | ELP-252-000000309 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000314 | ELP-252-000000314 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000319 | ELP-252-000000319 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000322 | ELP-252-000000322 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000326 | ELP-252-000000326 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000328 | ELP-252-000000328 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000332 | ELP-252-000000332 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000340 | ELP-252-000000340 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000345 | ELP-252-000000345 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000351 | ELP-252-000000351 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000357 | ELP-252-000000357 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000365 | ELP-252-000000365 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000367 | ELP-252-000000367 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000378 | ELP-252-000000378 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000382 | ELP-252-000000382 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000386 | ELP-252-000000386 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000390 | ELP-252-000000390 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000393 | ELP-252-000000393 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000397 | ELP-252-000000400 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000410 | ELP-252-000000410 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000417 | ELP-252-000000417 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000427 | ELP-252-000000427 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000429 | ELP-252-000000429 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000432 | ELP-252-000000432 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000438 | ELP-252-000000438 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000450 | ELP-252-000000453 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000456 | ELP-252-000000456 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000461 | ELP-252-000000461 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000465 | ELP-252-000000467 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000478 | ELP-252-000000479 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000481 | ELP-252-000000481 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000484 | ELP-252-000000484 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000490 | ELP-252-000000492 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000495 | ELP-252-000000496 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000502 | ELP-252-000000502 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000507 | ELP-252-000000507 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000509 | ELP-252-000000509 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000516 | ELP-252-000000516 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000527 | ELP-252-000000527 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000538 | ELP-252-000000538 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000540 | ELP-252-000000542 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000546 | ELP-252-000000546 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000555 | ELP-252-000000555 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000557 | ELP-252-000000557 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000559 | ELP-252-000000559 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000575 | ELP-252-000000575 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000581 | ELP-252-000000581 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000584 | ELP-252-000000584 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000590 | ELP-252-000000590 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000597 | ELP-252-000000597 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000599 | ELP-252-000000599 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000601 | ELP-252-000000601 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000613 | ELP-252-000000613 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000619 | ELP-252-000000619 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000625 | ELP-252-000000626 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000630 | ELP-252-000000630 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000633 | ELP-252-000000635 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000645 | ELP-252-000000645 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000662 | ELP-252-000000662 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000670 | ELP-252-000000671 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000675 | ELP-252-000000675 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000679 | ELP-252-000000680 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000694 | ELP-252-000000694 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000699 | ELP-252-000000699 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000701 | ELP-252-000000701 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000717 | ELP-252-000000717 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000723 | ELP-252-000000723 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000726 | ELP-252-000000726 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000733 | ELP-252-000000733 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000737 | ELP-252-000000737 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000756 | ELP-252-000000757 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000771 | ELP-252-000000771 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000786 | ELP-252-000000786 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000813 | ELP-252-000000815 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000871 | ELP-252-000000873 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000882 | ELP-252-000000885 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000891 | ELP-252-000000891 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000901 | ELP-252-000000901 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000916 | ELP-252-000000916 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000918 | ELP-252-000000918 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000922 | ELP-252-000000922 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000967 | ELP-252-000000968 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000970 | ELP-252-000000970 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000983 | ELP-252-000000983 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000986 | ELP-252-000000987 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000992 | ELP-252-000000992 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000994 | ELP-252-000000994 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000996 | ELP-252-000000996 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001011 | ELP-252-000001012 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001015 | ELP-252-000001016 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001019 | ELP-252-000001019 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001021 | ELP-252-000001021 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001037 | ELP-252-000001037 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001039 | ELP-252-000001039 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001057 | ELP-252-000001057 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001060 | ELP-252-000001061 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001068 | ELP-252-000001068 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001074 | ELP-252-000001074 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001087 | ELP-252-000001089 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001096 | ELP-252-000001096 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001111 | ELP-252-000001118 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001121 | ELP-252-000001121 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001125 | ELP-252-000001125 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001130 | ELP-252-000001130 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001146 | ELP-252-000001146 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001151 | ELP-252-000001151 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001162 | ELP-252-000001162 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001169 | ELP-252-000001169 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001179 | ELP-252-000001179 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001182 | ELP-252-000001183 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001199 | ELP-252-000001200 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001219 | ELP-252-000001219 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001222 | ELP-252-000001222 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001231 | ELP-252-000001231 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001235 | ELP-252-000001235 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001255 | ELP-252-000001262 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001267 | ELP-252-000001274 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001277 | ELP-252-000001277 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001292 | ELP-252-000001292 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001297 | ELP-252-000001300 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001306 | ELP-252-000001306 | USACE;ERDC;CEERD-HN-HH | William Henderson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000007 | ELP-253-000000007 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000017 | ELP-253-000000017 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000057 | ELP-253-000000057 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000059 | ELP-253-000000060 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000068 | ELP-253-000000068 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000071 | ELP-253-000000073 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000077 | ELP-253-000000077 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000087 | ELP-253-000000090 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000125 | ELP-253-000000125 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000130 | ELP-253-000000130 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000137 | ELP-253-000000137 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000157 | ELP-253-000000162 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000164 | ELP-253-000000165 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000177 | ELP-253-000000177 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000183 | ELP-253-000000185 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000187 | ELP-253-000000187 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000190 | ELP-253-000000190 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000193 | ELP-253-000000193 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000209 | ELP-253-000000209 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000221 | ELP-253-000000221 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000226 | ELP-253-000000227 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000238 | ELP-253-000000238 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000256 | ELP-253-000000256 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000259 | ELP-253-000000259 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000261 | ELP-253-000000261 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000273 | ELP-253-000000273 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000278 | ELP-253-000000278 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000281 | ELP-253-000000281 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000287 | ELP-253-000000287 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000293 | ELP-253-000000293 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000324 | ELP-253-000000325 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000328 | ELP-253-000000328 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000331 | ELP-253-000000334 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000340 | ELP-253-000000341 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000345 | ELP-253-000000345 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000353 | ELP-253-000000353 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000370 | ELP-253-000000370 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000376 | ELP-253-000000376 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000380 | ELP-253-000000382 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000424 | ELP-253-000000427 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000438 | ELP-253-000000438 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000444 | ELP-253-000000444 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000461 | ELP-253-000000462 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000474 | ELP-253-000000474 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000536 | ELP-253-000000536 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000540 | ELP-253-000000541 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000544 | ELP-253-000000544 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000549 | ELP-253-000000549 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000555 | ELP-253-000000557 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000590 | ELP-253-000000591 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000593 | ELP-253-000000594 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000605 | ELP-253-000000605 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000629 | ELP-253-000000630 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000636 | ELP-253-000000636 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000638 | ELP-253-000000638 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000649 | ELP-253-000000650 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000669 | ELP-253-000000669 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000671 | ELP-253-000000671 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000674 | ELP-253-000000674 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000682 | ELP-253-000000683 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000685 | ELP-253-000000685 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000690 | ELP-253-000000690 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000696 | ELP-253-000000697 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000699 | ELP-253-000000699 | USACE;ERDC;CEERD-HN-NL | John Hite | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 261 | ELP-261-000000004 | ELP-261-000000004 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000008 | ELP-261-000000008 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000012 | ELP-261-000000012 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000015 | ELP-261-000000015 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000018 | ELP-261-000000018 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000022 | ELP-261-000000024 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000026 | ELP-261-000000026 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000028 | ELP-261-000000028 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000030 | ELP-261-000000031 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000033 | ELP-261-000000033 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000037 | ELP-261-000000039 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000042 | ELP-261-000000042 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000045 | ELP-261-000000049 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000054 | ELP-261-000000054 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000060 | ELP-261-000000060 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000064 | ELP-261-000000066 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000068 | ELP-261-000000068 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000071 | ELP-261-000000071 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000076 | ELP-261-000000078 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000081 | ELP-261-000000082 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000092 | ELP-261-000000094 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000098 | ELP-261-000000098 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000101 | ELP-261-000000101 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000103 | ELP-261-000000103 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000106 | ELP-261-000000106 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000110 | ELP-261-000000110 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000112 | ELP-261-000000112 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000116 | ELP-261-000000119 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000122 | ELP-261-000000122 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000129 | ELP-261-000000129 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000132 | ELP-261-000000133 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000136 | ELP-261-000000136 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000151 | ELP-261-000000151 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000162 | ELP-261-000000163 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000175 | ELP-261-000000175 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000182 | ELP-261-000000183 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000195 | ELP-261-000000195 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000203 | ELP-261-000000203 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000211 | ELP-261-000000211 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000214 | ELP-261-000000214 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000230 | ELP-261-000000230 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000242 | ELP-261-000000242 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000244 | ELP-261-000000246 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000250 | ELP-261-000000250 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000263 | ELP-261-000000263 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000276 | ELP-261-000000276 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000288 | ELP-261-000000288 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000298 | ELP-261-000000299 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000316 | ELP-261-000000316 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000318 | ELP-261-000000318 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000320 | ELP-261-000000320 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000390 | ELP-261-000000397 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000408 | ELP-261-000000409 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000411 | ELP-261-000000411 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000419 | ELP-261-000000420 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000433 | ELP-261-000000433 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000440 | ELP-261-000000441 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000453 | ELP-261-000000453 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000457 | ELP-261-000000457 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000479 | ELP-261-000000479 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000496 | ELP-261-000000497 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000516 | ELP-261-000000516 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000523 | ELP-261-000000523 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000525 | ELP-261-000000525 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000532 | ELP-261-000000532 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000541 | ELP-261-000000541 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000543 | ELP-261-000000545 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000552 | ELP-261-000000553 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000556 | ELP-261-000000557 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000574 | ELP-261-000000576 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000578 | ELP-261-000000580 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000582 | ELP-261-000000582 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000600 | ELP-261-000000601 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000604 | ELP-261-000000604 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000610 | ELP-261-000000610 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000616 | ELP-261-000000617 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000630 | ELP-261-000000630 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000634 | ELP-261-000000641 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000643 | ELP-261-000000643 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000664 | ELP-261-000000664 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000690 | ELP-261-000000690 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000694 | ELP-261-000000694 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000701 | ELP-261-000000701 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000711 | ELP-261-000000711 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000714 | ELP-261-000000714 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000740 | ELP-261-000000740 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000755 | ELP-261-000000755 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000758 | ELP-261-000000758 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000772 | ELP-261-000000772 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000784 | ELP-261-000000785 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000790 | ELP-261-000000790 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000800 | ELP-261-000000800 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000806 | ELP-261-000000806 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000819 | ELP-261-000000819 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000826 | ELP-261-000000826 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000837 | ELP-261-000000837 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000840 | ELP-261-000000841 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000843 | ELP-261-000000843 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000845 | ELP-261-000000845 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000848 | ELP-261-000000848 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000855 | ELP-261-000000855 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000877 | ELP-261-000000877 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000879 | ELP-261-000000880 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000906 | ELP-261-000000906 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000908 | ELP-261-000000908 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000926 | ELP-261-000000926 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000939 | ELP-261-000000939 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000953 | ELP-261-000000953 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000972 | ELP-261-000000972 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000975 | ELP-261-000000975 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000997 | ELP-261-000000997 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001002 | ELP-261-000001002 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001004 | ELP-261-000001006 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001011 | ELP-261-000001012 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001026 | ELP-261-000001026 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001028 | ELP-261-000001028 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001048 | ELP-261-000001048 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001060 | ELP-261-000001060 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001079 | ELP-261-000001079 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001085 | ELP-261-000001085 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001105 | ELP-261-000001105 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001108 | ELP-261-000001108 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001113 | ELP-261-000001113 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001116 | ELP-261-000001116 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001121 | ELP-261-000001121 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001132 | ELP-261-000001132 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001140 | ELP-261-000001140 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001142 | ELP-261-000001144 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001149 | ELP-261-000001149 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001152 | ELP-261-000001152 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001158 | ELP-261-000001158 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001164 | ELP-261-000001164 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001167 | ELP-261-000001167 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001179 | ELP-261-000001180 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001185 | ELP-261-000001185 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001189 | ELP-261-000001189 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001208 | ELP-261-000001208 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001217 | ELP-261-000001217 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001219 | ELP-261-000001219 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001225 | ELP-261-000001225 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001241 | ELP-261-000001241 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001251 | ELP-261-000001251 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001254 | ELP-261-000001254 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001259 | ELP-261-000001259 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001262 | ELP-261-000001262 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001272 | ELP-261-000001272 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001281 | ELP-261-000001281 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001290 | ELP-261-000001293 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001298 | ELP-261-000001298 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001326 | ELP-261-000001327 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001333 | ELP-261-000001333 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001338 | ELP-261-000001338 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001357 | ELP-261-000001357 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001361 | ELP-261-000001361 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001381 | ELP-261-000001383 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001392 | ELP-261-000001392 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001404 | ELP-261-000001404 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001412 | ELP-261-000001412 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001422 | ELP-261-000001422 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001430 | ELP-261-000001430 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001434 | ELP-261-000001435 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001440 | ELP-261-000001440 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001442 | ELP-261-000001442 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001445 | ELP-261-000001445 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001454 | ELP-261-000001454 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001460 | ELP-261-000001460 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001481 | ELP-261-000001481 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001486 | ELP-261-000001486 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001488 | ELP-261-000001488 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001491 | ELP-261-000001491 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001494 | ELP-261-000001494 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001496 | ELP-261-000001496 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001506 | ELP-261-000001506 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001508 | ELP-261-000001508 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001518 | ELP-261-000001518 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001525 | ELP-261-000001525 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001533 | ELP-261-000001535 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001538 | ELP-261-000001540 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001543 | ELP-261-000001547 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001549 | ELP-261-000001551 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001579 | ELP-261-000001580 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001584 | ELP-261-000001584 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001589 | ELP-261-000001589 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001607 | ELP-261-000001607 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001635 | ELP-261-000001635 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001649 | ELP-261-000001650 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001672 | ELP-261-000001672 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001719 | ELP-261-000001720 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001722 | ELP-261-000001722 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001724 | ELP-261-000001724 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001738 | ELP-261-000001739 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001751 | ELP-261-000001751 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001762 | ELP-261-000001762 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001785 | ELP-261-000001785 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001802 | ELP-261-000001802 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001812 | ELP-261-000001812 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001826 | ELP-261-000001826 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001829 | ELP-261-000001830 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001834 | ELP-261-000001834 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001842 | ELP-261-000001842 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001844 | ELP-261-000001847 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001850 | ELP-261-000001850 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001853 | ELP-261-000001853 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001861 | ELP-261-000001861 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001863 | ELP-261-000001864 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001866 | ELP-261-000001866 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001869 | ELP-261-000001870 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001873 | ELP-261-000001873 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001875 | ELP-261-000001877 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001883 | ELP-261-000001886 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001891 | ELP-261-000001893 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001895 | ELP-261-000001895 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001902 | ELP-261-000001904 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001906 | ELP-261-000001906 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001911 | ELP-261-000001911 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001916 | ELP-261-000001916 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001920 | ELP-261-000001921 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001924 | ELP-261-000001925 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001928 | ELP-261-000001928 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001931 | ELP-261-000001931 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001934 | ELP-261-000001935 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001937 | ELP-261-000001938 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001941 | ELP-261-000001941 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001948 | ELP-261-000001949 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001955 | ELP-261-000001955 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001957 | ELP-261-000001958 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001960 | ELP-261-000001961 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001965 | ELP-261-000001966 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001968 | ELP-261-000001970 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001974 | ELP-261-000001974 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001979 | ELP-261-000001979 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001985 | ELP-261-000001985 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001988 | ELP-261-000001988 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001993 | ELP-261-000001993 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001995 | ELP-261-000001995 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001997 | ELP-261-000001998 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002000 | ELP-261-000002002 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002004 | ELP-261-000002005 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002007 | ELP-261-000002007 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002010 | ELP-261-000002010 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002012 | ELP-261-000002012 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002014 | ELP-261-000002014 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002019 | ELP-261-000002020 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002027 | ELP-261-000002027 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002029 | ELP-261-000002029 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002032 | ELP-261-000002032 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002038 | ELP-261-000002038 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002042 | ELP-261-000002042 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002044 | ELP-261-000002044 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002046 | ELP-261-000002046 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002049 | ELP-261-000002052 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002055 | ELP-261-000002055 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002070 | ELP-261-000002070 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002075 | ELP-261-000002075 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002082 | ELP-261-000002082 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002089 | ELP-261-000002089 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002092 | ELP-261-000002093 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002096 | ELP-261-000002096 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002103 | ELP-261-000002103 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002108 | ELP-261-000002110 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002115 | ELP-261-000002115 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002118 | ELP-261-000002118 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002127 | ELP-261-000002127 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002140 | ELP-261-000002140 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002142 | ELP-261-000002142 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002144 | ELP-261-000002145 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002150 | ELP-261-000002150 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002154 | ELP-261-000002154 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002161 | ELP-261-000002161 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002169 | ELP-261-000002169 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002172 | ELP-261-000002172 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002181 | ELP-261-000002181 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002194 | ELP-261-000002194 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002203 | ELP-261-000002203 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002213 | ELP-261-000002213 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002230 | ELP-261-000002230 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002233 | ELP-261-000002234 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002243 | ELP-261-000002244 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002268 | ELP-261-000002270 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002274 | ELP-261-000002275 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002278 | ELP-261-000002278 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002280 | ELP-261-000002282 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002287 | ELP-261-000002288 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002295 | ELP-261-000002295 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002301 | ELP-261-000002301 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002316 | ELP-261-000002316 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002329 | ELP-261-000002329 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002348 | ELP-261-000002348 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002363 | ELP-261-000002363 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002382 | ELP-261-000002383 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002386 | ELP-261-000002386 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002392 | ELP-261-000002394 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002410 | ELP-261-000002410 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002413 | ELP-261-000002413 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002417 | ELP-261-000002417 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002420 | ELP-261-000002420 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002423 | ELP-261-000002423 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002427 | ELP-261-000002428 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002438 | ELP-261-000002439 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002449 | ELP-261-000002451 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002461 | ELP-261-000002461 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002464 | ELP-261-000002464 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002470 | ELP-261-000002470 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002478 | ELP-261-000002478 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002480 | ELP-261-000002480 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002485 | ELP-261-000002485 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002488 | ELP-261-000002488 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002490 | ELP-261-000002490 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002495 | ELP-261-000002495 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002497 | ELP-261-000002497 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002499 | ELP-261-000002499 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002502 | ELP-261-000002503 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002506 | ELP-261-000002507 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002512 | ELP-261-000002512 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002521 | ELP-261-000002521 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002523 | ELP-261-000002523 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002526 | ELP-261-000002526 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002542 | ELP-261-000002543 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002561 | ELP-261-000002561 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002577 | ELP-261-000002577 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002587 | ELP-261-000002587 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002589 | ELP-261-000002589 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002594 | ELP-261-000002594 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002599 | ELP-261-000002599 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002603 | ELP-261-000002603 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002605 | ELP-261-000002605 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002608 | ELP-261-000002608 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002610 | ELP-261-000002611 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002614 | ELP-261-000002614 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002632 | ELP-261-000002632 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002636 | ELP-261-000002639 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002642 | ELP-261-000002644 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002646 | ELP-261-000002648 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002650 | ELP-261-000002651 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002654 | ELP-261-000002659 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002664 | ELP-261-000002665 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002667 | ELP-261-000002667 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002669 | ELP-261-000002669 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002680 | ELP-261-000002680 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002682 | ELP-261-000002682 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002684 | ELP-261-000002685 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002704 | ELP-261-000002704 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002717 | ELP-261-000002718 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002732 | ELP-261-000002732 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002775 | ELP-261-000002775 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002790 | ELP-261-000002790 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002793 | ELP-261-000002793 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002799 | ELP-261-000002800 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002807 | ELP-261-000002807 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002817 | ELP-261-000002817 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002819 | ELP-261-000002819 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002908 | ELP-261-000002908 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002911 | ELP-261-000002911 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002914 | ELP-261-000002914 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002921 | ELP-261-000002921 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003025 | ELP-261-000003025 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003063 | ELP-261-000003063 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003079 | ELP-261-000003079 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003085 | ELP-261-000003085 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003104 | ELP-261-000003104 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003106 | ELP-261-000003107 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003126 | ELP-261-000003126 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003130 | ELP-261-000003131 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003143 | ELP-261-000003144 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003163 | ELP-261-000003165 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003218 | ELP-261-000003218 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003272 | ELP-261-000003272 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003284 | ELP-261-000003284 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003288 | ELP-261-000003288 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003306 | ELP-261-000003306 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003315 | ELP-261-000003316 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003319 | ELP-261-000003319 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003328 | ELP-261-000003328 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003366 | ELP-261-000003367 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003371 | ELP-261-000003371 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003375 | ELP-261-000003376 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003432 | ELP-261-000003432 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003459 | ELP-261-000003459 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003466 | ELP-261-000003466 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003492 | ELP-261-000003495 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003501 | ELP-261-000003504 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003511 | ELP-261-000003511 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003513 | ELP-261-000003513 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003522 | ELP-261-000003522 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003539 | ELP-261-000003539 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003554 | ELP-261-000003554 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003624 | ELP-261-000003624 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003641 | ELP-261-000003642 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003649 | ELP-261-000003649 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003667 | ELP-261-000003668 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003675 | ELP-261-000003675 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003678 | ELP-261-000003678 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003691 | ELP-261-000003691 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003700 | ELP-261-000003700 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003732 | ELP-261-000003733 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003736 | ELP-261-000003736 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003743 | ELP-261-000003743 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003751 | ELP-261-000003751 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003754 | ELP-261-000003754 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003810 | ELP-261-000003810 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003812 | ELP-261-000003812 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003816 | ELP-261-000003816 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003821 | ELP-261-000003822 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003828 | ELP-261-000003828 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003830 | ELP-261-000003830 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003878 | ELP-261-000003878 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003903 | ELP-261-000003903 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003915 | ELP-261-000003915 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003929 | ELP-261-000003929 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003955 | ELP-261-000003955 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003960 | ELP-261-000003960 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003962 | ELP-261-000003962 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003970 | ELP-261-000003972 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004004 | ELP-261-000004004 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004016 | ELP-261-000004016 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004044 | ELP-261-000004044 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004323 | ELP-261-000004323 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004327 | ELP-261-000004327 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004347 | ELP-261-000004351 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004354 | ELP-261-000004354 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004357 | ELP-261-000004358 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004363 | ELP-261-000004367 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004370 | ELP-261-000004372 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004375 | ELP-261-000004375 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004393 | ELP-261-000004393 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004406 | ELP-261-000004409 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004413 | ELP-261-000004414 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004418 | ELP-261-000004418 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004435 | ELP-261-000004436 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004441 | ELP-261-000004445 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004448 | ELP-261-000004448 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004452 | ELP-261-000004452 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004462 | ELP-261-000004463 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004466 | ELP-261-000004475 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004477 | ELP-261-000004482 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004484 | ELP-261-000004485 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004498 | ELP-261-000004498 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004504 | ELP-261-000004507 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004518 | ELP-261-000004521 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004529 | ELP-261-000004529 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004547 | ELP-261-000004549 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004554 | ELP-261-000004556 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004558 | ELP-261-000004559 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004564 | ELP-261-000004566 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004572 | ELP-261-000004572 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004580 | ELP-261-000004581 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004583 | ELP-261-000004585 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004588 | ELP-261-000004589 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004591 | ELP-261-000004591 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004594 | ELP-261-000004600 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004618 | ELP-261-000004623 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004639 | ELP-261-000004640 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004654 | ELP-261-000004654 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004660 | ELP-261-000004661 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004672 | ELP-261-000004672 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004674 | ELP-261-000004674 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004677 | ELP-261-000004677 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004679 | ELP-261-000004679 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004681 | ELP-261-000004697 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004711 | ELP-261-000004711 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004759 | ELP-261-000004767 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004787 | ELP-261-000004788 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004791 | ELP-261-000004792 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004799 | ELP-261-000004799 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004804 | ELP-261-000004804 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004812 | ELP-261-000004812 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004816 | ELP-261-000004817 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004831 | ELP-261-000004831 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004833 | ELP-261-000004834 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004842 | ELP-261-000004842 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004855 | ELP-261-000004855 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004859 | ELP-261-000004859 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004865 | ELP-261-000004865 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004879 | ELP-261-000004879 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004905 | ELP-261-000004905 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004915 | ELP-261-000004915 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004923 | ELP-261-000004938 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004946 | ELP-261-000004948 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004967 | ELP-261-000004967 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004973 | ELP-261-000004974 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004980 | ELP-261-000004981 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005015 | ELP-261-000005015 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005025 | ELP-261-000005026 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005033 | ELP-261-000005033 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005068 | ELP-261-000005069 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005086 | ELP-261-000005089 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005106 | ELP-261-000005106 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005112 | ELP-261-000005112 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005123 | ELP-261-000005123 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005160 | ELP-261-000005160 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005181 | ELP-261-000005195 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005200 | ELP-261-000005200 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005225 | ELP-261-000005225 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005231 | ELP-261-000005231 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005235 | ELP-261-000005236 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005238 | ELP-261-000005238 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005244 | ELP-261-000005245 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005247 | ELP-261-000005250 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005263 | ELP-261-000005265 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005274 | ELP-261-000005274 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005277 | ELP-261-000005277 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005289 | ELP-261-000005289 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005308 | ELP-261-000005308 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005326 | ELP-261-000005326 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005351 | ELP-261-000005364 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005381 | ELP-261-000005382 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005393 | ELP-261-000005394 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005398 | ELP-261-000005400 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005413 | ELP-261-000005415 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005417 | ELP-261-000005417 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005423 | ELP-261-000005424 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005427 | ELP-261-000005427 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005431 | ELP-261-000005431 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005439 | ELP-261-000005441 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005444 | ELP-261-000005445 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005450 | ELP-261-000005451 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005458 | ELP-261-000005460 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005463 | ELP-261-000005467 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005476 | ELP-261-000005478 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005480 | ELP-261-000005483 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005486 | ELP-261-000005492 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005495 | ELP-261-000005512 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005535 | ELP-261-000005535 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005539 | ELP-261-000005540 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005547 | ELP-261-000005548 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005555 | ELP-261-000005556 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005558 | ELP-261-000005558 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005563 | ELP-261-000005564 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005583 | ELP-261-000005583 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005588 | ELP-261-000005588 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005597 | ELP-261-000005598 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005600 | ELP-261-000005601 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005604 | ELP-261-000005605 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005619 | ELP-261-000005624 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005632 | ELP-261-000005637 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005642 | ELP-261-000005644 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005651 | ELP-261-000005656 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005659 | ELP-261-000005661 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005667 | ELP-261-000005670 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005675 | ELP-261-000005676 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005682 | ELP-261-000005683 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005688 | ELP-261-000005691 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005693 | ELP-261-000005695 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005707 | ELP-261-000005708 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005722 | ELP-261-000005722 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005726 | ELP-261-000005726 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005738 | ELP-261-000005739 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005746 | ELP-261-000005747 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005758 | ELP-261-000005758 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005764 | ELP-261-000005766 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005774 | ELP-261-000005775 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005786 | ELP-261-000005790 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005809 | ELP-261-000005810 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005858 | ELP-261-000005859 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005913 | ELP-261-000005914 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005921 | ELP-261-000005922 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005931 | ELP-261-000005932 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005997 | ELP-261-000005997 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006030 | ELP-261-000006031 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006129 | ELP-261-000006129 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006147 | ELP-261-000006147 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006149 | ELP-261-000006149 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006156 | ELP-261-000006156 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006159 | ELP-261-000006159 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006169 | ELP-261-000006170 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006183 | ELP-261-000006184 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006194 | ELP-261-000006194 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006202 | ELP-261-000006203 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006215 | ELP-261-000006215 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006220 | ELP-261-000006220 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006241 | ELP-261-000006242 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006249 | ELP-261-000006250 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006254 | ELP-261-000006254 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006256 | ELP-261-000006258 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006311 | ELP-261-000006312 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006323 | ELP-261-000006333 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006340 | ELP-261-000006340 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006354 | ELP-261-000006358 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006370 | ELP-261-000006370 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006384 | ELP-261-000006385 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006420 | ELP-261-000006420 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006431 | ELP-261-000006432 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006463 | ELP-261-000006463 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006479 | ELP-261-000006480 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006491 | ELP-261-000006493 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006535 | ELP-261-000006535 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006567 | ELP-261-000006567 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006570 | ELP-261-000006571 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006591 | ELP-261-000006591 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006614 | ELP-261-000006614 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006622 | ELP-261-000006632 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006660 | ELP-261-000006662 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006676 | ELP-261-000006676 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006678 | ELP-261-000006679 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006686 | ELP-261-000006687 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006689 | ELP-261-000006689 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006691 | ELP-261-000006692 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006694 | ELP-261-000006703 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006717 | ELP-261-000006718 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006732 | ELP-261-000006732 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006734 | ELP-261-000006734 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006738 | ELP-261-000006740 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006747 | ELP-261-000006748 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006764 | ELP-261-000006764 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006767 | ELP-261-000006768 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006774 | ELP-261-000006774 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006780 | ELP-261-000006780 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006785 | ELP-261-000006786 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006798 | ELP-261-000006798 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006801 | ELP-261-000006803 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006809 | ELP-261-000006809 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006818 | ELP-261-000006818 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006822 | ELP-261-000006824 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006828 | ELP-261-000006835 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006838 | ELP-261-000006838 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006841 | ELP-261-000006842 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006844 | ELP-261-000006846 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006852 | ELP-261-000006852 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006857 | ELP-261-000006858 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006861 | ELP-261-000006861 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006865 | ELP-261-000006865 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006881 | ELP-261-000006881 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006891 | ELP-261-000006892 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006896 | ELP-261-000006898 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006900 | ELP-261-000006900 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006902 | ELP-261-000006903 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006912 | ELP-261-000006914 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006916 | ELP-261-000006916 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006921 | ELP-261-000006923 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006927 | ELP-261-000006930 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006954 | ELP-261-000006955 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006959 | ELP-261-000006959 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006967 | ELP-261-000006967 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006972 | ELP-261-000006972 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006974 | ELP-261-000006974 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006983 | ELP-261-000006992 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007002 | ELP-261-000007002 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007010 | ELP-261-000007010 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007021 | ELP-261-000007021 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007028 | ELP-261-000007028 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007031 | ELP-261-000007034 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007036 | ELP-261-000007036 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007039 | ELP-261-000007040 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007042 | ELP-261-000007042 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007046 | ELP-261-000007046 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007058 | ELP-261-000007058 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007060 | ELP-261-000007061 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007063 | ELP-261-000007063 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007071 | ELP-261-000007072 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007075 | ELP-261-000007076 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007078 | ELP-261-000007078 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007081 | ELP-261-000007083 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007090 | ELP-261-000007090 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007102 | ELP-261-000007104 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007118 | ELP-261-000007119 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007124 | ELP-261-000007126 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007131 | ELP-261-000007137 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007142 | ELP-261-000007143 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007146 | ELP-261-000007147 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007157 | ELP-261-000007161 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007163 | ELP-261-000007166 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007168 | ELP-261-000007172 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007175 | ELP-261-000007178 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007183 | ELP-261-000007184 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007187 | ELP-261-000007187 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007216 | ELP-261-000007216 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007233 | ELP-261-000007233 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007237 | ELP-261-000007237 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007241 | ELP-261-000007241 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007244 | ELP-261-000007247 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007249 | ELP-261-000007249 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007273 | ELP-261-000007274 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007276 | ELP-261-000007276 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007278 | ELP-261-000007278 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007280 | ELP-261-000007280 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007297 | ELP-261-000007297 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007315 | ELP-261-000007316 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007345 | ELP-261-000007345 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007378 | ELP-261-000007383 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007386 | ELP-261-000007386 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007393 | ELP-261-000007396 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007403 | ELP-261-000007404 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007412 | ELP-261-000007412 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007415 | ELP-261-000007415 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007419 | ELP-261-000007423 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007426 | ELP-261-000007426 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007452 | ELP-261-000007453 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007458 | ELP-261-000007459 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007474 | ELP-261-000007474 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007500 | ELP-261-000007500 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007508 | ELP-261-000007508 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007512 | ELP-261-000007513 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007524 | ELP-261-000007524 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007529 | ELP-261-000007529 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007564 | ELP-261-000007565 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007576 | ELP-261-000007578 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007583 | ELP-261-000007588 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007598 | ELP-261-000007598 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007605 | ELP-261-000007605 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007616 | ELP-261-000007616 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007640 | ELP-261-000007643 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007645 | ELP-261-000007650 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007661 | ELP-261-000007664 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007678 | ELP-261-000007678 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007702 | ELP-261-000007703 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007710 | ELP-261-000007710 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007735 | ELP-261-000007736 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007738 | ELP-261-000007738 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007755 | ELP-261-000007755 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007759 | ELP-261-000007759 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007767 | ELP-261-000007768 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007772 | ELP-261-000007772 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007791 | ELP-261-000007791 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007794 | ELP-261-000007795 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007797 | ELP-261-000007797 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007799 | ELP-261-000007800 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007803 | ELP-261-000007804 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007812 | ELP-261-000007812 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007816 | ELP-261-000007819 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007822 | ELP-261-000007825 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007845 | ELP-261-000007845 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007855 | ELP-261-000007855 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007868 | ELP-261-000007868 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007881 | ELP-261-000007881 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007889 | ELP-261-000007891 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007900 | ELP-261-000007901 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007903 | ELP-261-000007906 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007921 | ELP-261-000007921 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007926 | ELP-261-000007926 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007936 | ELP-261-000007936 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007981 | ELP-261-000007981 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007987 | ELP-261-000007987 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007995 | ELP-261-000007995 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008003 | ELP-261-000008003 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008022 | ELP-261-000008022 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008024 | ELP-261-000008024 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008027 | ELP-261-000008027 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008031 | ELP-261-000008041 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008051 | ELP-261-000008051 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008054 | ELP-261-000008055 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008071 | ELP-261-000008071 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008081 | ELP-261-000008081 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008122 | ELP-261-000008124 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008147 | ELP-261-000008147 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008150 | ELP-261-000008152 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008174 | ELP-261-000008175 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008190 | ELP-261-000008191 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008196 | ELP-261-000008196 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008209 | ELP-261-000008209 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008211 | ELP-261-000008211 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008258 | ELP-261-000008259 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008261 | ELP-261-000008261 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008275 | ELP-261-000008275 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008297 | ELP-261-000008297 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008304 | ELP-261-000008306 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008312 | ELP-261-000008313 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008323 | ELP-261-000008324 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008330 | ELP-261-000008338 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008340 | ELP-261-000008340 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008343 | ELP-261-000008344 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008400 | ELP-261-000008406 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008415 | ELP-261-000008416 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008426 | ELP-261-000008426 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008438 | ELP-261-000008439 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008444 | ELP-261-000008444 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008455 | ELP-261-000008455 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008459 | ELP-261-000008461 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008496 | ELP-261-000008498 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008504 | ELP-261-000008504 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008506 | ELP-261-000008508 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008517 | ELP-261-000008522 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008524 | ELP-261-000008525 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008527 | ELP-261-000008527 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008540 | ELP-261-000008540 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008542 | ELP-261-000008542 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008548 | ELP-261-000008549 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008565 | ELP-261-000008565 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008567 | ELP-261-000008567 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008569 | ELP-261-000008569 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008576 | ELP-261-000008576 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008578 | ELP-261-000008578 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008585 | ELP-261-000008586 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008635 | ELP-261-000008635 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008639 | ELP-261-000008639 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008650 | ELP-261-000008650 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008662 | ELP-261-000008662 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008673 | ELP-261-000008673 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008698 | ELP-261-000008698 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008729 | ELP-261-000008730 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008732 | ELP-261-000008732 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008766 | ELP-261-000008766 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008775 | ELP-261-000008775 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008780 | ELP-261-000008780 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008782 | ELP-261-000008782 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008809 | ELP-261-000008811 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008823 | ELP-261-000008852 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008859 | ELP-261-000008863 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008877 | ELP-261-000008877 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008883 | ELP-261-000008883 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008887 | ELP-261-000008887 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008889 | ELP-261-000008891 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008905 | ELP-261-000008907 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008911 | ELP-261-000008911 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008917 | ELP-261-000008917 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008925 | ELP-261-000008925 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008927 | ELP-261-000008927 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008929 | ELP-261-000008929 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008987 | ELP-261-000008987 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009020 | ELP-261-000009020 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009035 | ELP-261-000009036 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009048 | ELP-261-000009052 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009069 | ELP-261-000009076 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009096 | ELP-261-000009097 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009114 | ELP-261-000009118 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009134 | ELP-261-000009134 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009149 | ELP-261-000009149 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009173 | ELP-261-000009179 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009193 | ELP-261-000009194 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009197 | ELP-261-000009197 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009217 | ELP-261-000009217 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009224 | ELP-261-000009227 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009266 | ELP-261-000009269 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009271 | ELP-261-000009271 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009328 | ELP-261-000009328 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009336 | ELP-261-000009338 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009356 | ELP-261-000009356 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009365 | ELP-261-000009367 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009372 | ELP-261-000009373 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009383 | ELP-261-000009383 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009405 | ELP-261-000009406 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009443 | ELP-261-000009444 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009512 | ELP-261-000009512 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009541 | ELP-261-000009541 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009571 | ELP-261-000009571 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009573 | ELP-261-000009573 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009627 | ELP-261-000009631 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009633 | ELP-261-000009633 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009635 | ELP-261-000009635 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009642 | ELP-261-000009643 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009648 | ELP-261-000009648 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009651 | ELP-261-000009651 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009675 | ELP-261-000009677 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009681 | ELP-261-000009681 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009687 | ELP-261-000009688 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009690 | ELP-261-000009719 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009731 | ELP-261-000009732 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009766 | ELP-261-000009767 | USACE;ERDC;CEERD-GS-B | Stephanie M Hansen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 263 | ELP-263-000000007 | ELP-263-000000007 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000013 | ELP-263-000000015 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000017 | ELP-263-000000017 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000021 | ELP-263-000000021 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000027 | ELP-263-000000028 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000045 | ELP-263-000000047 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000055 | ELP-263-000000055 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000059 | ELP-263-000000059 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000061 | ELP-263-000000061 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000063 | ELP-263-000000065 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000072 | ELP-263-000000072 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000082 | ELP-263-000000082 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000093 | ELP-263-000000093 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000104 | ELP-263-000000105 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000107 | ELP-263-000000107 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000113 | ELP-263-000000115 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000121 | ELP-263-000000123 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000130 | ELP-263-000000132 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000135 | ELP-263-000000135 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000138 | ELP-263-000000158 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000161 | ELP-263-000000161 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000163 | ELP-263-000000164 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000171 | ELP-263-000000180 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000184 | ELP-263-000000184 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000204 | ELP-263-000000204 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000208 | ELP-263-000000208 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000219 | ELP-263-000000219 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000223 | ELP-263-000000224 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000235 | ELP-263-000000235 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000237 | ELP-263-000000237 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000239 | ELP-263-000000239 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000252 | ELP-263-000000252 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000255 | ELP-263-000000255 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000266 | ELP-263-000000266 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000271 | ELP-263-000000271 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000277 | ELP-263-000000277 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000279 | ELP-263-000000279 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000281 | ELP-263-000000281 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000283 | ELP-263-000000285 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000287 | ELP-263-000000287 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000291 | ELP-263-000000291 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000295 | ELP-263-000000296 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000307 | ELP-263-000000307 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000326 | ELP-263-000000326 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000333 | ELP-263-000000335 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000344 | ELP-263-000000344 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000382 | ELP-263-000000382 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000384 | ELP-263-000000385 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000390 | ELP-263-000000390 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000395 | ELP-263-000000395 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000398 | ELP-263-000000400 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000419 | ELP-263-000000420 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000429 | ELP-263-000000430 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000440 | ELP-263-000000440 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000442 | ELP-263-000000442 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000446 | ELP-263-000000446 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000453 | ELP-263-000000453 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000455 | ELP-263-000000455 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000467 | ELP-263-000000467 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000477 | ELP-263-000000477 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000481 | ELP-263-000000483 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000485 | ELP-263-000000485 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000487 | ELP-263-000000487 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000491 | ELP-263-000000492 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000494 | ELP-263-000000494 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000505 | ELP-263-000000505 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000510 | ELP-263-000000510 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000512 | ELP-263-000000513 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000516 | ELP-263-000000516 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000520 | ELP-263-000000520 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000530 | ELP-263-000000530 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000532 | ELP-263-000000532 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000555 | ELP-263-000000555 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000563 | ELP-263-000000563 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000571 | ELP-263-000000571 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000587 | ELP-263-000000587 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000589 | ELP-263-000000589 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000592 | ELP-263-000000592 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000595 | ELP-263-000000595 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000597 | ELP-263-000000597 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000599 | ELP-263-000000599 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000604 | ELP-263-000000605 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000609 | ELP-263-000000609 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000627 | ELP-263-000000627 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000629 | ELP-263-000000629 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000636 | ELP-263-000000636 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000640 | ELP-263-000000640 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000643 | ELP-263-000000643 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000647 | ELP-263-000000647 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000652 | ELP-263-000000652 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000672 | ELP-263-000000672 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000674 | ELP-263-000000675 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000680 | ELP-263-000000682 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000684 | ELP-263-000000685 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000688 | ELP-263-000000689 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000692 | ELP-263-000000692 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000694 | ELP-263-000000695 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000712 | ELP-263-000000712 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000714 | ELP-263-000000714 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000717 | ELP-263-000000717 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000722 | ELP-263-000000722 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000726 | ELP-263-000000726 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000730 | ELP-263-000000730 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000735 | ELP-263-000000738 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000741 | ELP-263-000000741 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000743 | ELP-263-000000743 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000746 | ELP-263-000000748 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000757 | ELP-263-000000759 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000761 | ELP-263-000000765 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000770 | ELP-263-000000770 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000772 | ELP-263-000000773 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000779 | ELP-263-000000779 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000789 | ELP-263-000000789 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000812 | ELP-263-000000812 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000814 | ELP-263-000000815 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000821 | ELP-263-000000823 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000825 | ELP-263-000000826 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000831 | ELP-263-000000831 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000844 | ELP-263-000000844 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000846 | ELP-263-000000846 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000852 | ELP-263-000000852 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000857 | ELP-263-000000857 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000868 | ELP-263-000000868 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000872 | ELP-263-000000872 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000891 | ELP-263-000000891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000897 | ELP-263-000000897 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000900 | ELP-263-000000900 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000907 | ELP-263-000000907 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000912 | ELP-263-000000913 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000921 | ELP-263-000000921 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000923 | ELP-263-000000923 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000926 | ELP-263-000000926 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000929 | ELP-263-000000929 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000937 | ELP-263-000000937 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000943 | ELP-263-000000945 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000949 | ELP-263-000000949 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000951 | ELP-263-000000951 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000956 | ELP-263-000000957 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000962 | ELP-263-000000962 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000965 | ELP-263-000000965 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000967 | ELP-263-000000967 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000971 | ELP-263-000000971 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000973 | ELP-263-000000975 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000977 | ELP-263-000000979 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000981 | ELP-263-000000981 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000990 | ELP-263-000000990 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000995 | ELP-263-000000995 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000999 | ELP-263-000000999 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001020 | ELP-263-000001021 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001023 | ELP-263-000001023 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001030 | ELP-263-000001030 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001035 | ELP-263-000001035 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001037 | ELP-263-000001037 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001040 | ELP-263-000001040 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001044 | ELP-263-000001044 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001051 | ELP-263-000001051 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001065 | ELP-263-000001065 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001076 | ELP-263-000001076 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001078 | ELP-263-000001079 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001097 | ELP-263-000001097 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001108 | ELP-263-000001108 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001110 | ELP-263-000001111 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001119 | ELP-263-000001121 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001124 | ELP-263-000001124 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001130 | ELP-263-000001131 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001135 | ELP-263-000001135 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001137 | ELP-263-000001137 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001139 | ELP-263-000001139 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001147 | ELP-263-000001147 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001159 | ELP-263-000001160 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001165 | ELP-263-000001165 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001168 | ELP-263-000001168 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001185 | ELP-263-000001185 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001187 | ELP-263-000001189 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001224 | ELP-263-000001224 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001229 | ELP-263-000001229 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001234 | ELP-263-000001234 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001236 | ELP-263-000001236 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001238 | ELP-263-000001238 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001243 | ELP-263-000001243 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001245 | ELP-263-000001245 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001250 | ELP-263-000001253 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001256 | ELP-263-000001258 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001266 | ELP-263-000001267 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001277 | ELP-263-000001277 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001295 | ELP-263-000001298 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001304 | ELP-263-000001304 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001314 | ELP-263-000001314 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001316 | ELP-263-000001316 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001319 | ELP-263-000001319 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001330 | ELP-263-000001331 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001333 | ELP-263-000001333 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001338 | ELP-263-000001338 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001346 | ELP-263-000001346 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001351 | ELP-263-000001352 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001358 | ELP-263-000001358 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001366 | ELP-263-000001367 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001370 | ELP-263-000001371 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001384 | ELP-263-000001385 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001387 | ELP-263-000001387 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001391 | ELP-263-000001391 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001393 | ELP-263-000001393 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001397 | ELP-263-000001398 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001401 | ELP-263-000001402 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001405 | ELP-263-000001405 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001408 | ELP-263-000001408 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001415 | ELP-263-000001415 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001417 | ELP-263-000001419 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001422 | ELP-263-000001422 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001424 | ELP-263-000001425 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001427 | ELP-263-000001429 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001431 | ELP-263-000001432 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001434 | ELP-263-000001445 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001447 | ELP-263-000001449 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001451 | ELP-263-000001454 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001457 | ELP-263-000001462 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001464 | ELP-263-000001464 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001466 | ELP-263-000001468 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001470 | ELP-263-000001473 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001475 | ELP-263-000001476 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001479 | ELP-263-000001479 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001481 | ELP-263-000001481 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001484 | ELP-263-000001484 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001490 | ELP-263-000001493 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001495 | ELP-263-000001496 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001499 | ELP-263-000001499 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001503 | ELP-263-000001503 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001506 | ELP-263-000001506 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001509 | ELP-263-000001509 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001511 | ELP-263-000001511 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001513 | ELP-263-000001513 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001518 | ELP-263-000001521 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001523 | ELP-263-000001523 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001525 | ELP-263-000001526 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001528 | ELP-263-000001529 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001531 | ELP-263-000001542 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001545 | ELP-263-000001545 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001548 | ELP-263-000001548 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001550 | ELP-263-000001551 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001559 | ELP-263-000001560 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001563 | ELP-263-000001563 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001572 | ELP-263-000001572 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001574 | ELP-263-000001578 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001580 | ELP-263-000001580 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001596 | ELP-263-000001597 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001602 | ELP-263-000001602 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001605 | ELP-263-000001605 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001610 | ELP-263-000001612 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001618 | ELP-263-000001620 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001622 | ELP-263-000001624 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001627 | ELP-263-000001636 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001638 | ELP-263-000001639 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001641 | ELP-263-000001645 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001648 | ELP-263-000001648 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001654 | ELP-263-000001654 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001658 | ELP-263-000001659 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001661 | ELP-263-000001661 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001663 | ELP-263-000001663 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001667 | ELP-263-000001669 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001674 | ELP-263-000001674 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001676 | ELP-263-000001678 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001680 | ELP-263-000001680 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001683 | ELP-263-000001683 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001687 | ELP-263-000001687 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001689 | ELP-263-000001689 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001691 | ELP-263-000001691 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001693 | ELP-263-000001698 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001700 | ELP-263-000001701 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001703 | ELP-263-000001704 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001706 | ELP-263-000001706 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001708 | ELP-263-000001710 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001712 | ELP-263-000001714 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001716 | ELP-263-000001717 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001719 | ELP-263-000001727 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001729 | ELP-263-000001730 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001732 | ELP-263-000001734 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001736 | ELP-263-000001739 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001741 | ELP-263-000001741 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001744 | ELP-263-000001746 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001748 | ELP-263-000001748 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001753 | ELP-263-000001754 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001761 | ELP-263-000001761 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001763 | ELP-263-000001763 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001765 | ELP-263-000001765 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001768 | ELP-263-000001768 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001770 | ELP-263-000001770 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001772 | ELP-263-000001772 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001774 | ELP-263-000001774 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001776 | ELP-263-000001776 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001778 | ELP-263-000001778 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001780 | ELP-263-000001780 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001782 | ELP-263-000001782 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001784 | ELP-263-000001784 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001786 | ELP-263-000001786 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001788 | ELP-263-000001788 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001793 | ELP-263-000001794 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001796 | ELP-263-000001796 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001798 | ELP-263-000001798 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001800 | ELP-263-000001800 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001803 | ELP-263-000001803 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001805 | ELP-263-000001805 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001810 | ELP-263-000001810 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001812 | ELP-263-000001812 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001815 | ELP-263-000001815 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001817 | ELP-263-000001817 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001819 | ELP-263-000001819 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001821 | ELP-263-000001821 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001823 | ELP-263-000001823 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001827 | ELP-263-000001828 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001830 | ELP-263-000001830 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001832 | ELP-263-000001832 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001835 | ELP-263-000001836 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001840 | ELP-263-000001840 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001846 | ELP-263-000001846 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001848 | ELP-263-000001848 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001852 | ELP-263-000001852 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001857 | ELP-263-000001857 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001860 | ELP-263-000001860 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001864 | ELP-263-000001864 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001866 | ELP-263-000001866 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001870 | ELP-263-000001870 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001872 | ELP-263-000001872 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001874 | ELP-263-000001874 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001876 | ELP-263-000001876 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001878 | ELP-263-000001879 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001886 | ELP-263-000001886 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001888 | ELP-263-000001890 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001892 | ELP-263-000001892 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001894 | ELP-263-000001894 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001896 | ELP-263-000001897 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001899 | ELP-263-000001899 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001901 | ELP-263-000001901 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001903 | ELP-263-000001903 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001908 | ELP-263-000001908 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001910 | ELP-263-000001910 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001915 | ELP-263-000001915 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001917 | ELP-263-000001917 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001921 | ELP-263-000001921 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001925 | ELP-263-000001925 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001928 | ELP-263-000001928 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001930 | ELP-263-000001930 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001932 | ELP-263-000001935 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001938 | ELP-263-000001938 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001940 | ELP-263-000001940 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001944 | ELP-263-000001946 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001948 | ELP-263-000001949 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001952 | ELP-263-000001953 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001955 | ELP-263-000001956 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001958 | ELP-263-000001958 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001961 | ELP-263-000001961 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001963 | ELP-263-000001963 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001967 | ELP-263-000001967 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001970 | ELP-263-000001970 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001972 | ELP-263-000001974 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001976 | ELP-263-000001976 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001978 | ELP-263-000001978 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001980 | ELP-263-000001980 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001982 | ELP-263-000001983 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001986 | ELP-263-000001986 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001988 | ELP-263-000001988 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001990 | ELP-263-000001990 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001992 | ELP-263-000001992 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001995 | ELP-263-000001996 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002001 | ELP-263-000002006 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002008 | ELP-263-000002008 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002011 | ELP-263-000002012 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002014 | ELP-263-000002014 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002018 | ELP-263-000002018 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002020 | ELP-263-000002020 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002022 | ELP-263-000002023 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002029 | ELP-263-000002030 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002032 | ELP-263-000002032 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002043 | ELP-263-000002044 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002047 | ELP-263-000002049 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002051 | ELP-263-000002051 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002053 | ELP-263-000002055 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002058 | ELP-263-000002059 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002062 | ELP-263-000002064 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002066 | ELP-263-000002074 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002076 | ELP-263-000002076 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002079 | ELP-263-000002079 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002081 | ELP-263-000002082 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002084 | ELP-263-000002084 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002086 | ELP-263-000002089 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002091 | ELP-263-000002093 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002095 | ELP-263-000002095 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002098 | ELP-263-000002098 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002100 | ELP-263-000002100 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002103 | ELP-263-000002103 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002105 | ELP-263-000002106 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002108 | ELP-263-000002110 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002120 | ELP-263-000002120 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002122 | ELP-263-000002122 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002129 | ELP-263-000002129 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002134 | ELP-263-000002134 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002136 | ELP-263-000002136 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002138 | ELP-263-000002138 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002140 | ELP-263-000002140 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002142 | ELP-263-000002142 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002149 | ELP-263-000002151 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002153 | ELP-263-000002153 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002156 | ELP-263-000002156 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002159 | ELP-263-000002160 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002168 | ELP-263-000002168 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002172 | ELP-263-000002172 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002174 | ELP-263-000002174 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002176 | ELP-263-000002177 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002179 | ELP-263-000002180 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002182 | ELP-263-000002182 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002189 | ELP-263-000002189 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002191 | ELP-263-000002191 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002196 | ELP-263-000002196 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002202 | ELP-263-000002202 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002204 | ELP-263-000002206 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002209 | ELP-263-000002210 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002212 | ELP-263-000002212 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002214 | ELP-263-000002214 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002216 | ELP-263-000002216 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002225 | ELP-263-000002225 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002227 | ELP-263-000002227 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002229 | ELP-263-000002229 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002232 | ELP-263-000002232 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002235 | ELP-263-000002235 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002248 | ELP-263-000002249 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002254 | ELP-263-000002254 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002258 | ELP-263-000002259 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002278 | ELP-263-000002278 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002285 | ELP-263-000002286 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002290 | ELP-263-000002290 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002293 | ELP-263-000002293 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002301 | ELP-263-000002301 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002306 | ELP-263-000002306 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002309 | ELP-263-000002309 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002324 | ELP-263-000002324 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002330 | ELP-263-000002331 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002335 | ELP-263-000002336 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002340 | ELP-263-000002340 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002342 | ELP-263-000002342 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002344 | ELP-263-000002344 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002348 | ELP-263-000002348 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002350 | ELP-263-000002350 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002359 | ELP-263-000002359 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002361 | ELP-263-000002362 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002364 | ELP-263-000002364 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002367 | ELP-263-000002367 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002369 | ELP-263-000002369 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002371 | ELP-263-000002371 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002373 | ELP-263-000002373 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002379 | ELP-263-000002379 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002381 | ELP-263-000002382 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002384 | ELP-263-000002384 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002386 | ELP-263-000002386 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002389 | ELP-263-000002393 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002397 | ELP-263-000002397 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002399 | ELP-263-000002401 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002403 | ELP-263-000002403 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002405 | ELP-263-000002405 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002407 | ELP-263-000002407 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002410 | ELP-263-000002411 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002413 | ELP-263-000002413 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002416 | ELP-263-000002416 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002422 | ELP-263-000002422 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002424 | ELP-263-000002424 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002426 | ELP-263-000002426 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002428 | ELP-263-000002428 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002431 | ELP-263-000002431 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002433 | ELP-263-000002433 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002435 | ELP-263-000002436 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002438 | ELP-263-000002438 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002441 | ELP-263-000002442 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002444 | ELP-263-000002444 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002446 | ELP-263-000002447 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002458 | ELP-263-000002458 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002462 | ELP-263-000002462 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002465 | ELP-263-000002465 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002467 | ELP-263-000002467 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002469 | ELP-263-000002469 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002471 | ELP-263-000002471 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002473 | ELP-263-000002473 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002475 | ELP-263-000002475 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002479 | ELP-263-000002479 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002481 | ELP-263-000002481 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002484 | ELP-263-000002484 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002486 | ELP-263-000002564 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002568 | ELP-263-000002568 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002577 | ELP-263-000002577 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002582 | ELP-263-000002582 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002588 | ELP-263-000002588 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002590 | ELP-263-000002590 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002592 | ELP-263-000002592 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002594 | ELP-263-000002594 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002597 | ELP-263-000002599 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002604 | ELP-263-000002606 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002608 | ELP-263-000002608 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002612 | ELP-263-000002613 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002618 | ELP-263-000002618 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002620 | ELP-263-000002620 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002622 | ELP-263-000002622 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002627 | ELP-263-000002628 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002632 | ELP-263-000002632 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002634 | ELP-263-000002634 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002641 | ELP-263-000002643 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002645 | ELP-263-000002645 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002648 | ELP-263-000002648 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002651 | ELP-263-000002653 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002656 | ELP-263-000002658 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002661 | ELP-263-000002661 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002665 | ELP-263-000002667 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002669 | ELP-263-000002669 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002672 | ELP-263-000002673 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002675 | ELP-263-000002677 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002687 | ELP-263-000002687 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002692 | ELP-263-000002693 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002698 | ELP-263-000002699 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002702 | ELP-263-000002703 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002706 | ELP-263-000002707 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002709 | ELP-263-000002710 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002712 | ELP-263-000002712 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002714 | ELP-263-000002714 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002716 | ELP-263-000002717 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002722 | ELP-263-000002727 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002729 | ELP-263-000002731 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002733 | ELP-263-000002734 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002736 | ELP-263-000002736 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002739 | ELP-263-000002741 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002743 | ELP-263-000002744 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002749 | ELP-263-000002749 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002751 | ELP-263-000002751 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002760 | ELP-263-000002766 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002768 | ELP-263-000002771 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002773 | ELP-263-000002774 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002776 | ELP-263-000002780 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002784 | ELP-263-000002784 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002796 | ELP-263-000002796 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002804 | ELP-263-000002806 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002809 | ELP-263-000002810 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002813 | ELP-263-000002816 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002819 | ELP-263-000002823 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002826 | ELP-263-000002826 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002828 | ELP-263-000002828 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002830 | ELP-263-000002832 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002834 | ELP-263-000002840 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002842 | ELP-263-000002843 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002845 | ELP-263-000002847 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002849 | ELP-263-000002849 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002851 | ELP-263-000002851 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002853 | ELP-263-000002854 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002856 | ELP-263-000002856 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002858 | ELP-263-000002863 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002865 | ELP-263-000002867 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002870 | ELP-263-000002870 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002872 | ELP-263-000002874 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002876 | ELP-263-000002877 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002880 | ELP-263-000002881 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002883 | ELP-263-000002883 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002885 | ELP-263-000002887 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002889 | ELP-263-000002891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002894 | ELP-263-000002894 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002896 | ELP-263-000002896 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002899 | ELP-263-000002912 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002914 | ELP-263-000002918 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002923 | ELP-263-000002923 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002926 | ELP-263-000002928 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002930 | ELP-263-000002930 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002936 | ELP-263-000002936 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002943 | ELP-263-000002943 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002949 | ELP-263-000002951 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002960 | ELP-263-000002961 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002966 | ELP-263-000002966 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002974 | ELP-263-000002975 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002982 | ELP-263-000002983 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002985 | ELP-263-000002986 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002988 | ELP-263-000002988 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002992 | ELP-263-000002992 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002994 | ELP-263-000002994 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002998 | ELP-263-000002998 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003001 | ELP-263-000003001 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003004 | ELP-263-000003005 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003010 | ELP-263-000003010 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003014 | ELP-263-000003014 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003019 | ELP-263-000003021 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003023 | ELP-263-000003023 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003033 | ELP-263-000003033 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003043 | ELP-263-000003043 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003055 | ELP-263-000003055 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003057 | ELP-263-000003058 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003071 | ELP-263-000003071 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003075 | ELP-263-000003075 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003078 | ELP-263-000003078 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003081 | ELP-263-000003081 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003083 | ELP-263-000003084 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003086 | ELP-263-000003086 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003088 | ELP-263-000003088 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003095 | ELP-263-000003095 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003101 | ELP-263-000003102 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003105 | ELP-263-000003105 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003107 | ELP-263-000003107 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003117 | ELP-263-000003117 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003121 | ELP-263-000003121 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003124 | ELP-263-000003124 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003126 | ELP-263-000003126 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003129 | ELP-263-000003129 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003131 | ELP-263-000003132 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003134 | ELP-263-000003135 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003140 | ELP-263-000003140 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003147 | ELP-263-000003147 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003149 | ELP-263-000003149 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003154 | ELP-263-000003154 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003157 | ELP-263-000003160 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003162 | ELP-263-000003162 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003168 | ELP-263-000003168 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003172 | ELP-263-000003172 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003176 | ELP-263-000003176 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003182 | ELP-263-000003182 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003184 | ELP-263-000003186 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003188 | ELP-263-000003189 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003193 | ELP-263-000003194 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003196 | ELP-263-000003196 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003204 | ELP-263-000003204 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003208 | ELP-263-000003208 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003213 | ELP-263-000003213 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003219 | ELP-263-000003221 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003225 | ELP-263-000003225 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003227 | ELP-263-000003227 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003231 | ELP-263-000003232 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003234 | ELP-263-000003234 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003237 | ELP-263-000003237 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003253 | ELP-263-000003253 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003257 | ELP-263-000003257 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003261 | ELP-263-000003264 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003272 | ELP-263-000003272 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003274 | ELP-263-000003274 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003277 | ELP-263-000003277 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003279 | ELP-263-000003279 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003284 | ELP-263-000003285 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003289 | ELP-263-000003289 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003300 | ELP-263-000003300 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003311 | ELP-263-000003311 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003313 | ELP-263-000003313 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003317 | ELP-263-000003317 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003325 | ELP-263-000003325 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003327 | ELP-263-000003327 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003346 | ELP-263-000003346 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003350 | ELP-263-000003350 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003352 | ELP-263-000003352 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003366 | ELP-263-000003368 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003377 | ELP-263-000003377 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003379 | ELP-263-000003380 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003382 | ELP-263-000003382 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003388 | ELP-263-000003388 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003390 | ELP-263-000003390 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003393 | ELP-263-000003393 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003401 | ELP-263-000003401 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003403 | ELP-263-000003403 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003412 | ELP-263-000003412 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003414 | ELP-263-000003414 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003416 | ELP-263-000003421 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003423 | ELP-263-000003423 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003431 | ELP-263-000003431 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003443 | ELP-263-000003443 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003447 | ELP-263-000003447 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003451 | ELP-263-000003451 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003453 | ELP-263-000003453 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003459 | ELP-263-000003460 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003468 | ELP-263-000003469 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003473 | ELP-263-000003474 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003481 | ELP-263-000003481 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003483 | ELP-263-000003483 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003485 | ELP-263-000003485 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003490 | ELP-263-000003490 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003494 | ELP-263-000003494 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003507 | ELP-263-000003507 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003511 | ELP-263-000003511 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003516 | ELP-263-000003518 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003521 | ELP-263-000003521 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003525 | ELP-263-000003525 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003527 | ELP-263-000003527 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003532 | ELP-263-000003532 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003549 | ELP-263-000003549 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003552 | ELP-263-000003552 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003554 | ELP-263-000003554 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003556 | ELP-263-000003557 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003564 | ELP-263-000003564 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003574 | ELP-263-000003574 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003579 | ELP-263-000003579 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003591 | ELP-263-000003595 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003600 | ELP-263-000003600 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003608 | ELP-263-000003608 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003618 | ELP-263-000003618 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003623 | ELP-263-000003623 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003625 | ELP-263-000003625 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003633 | ELP-263-000003633 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003635 | ELP-263-000003635 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003646 | ELP-263-000003646 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003659 | ELP-263-000003659 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003671 | ELP-263-000003672 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003697 | ELP-263-000003700 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003710 | ELP-263-000003710 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003715 | ELP-263-000003715 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003719 | ELP-263-000003720 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003722 | ELP-263-000003722 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003734 | ELP-263-000003736 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003753 | ELP-263-000003755 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003759 | ELP-263-000003760 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003774 | ELP-263-000003774 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003778 | ELP-263-000003778 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003786 | ELP-263-000003786 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003794 | ELP-263-000003794 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003802 | ELP-263-000003802 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003804 | ELP-263-000003804 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003808 | ELP-263-000003809 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003812 | ELP-263-000003812 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003827 | ELP-263-000003828 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003831 | ELP-263-000003831 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003834 | ELP-263-000003834 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003856 | ELP-263-000003856 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003896 | ELP-263-000003896 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003915 | ELP-263-000003915 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003939 | ELP-263-000003939 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003946 | ELP-263-000003947 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003965 | ELP-263-000003965 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003974 | ELP-263-000003974 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003978 | ELP-263-000003980 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003985 | ELP-263-000003985 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003987 | ELP-263-000003987 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004009 | ELP-263-000004009 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004012 | ELP-263-000004012 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004016 | ELP-263-000004016 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004043 | ELP-263-000004044 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004047 | ELP-263-000004047 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004053 | ELP-263-000004054 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004058 | ELP-263-000004058 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004060 | ELP-263-000004063 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004081 | ELP-263-000004081 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004104 | ELP-263-000004105 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004113 | ELP-263-000004113 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004125 | ELP-263-000004126 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004129 | ELP-263-000004130 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004145 | ELP-263-000004145 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004147 | ELP-263-000004147 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004151 | ELP-263-000004152 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004154 | ELP-263-000004154 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004157 | ELP-263-000004157 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004165 | ELP-263-000004165 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004171 | ELP-263-000004171 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004176 | ELP-263-000004176 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004180 | ELP-263-000004180 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004186 | ELP-263-000004186 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004189 | ELP-263-000004191 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004193 | ELP-263-000004194 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004199 | ELP-263-000004199 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004211 | ELP-263-000004213 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004220 | ELP-263-000004220 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004222 | ELP-263-000004222 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004225 | ELP-263-000004225 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004248 | ELP-263-000004248 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004250 | ELP-263-000004250 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004252 | ELP-263-000004256 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004258 | ELP-263-000004261 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004264 | ELP-263-000004265 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004279 | ELP-263-000004279 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004282 | ELP-263-000004285 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004288 | ELP-263-000004288 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004292 | ELP-263-000004293 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004300 | ELP-263-000004300 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004306 | ELP-263-000004307 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004325 | ELP-263-000004325 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004331 | ELP-263-000004331 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004334 | ELP-263-000004334 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004337 | ELP-263-000004337 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004341 | ELP-263-000004344 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004346 | ELP-263-000004347 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004349 | ELP-263-000004349 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004378 | ELP-263-000004379 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004387 | ELP-263-000004387 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004390 | ELP-263-000004392 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004395 | ELP-263-000004395 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004402 | ELP-263-000004402 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004412 | ELP-263-000004414 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004417 | ELP-263-000004417 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004419 | ELP-263-000004420 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004429 | ELP-263-000004430 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004441 | ELP-263-000004441 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004454 | ELP-263-000004454 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004456 | ELP-263-000004457 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004459 | ELP-263-000004465 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004470 | ELP-263-000004470 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004487 | ELP-263-000004488 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004493 | ELP-263-000004493 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004495 | ELP-263-000004499 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004502 | ELP-263-000004503 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004506 | ELP-263-000004507 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004514 | ELP-263-000004514 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004516 | ELP-263-000004517 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004519 | ELP-263-000004521 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004528 | ELP-263-000004529 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004531 | ELP-263-000004531 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004535 | ELP-263-000004546 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004549 | ELP-263-000004551 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004553 | ELP-263-000004553 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004555 | ELP-263-000004556 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004558 | ELP-263-000004558 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004563 | ELP-263-000004563 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004571 | ELP-263-000004572 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004578 | ELP-263-000004581 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004583 | ELP-263-000004583 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004588 | ELP-263-000004588 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004591 | ELP-263-000004592 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004603 | ELP-263-000004603 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004605 | ELP-263-000004606 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004610 | ELP-263-000004610 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004613 | ELP-263-000004613 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004619 | ELP-263-000004619 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004621 | ELP-263-000004621 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004625 | ELP-263-000004625 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004627 | ELP-263-000004627 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004629 | ELP-263-000004629 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004636 | ELP-263-000004640 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004644 | ELP-263-000004644 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004646 | ELP-263-000004646 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004649 | ELP-263-000004649 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004653 | ELP-263-000004653 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004656 | ELP-263-000004657 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004664 | ELP-263-000004697 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004700 | ELP-263-000004700 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004703 | ELP-263-000004716 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004720 | ELP-263-000004722 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004727 | ELP-263-000004727 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004730 | ELP-263-000004730 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004736 | ELP-263-000004736 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004742 | ELP-263-000004742 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004744 | ELP-263-000004744 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004747 | ELP-263-000004747 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004749 | ELP-263-000004749 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004753 | ELP-263-000004758 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004762 | ELP-263-000004764 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004772 | ELP-263-000004772 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004784 | ELP-263-000004784 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004788 | ELP-263-000004789 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004792 | ELP-263-000004793 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004795 | ELP-263-000004795 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004801 | ELP-263-000004802 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004807 | ELP-263-000004807 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004811 | ELP-263-000004811 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004815 | ELP-263-000004815 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004818 | ELP-263-000004819 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004827 | ELP-263-000004827 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004829 | ELP-263-000004829 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004831 | ELP-263-000004832 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004836 | ELP-263-000004836 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004840 | ELP-263-000004841 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004844 | ELP-263-000004844 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004846 | ELP-263-000004846 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004849 | ELP-263-000004849 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004854 | ELP-263-000004858 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004862 | ELP-263-000004862 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004864 | ELP-263-000004864 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004867 | ELP-263-000004870 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004872 | ELP-263-000004873 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004875 | ELP-263-000004875 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004880 | ELP-263-000004882 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004888 | ELP-263-000004891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004893 | ELP-263-000004894 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004899 | ELP-263-000004899 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004906 | ELP-263-000004908 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004911 | ELP-263-000004911 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004916 | ELP-263-000004918 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004920 | ELP-263-000004920 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004926 | ELP-263-000004926 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004931 | ELP-263-000004931 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004936 | ELP-263-000004936 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004940 | ELP-263-000004940 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004949 | ELP-263-000004949 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004954 | ELP-263-000004954 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004962 | ELP-263-000004964 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004969 | ELP-263-000004969 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004981 | ELP-263-000004982 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004987 | ELP-263-000004987 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004998 | ELP-263-000005000 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005002 | ELP-263-000005002 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005008 | ELP-263-000005008 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005013 | ELP-263-000005013 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005015 | ELP-263-000005015 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005020 | ELP-263-000005020 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005022 | ELP-263-000005024 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005027 | ELP-263-000005027 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005033 | ELP-263-000005033 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005035 | ELP-263-000005035 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005040 | ELP-263-000005040 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005046 | ELP-263-000005046 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005061 | ELP-263-000005065 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005070 | ELP-263-000005070 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005074 | ELP-263-000005074 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005085 | ELP-263-000005085 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005094 | ELP-263-000005094 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005103 | ELP-263-000005104 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005107 | ELP-263-000005107 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005110 | ELP-263-000005110 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005116 | ELP-263-000005117 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005122 | ELP-263-000005122 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005128 | ELP-263-000005129 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005139 | ELP-263-000005139 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005149 | ELP-263-000005149 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005151 | ELP-263-000005151 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005155 | ELP-263-000005156 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005159 | ELP-263-000005159 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005165 | ELP-263-000005165 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005168 | ELP-263-000005170 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005181 | ELP-263-000005181 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005186 | ELP-263-000005187 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005190 | ELP-263-000005190 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005197 | ELP-263-000005197 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005199 | ELP-263-000005199 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005218 | ELP-263-000005220 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005234 | ELP-263-000005234 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005242 | ELP-263-000005242 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005273 | ELP-263-000005274 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005282 | ELP-263-000005282 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005298 | ELP-263-000005298 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005302 | ELP-263-000005303 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005321 | ELP-263-000005323 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005333 | ELP-263-000005333 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005338 | ELP-263-000005338 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005343 | ELP-263-000005344 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005346 | ELP-263-000005346 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005348 | ELP-263-000005352 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005356 | ELP-263-000005356 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005358 | ELP-263-000005358 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005360 | ELP-263-000005362 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005375 | ELP-263-000005375 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005383 | ELP-263-000005386 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005393 | ELP-263-000005395 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005401 | ELP-263-000005401 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005406 | ELP-263-000005437 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005440 | ELP-263-000005440 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005442 | ELP-263-000005443 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005449 | ELP-263-000005464 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005472 | ELP-263-000005473 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005476 | ELP-263-000005476 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005483 | ELP-263-000005483 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005501 | ELP-263-000005501 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005540 | ELP-263-000005540 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005547 | ELP-263-000005550 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005552 | ELP-263-000005552 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005565 | ELP-263-000005565 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005570 | ELP-263-000005570 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005586 | ELP-263-000005586 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005592 | ELP-263-000005592 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005619 | ELP-263-000005620 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005622 | ELP-263-000005623 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005637 | ELP-263-000005637 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005642 | ELP-263-000005642 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005645 | ELP-263-000005645 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005648 | ELP-263-000005649 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005651 | ELP-263-000005651 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005663 | ELP-263-000005664 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005666 | ELP-263-000005667 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005678 | ELP-263-000005679 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005681 | ELP-263-000005691 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005693 | ELP-263-000005693 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005695 | ELP-263-000005695 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005697 | ELP-263-000005698 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005700 | ELP-263-000005700 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005705 | ELP-263-000005708 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005711 | ELP-263-000005714 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005720 | ELP-263-000005721 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005724 | ELP-263-000005727 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005731 | ELP-263-000005732 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005741 | ELP-263-000005741 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005743 | ELP-263-000005743 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005748 | ELP-263-000005748 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005752 | ELP-263-000005753 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005759 | ELP-263-000005759 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005766 | ELP-263-000005766 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005769 | ELP-263-000005769 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005775 | ELP-263-000005775 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005797 | ELP-263-000005797 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005811 | ELP-263-000005812 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005816 | ELP-263-000005816 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005829 | ELP-263-000005831 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005833 | ELP-263-000005833 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005842 | ELP-263-000005842 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005855 | ELP-263-000005855 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005866 | ELP-263-000005867 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005886 | ELP-263-000005888 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005891 | ELP-263-000005891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005907 | ELP-263-000005907 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005911 | ELP-263-000005911 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005919 | ELP-263-000005919 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005924 | ELP-263-000005924 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005932 | ELP-263-000005932 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005934 | ELP-263-000005934 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005939 | ELP-263-000005939 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005950 | ELP-263-000005950 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005955 | ELP-263-000005955 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005971 | ELP-263-000005971 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005974 | ELP-263-000005974 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005976 | ELP-263-000005976 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005982 | ELP-263-000005982 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005990 | ELP-263-000005990 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006001 | ELP-263-000006002 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006008 | ELP-263-000006008 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006011 | ELP-263-000006012 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006017 | ELP-263-000006017 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006021 | ELP-263-000006022 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006026 | ELP-263-000006026 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006030 | ELP-263-000006030 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006032 | ELP-263-000006032 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006039 | ELP-263-000006039 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006061 | ELP-263-000006062 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006065 | ELP-263-000006065 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006068 | ELP-263-000006068 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006072 | ELP-263-000006072 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006074 | ELP-263-000006074 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006079 | ELP-263-000006080 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006085 | ELP-263-000006085 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006087 | ELP-263-000006088 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006105 | ELP-263-000006107 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006115 | ELP-263-000006115 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006133 | ELP-263-000006133 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006145 | ELP-263-000006145 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006155 | ELP-263-000006155 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006157 | ELP-263-000006158 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006167 | ELP-263-000006169 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006171 | ELP-263-000006171 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006177 | ELP-263-000006178 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006184 | ELP-263-000006184 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006197 | ELP-263-000006197 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006200 | ELP-263-000006202 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006209 | ELP-263-000006209 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006214 | ELP-263-000006214 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006220 | ELP-263-000006220 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006224 | ELP-263-000006224 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006230 | ELP-263-000006231 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006240 | ELP-263-000006241 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006243 | ELP-263-000006243 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006262 | ELP-263-000006264 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006267 | ELP-263-000006267 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006271 | ELP-263-000006271 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006273 | ELP-263-000006274 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006277 | ELP-263-000006277 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006284 | ELP-263-000006284 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006287 | ELP-263-000006288 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006293 | ELP-263-000006293 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006299 | ELP-263-000006299 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006301 | ELP-263-000006301 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006304 | ELP-263-000006304 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006308 | ELP-263-000006309 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006324 | ELP-263-000006324 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006328 | ELP-263-000006328 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006330 | ELP-263-000006330 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006333 | ELP-263-000006333 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006348 | ELP-263-000006348 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006352 | ELP-263-000006352 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006361 | ELP-263-000006361 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006367 | ELP-263-000006368 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006372 | ELP-263-000006372 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006393 | ELP-263-000006393 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006409 | ELP-263-000006409 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006413 | ELP-263-000006413 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006416 | ELP-263-000006416 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006423 | ELP-263-000006423 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006429 | ELP-263-000006430 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006432 | ELP-263-000006432 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006439 | ELP-263-000006439 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006442 | ELP-263-000006442 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006446 | ELP-263-000006446 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006449 | ELP-263-000006449 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006451 | ELP-263-000006451 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006454 | ELP-263-000006454 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006463 | ELP-263-000006463 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006469 | ELP-263-000006470 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006474 | ELP-263-000006474 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006480 | ELP-263-000006480 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006484 | ELP-263-000006484 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006489 | ELP-263-000006489 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006497 | ELP-263-000006498 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006501 | ELP-263-000006501 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006506 | ELP-263-000006506 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006509 | ELP-263-000006509 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006515 | ELP-263-000006517 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006520 | ELP-263-000006520 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006523 | ELP-263-000006523 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006526 | ELP-263-000006526 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006529 | ELP-263-000006529 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006531 | ELP-263-000006532 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006540 | ELP-263-000006540 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006542 | ELP-263-000006545 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006548 | ELP-263-000006550 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006552 | ELP-263-000006553 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006556 | ELP-263-000006561 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006564 | ELP-263-000006565 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006568 | ELP-263-000006570 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006572 | ELP-263-000006573 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006575 | ELP-263-000006576 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006599 | ELP-263-000006600 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006602 | ELP-263-000006602 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006604 | ELP-263-000006608 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006610 | ELP-263-000006611 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006620 | ELP-263-000006621 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006626 | ELP-263-000006626 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006635 | ELP-263-000006635 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006644 | ELP-263-000006644 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006653 | ELP-263-000006653 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006675 | ELP-263-000006675 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006679 | ELP-263-000006679 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006687 | ELP-263-000006687 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006698 | ELP-263-000006698 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006704 | ELP-263-000006704 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006711 | ELP-263-000006711 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006713 | ELP-263-000006713 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006715 | ELP-263-000006715 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006720 | ELP-263-000006720 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006737 | ELP-263-000006738 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006742 | ELP-263-000006742 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006745 | ELP-263-000006745 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006747 | ELP-263-000006748 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006751 | ELP-263-000006753 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006755 | ELP-263-000006756 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006758 | ELP-263-000006762 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006764 | ELP-263-000006766 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006768 | ELP-263-000006768 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006770 | ELP-263-000006775 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006777 | ELP-263-000006777 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006780 | ELP-263-000006780 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006782 | ELP-263-000006785 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006789 | ELP-263-000006791 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006797 | ELP-263-000006799 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006801 | ELP-263-000006802 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006804 | ELP-263-000006804 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006808 | ELP-263-000006809 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006812 | ELP-263-000006813 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006817 | ELP-263-000006817 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006820 | ELP-263-000006823 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006825 | ELP-263-000006827 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006829 | ELP-263-000006835 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006837 | ELP-263-000006839 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006841 | ELP-263-000006845 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006847 | ELP-263-000006848 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006851 | ELP-263-000006851 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006853 | ELP-263-000006857 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006859 | ELP-263-000006859 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006861 | ELP-263-000006861 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006865 | ELP-263-000006866 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006868 | ELP-263-000006872 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006875 | ELP-263-000006876 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006879 | ELP-263-000006881 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006883 | ELP-263-000006885 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006887 | ELP-263-000006888 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006891 | ELP-263-000006891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006895 | ELP-263-000006897 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006900 | ELP-263-000006900 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006904 | ELP-263-000006904 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006906 | ELP-263-000006907 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006909 | ELP-263-000006909 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006912 | ELP-263-000006913 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006961 | ELP-263-000006961 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006964 | ELP-263-000006965 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006980 | ELP-263-000006980 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006984 | ELP-263-000006984 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006986 | ELP-263-000006986 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006989 | ELP-263-000006992 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006998 | ELP-263-000006999 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007001 | ELP-263-000007002 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007009 | ELP-263-000007009 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007017 | ELP-263-000007018 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007020 | ELP-263-000007023 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007025 | ELP-263-000007027 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007037 | ELP-263-000007038 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007040 | ELP-263-000007040 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007044 | ELP-263-000007044 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007046 | ELP-263-000007048 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007050 | ELP-263-000007050 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007053 | ELP-263-000007053 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007058 | ELP-263-000007058 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007075 | ELP-263-000007077 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007081 | ELP-263-000007082 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007086 | ELP-263-000007086 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007088 | ELP-263-000007088 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007098 | ELP-263-000007098 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007102 | ELP-263-000007102 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007107 | ELP-263-000007107 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007112 | ELP-263-000007113 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007116 | ELP-263-000007116 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007118 | ELP-263-000007118 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007120 | ELP-263-000007120 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007123 | ELP-263-000007124 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007128 | ELP-263-000007128 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007142 | ELP-263-000007142 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007159 | ELP-263-000007159 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007166 | ELP-263-000007167 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007170 | ELP-263-000007171 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007174 | ELP-263-000007174 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007179 | ELP-263-000007179 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007196 | ELP-263-000007196 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007212 | ELP-263-000007213 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007215 | ELP-263-000007218 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007230 | ELP-263-000007230 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007233 | ELP-263-000007237 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007242 | ELP-263-000007244 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007247 | ELP-263-000007253 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007259 | ELP-263-000007259 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007261 | ELP-263-000007263 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007268 | ELP-263-000007269 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007280 | ELP-263-000007280 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007282 | ELP-263-000007282 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007285 | ELP-263-000007286 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007289 | ELP-263-000007289 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007291 | ELP-263-000007291 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007301 | ELP-263-000007302 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007308 | ELP-263-000007308 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007312 | ELP-263-000007312 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007314 | ELP-263-000007315 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007321 | ELP-263-000007326 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007347 | ELP-263-000007347 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007350 | ELP-263-000007350 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007354 | ELP-263-000007354 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007371 | ELP-263-000007371 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007380 | ELP-263-000007381 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007386 | ELP-263-000007386 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007397 | ELP-263-000007397 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007400 | ELP-263-000007400 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007403 | ELP-263-000007403 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007405 | ELP-263-000007408 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007413 | ELP-263-000007413 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007417 | ELP-263-000007425 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007427 | ELP-263-000007431 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007434 | ELP-263-000007435 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007437 | ELP-263-000007437 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007448 | ELP-263-000007449 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007460 | ELP-263-000007460 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007465 | ELP-263-000007465 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007473 | ELP-263-000007473 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007485 | ELP-263-000007485 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007487 | ELP-263-000007487 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007490 | ELP-263-000007490 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007495 | ELP-263-000007496 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007498 | ELP-263-000007499 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007505 | ELP-263-000007506 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007513 | ELP-263-000007521 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007524 | ELP-263-000007525 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007528 | ELP-263-000007529 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007532 | ELP-263-000007532 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007536 | ELP-263-000007536 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007540 | ELP-263-000007543 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007545 | ELP-263-000007552 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007561 | ELP-263-000007561 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007563 | ELP-263-000007564 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007576 | ELP-263-000007576 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007578 | ELP-263-000007578 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007581 | ELP-263-000007581 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007583 | ELP-263-000007583 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007609 | ELP-263-000007609 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007611 | ELP-263-000007611 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007613 | ELP-263-000007617 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007619 | ELP-263-000007619 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007622 | ELP-263-000007622 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007639 | ELP-263-000007639 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007641 | ELP-263-000007644 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007651 | ELP-263-000007653 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007663 | ELP-263-000007664 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007666 | ELP-263-000007667 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007671 | ELP-263-000007672 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007675 | ELP-263-000007675 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007678 | ELP-263-000007680 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007682 | ELP-263-000007682 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007692 | ELP-263-000007692 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007720 | ELP-263-000007720 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007728 | ELP-263-000007729 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007731 | ELP-263-000007731 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007744 | ELP-263-000007744 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007752 | ELP-263-000007753 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007758 | ELP-263-000007758 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007760 | ELP-263-000007760 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007780 | ELP-263-000007780 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007787 | ELP-263-000007789 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007791 | ELP-263-000007791 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007793 | ELP-263-000007793 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007795 | ELP-263-000007795 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007797 | ELP-263-000007798 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007818 | ELP-263-000007820 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007824 | ELP-263-000007824 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007830 | ELP-263-000007830 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007841 | ELP-263-000007841 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007858 | ELP-263-000007866 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007868 | ELP-263-000007869 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007871 | ELP-263-000007871 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007873 | ELP-263-000007874 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007876 | ELP-263-000007876 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007884 | ELP-263-000007884 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007907 | ELP-263-000007927 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007930 | ELP-263-000007936 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007941 | ELP-263-000007943 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007958 | ELP-263-000007959 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007971 | ELP-263-000007971 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007976 | ELP-263-000007976 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007980 | ELP-263-000007982 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008033 | ELP-263-000008036 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008039 | ELP-263-000008039 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008048 | ELP-263-000008049 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008056 | ELP-263-000008056 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008058 | ELP-263-000008062 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008065 | ELP-263-000008065 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008078 | ELP-263-000008084 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008095 | ELP-263-000008095 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008099 | ELP-263-000008102 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008117 | ELP-263-000008117 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008122 | ELP-263-000008122 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008124 | ELP-263-000008124 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008126 | ELP-263-000008131 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008144 | ELP-263-000008145 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008154 | ELP-263-000008154 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008161 | ELP-263-000008161 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008166 | ELP-263-000008166 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008168 | ELP-263-000008169 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008219 | ELP-263-000008220 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008242 | ELP-263-000008242 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008263 | ELP-263-000008263 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008270 | ELP-263-000008270 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008278 | ELP-263-000008279 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008287 | ELP-263-000008287 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008300 | ELP-263-000008301 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008303 | ELP-263-000008303 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008311 | ELP-263-000008311 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008316 | ELP-263-000008317 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008324 | ELP-263-000008326 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008332 | ELP-263-000008332 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008346 | ELP-263-000008360 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008362 | ELP-263-000008369 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008373 | ELP-263-000008374 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008376 | ELP-263-000008379 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008385 | ELP-263-000008385 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008393 | ELP-263-000008395 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008398 | ELP-263-000008398 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008401 | ELP-263-000008401 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008406 | ELP-263-000008406 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008413 | ELP-263-000008413 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008417 | ELP-263-000008417 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008421 | ELP-263-000008421 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008425 | ELP-263-000008430 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008438 | ELP-263-000008444 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008449 | ELP-263-000008450 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008453 | ELP-263-000008453 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008462 | ELP-263-000008462 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008469 | ELP-263-000008469 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008471 | ELP-263-000008471 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008483 | ELP-263-000008483 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008485 | ELP-263-000008485 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008487 | ELP-263-000008492 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008499 | ELP-263-000008499 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008502 | ELP-263-000008502 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008510 | ELP-263-000008511 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008513 | ELP-263-000008513 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008515 | ELP-263-000008516 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008524 | ELP-263-000008526 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008528 | ELP-263-000008528 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008531 | ELP-263-000008535 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008541 | ELP-263-000008542 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008545 | ELP-263-000008549 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008551 | ELP-263-000008554 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008556 | ELP-263-000008556 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008558 | ELP-263-000008559 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008564 | ELP-263-000008564 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008569 | ELP-263-000008569 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008574 | ELP-263-000008574 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008581 | ELP-263-000008581 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008585 | ELP-263-000008585 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008602 | ELP-263-000008603 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008615 | ELP-263-000008615 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008617 | ELP-263-000008619 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008626 | ELP-263-000008626 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008637 | ELP-263-000008637 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008640 | ELP-263-000008640 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008642 | ELP-263-000008645 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008649 | ELP-263-000008649 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008652 | ELP-263-000008652 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008654 | ELP-263-000008655 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008659 | ELP-263-000008659 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008665 | ELP-263-000008665 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008667 | ELP-263-000008669 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008673 | ELP-263-000008673 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008675 | ELP-263-000008675 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008677 | ELP-263-000008677 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008679 | ELP-263-000008680 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008683 | ELP-263-000008684 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008687 | ELP-263-000008687 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008689 | ELP-263-000008689 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008697 | ELP-263-000008697 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008699 | ELP-263-000008699 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008702 | ELP-263-000008703 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008705 | ELP-263-000008705 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008708 | ELP-263-000008708 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008711 | ELP-263-000008713 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008717 | ELP-263-000008718 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008722 | ELP-263-000008727 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008729 | ELP-263-000008741 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008744 | ELP-263-000008745 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008747 | ELP-263-000008750 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008753 | ELP-263-000008755 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008758 | ELP-263-000008762 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008766 | ELP-263-000008766 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008769 | ELP-263-000008777 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008779 | ELP-263-000008779 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008781 | ELP-263-000008787 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008789 | ELP-263-000008792 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008794 | ELP-263-000008795 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008797 | ELP-263-000008797 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008800 | ELP-263-000008801 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008803 | ELP-263-000008804 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008807 | ELP-263-000008809 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008811 | ELP-263-000008812 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008819 | ELP-263-000008819 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008822 | ELP-263-000008825 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008827 | ELP-263-000008830 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008835 | ELP-263-000008835 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008837 | ELP-263-000008839 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008842 | ELP-263-000008844 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008846 | ELP-263-000008847 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008850 | ELP-263-000008850 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008853 | ELP-263-000008853 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008856 | ELP-263-000008858 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008863 | ELP-263-000008866 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008868 | ELP-263-000008868 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008870 | ELP-263-000008872 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008874 | ELP-263-000008874 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008878 | ELP-263-000008879 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008881 | ELP-263-000008882 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008885 | ELP-263-000008885 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008887 | ELP-263-000008889 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008891 | ELP-263-000008891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008894 | ELP-263-000008894 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008898 | ELP-263-000008900 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008902 | ELP-263-000008902 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008904 | ELP-263-000008904 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008906 | ELP-263-000008913 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008921 | ELP-263-000008924 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008932 | ELP-263-000008932 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008939 | ELP-263-000008940 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008945 | ELP-263-000008945 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008948 | ELP-263-000008948 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008950 | ELP-263-000008953 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008958 | ELP-263-000008960 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008962 | ELP-263-000008975 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008981 | ELP-263-000008981 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008984 | ELP-263-000008984 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008986 | ELP-263-000008986 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008989 | ELP-263-000008989 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008998 | ELP-263-000008998 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009004 | ELP-263-000009006 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009010 | ELP-263-000009012 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009020 | ELP-263-000009020 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009030 | ELP-263-000009031 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009036 | ELP-263-000009036 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009039 | ELP-263-000009040 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009046 | ELP-263-000009047 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009054 | ELP-263-000009060 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009062 | ELP-263-000009062 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009065 | ELP-263-000009065 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009078 | ELP-263-000009078 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009128 | ELP-263-000009133 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009137 | ELP-263-000009137 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009141 | ELP-263-000009145 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009147 | ELP-263-000009152 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009161 | ELP-263-000009161 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009168 | ELP-263-000009169 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009172 | ELP-263-000009172 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009174 | ELP-263-000009175 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009177 | ELP-263-000009178 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009180 | ELP-263-000009180 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009197 | ELP-263-000009199 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009203 | ELP-263-000009207 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009228 | ELP-263-000009231 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009237 | ELP-263-000009239 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009244 | ELP-263-000009245 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009254 | ELP-263-000009257 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009260 | ELP-263-000009260 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009267 | ELP-263-000009269 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009290 | ELP-263-000009290 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009294 | ELP-263-000009294 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009301 | ELP-263-000009303 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009305 | ELP-263-000009305 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009328 | ELP-263-000009328 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009331 | ELP-263-000009331 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009346 | ELP-263-000009347 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009367 | ELP-263-000009369 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009395 | ELP-263-000009395 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009399 | ELP-263-000009399 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009402 | ELP-263-000009403 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009406 | ELP-263-000009406 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009414 | ELP-263-000009417 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009421 | ELP-263-000009421 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009427 | ELP-263-000009427 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009432 | ELP-263-000009433 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009437 | ELP-263-000009440 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009467 | ELP-263-000009468 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009477 | ELP-263-000009478 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009500 | ELP-263-000009500 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009525 | ELP-263-000009525 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009548 | ELP-263-000009548 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009568 | ELP-263-000009569 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009579 | ELP-263-000009579 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009594 | ELP-263-000009595 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009628 | ELP-263-000009629 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009631 | ELP-263-000009635 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009642 | ELP-263-000009643 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009645 | ELP-263-000009646 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009648 | ELP-263-000009648 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009665 | ELP-263-000009669 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009671 | ELP-263-000009671 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009674 | ELP-263-000009675 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009677 | ELP-263-000009677 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009686 | ELP-263-000009686 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009692 | ELP-263-000009693 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009697 | ELP-263-000009698 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009702 | ELP-263-000009711 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009713 | ELP-263-000009723 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009730 | ELP-263-000009731 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009737 | ELP-263-000009738 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009743 | ELP-263-000009743 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009747 | ELP-263-000009756 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009761 | ELP-263-000009762 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009766 | ELP-263-000009766 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009768 | ELP-263-000009768 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009773 | ELP-263-000009773 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009779 | ELP-263-000009779 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009789 | ELP-263-000009791 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009793 | ELP-263-000009794 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009798 | ELP-263-000009800 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009802 | ELP-263-000009803 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009807 | ELP-263-000009810 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009817 | ELP-263-000009817 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009820 | ELP-263-000009820 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009822 | ELP-263-000009822 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009824 | ELP-263-000009825 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009827 | ELP-263-000009827 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009829 | ELP-263-000009830 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009832 | ELP-263-000009832 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009836 | ELP-263-000009836 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009838 | ELP-263-000009838 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009850 | ELP-263-000009850 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009852 | ELP-263-000009852 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009854 | ELP-263-000009854 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009861 | ELP-263-000009863 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009872 | ELP-263-000009872 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009875 | ELP-263-000009885 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009887 | ELP-263-000009887 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009891 | ELP-263-000009891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009902 | ELP-263-000009902 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009904 | ELP-263-000009907 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009909 | ELP-263-000009909 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009912 | ELP-263-000009912 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009919 | ELP-263-000009920 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009923 | ELP-263-000009923 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009927 | ELP-263-000009933 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009936 | ELP-263-000009938 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009946 | ELP-263-000009946 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009948 | ELP-263-000009948 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009952 | ELP-263-000009952 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009971 | ELP-263-000009971 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009978 | ELP-263-000009978 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009984 | ELP-263-000009984 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009986 | ELP-263-000009993 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010012 | ELP-263-000010012 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010019 | ELP-263-000010019 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010025 | ELP-263-000010025 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010033 | ELP-263-000010034 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010037 | ELP-263-000010037 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010049 | ELP-263-000010051 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010056 | ELP-263-000010056 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010058 | ELP-263-000010058 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010061 | ELP-263-000010061 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010064 | ELP-263-000010064 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010072 | ELP-263-000010075 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010089 | ELP-263-000010091 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010096 | ELP-263-000010096 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010121 | ELP-263-000010121 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010127 | ELP-263-000010130 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010137 | ELP-263-000010137 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010140 | ELP-263-000010140 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010142 | ELP-263-000010146 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010150 | ELP-263-000010152 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010156 | ELP-263-000010156 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010165 | ELP-263-000010165 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010174 | ELP-263-000010176 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010179 | ELP-263-000010179 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010181 | ELP-263-000010186 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010188 | ELP-263-000010188 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010190 | ELP-263-000010190 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010196 | ELP-263-000010196 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010199 | ELP-263-000010201 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010203 | ELP-263-000010204 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010207 | ELP-263-000010211 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010217 | ELP-263-000010219 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010221 | ELP-263-000010221 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010224 | ELP-263-000010224 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010228 | ELP-263-000010229 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010232 | ELP-263-000010233 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010240 | ELP-263-000010240 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010243 | ELP-263-000010245 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010248 | ELP-263-000010248 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010254 | ELP-263-000010255 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010260 | ELP-263-000010261 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010264 | ELP-263-000010265 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010268 | ELP-263-000010272 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010275 | ELP-263-000010275 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010279 | ELP-263-000010282 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010286 | ELP-263-000010286 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008