UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‎_____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‎_____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-263-000010290 | to | ELP-263-000010292 |
| ELP-263-000010294 | to | ELP-263-000010294 |
| ELP-263-000010298 | to | ELP-263-000010299 |
| ELP-263-000010307 | to | ELP-263-000010307 |
| ELP-263-000010314 | to | ELP-263-000010314 |
| ELP-263-000010316 | to | ELP-263-000010317 |
| ELP-263-000010323 | to | ELP-263-000010323 |
| ELP-263-000010353 | to | ELP-263-000010353 |
| ELP-263-000010368 | to | ELP-263-000010368 |
| ELP-263-000010378 | to | ELP-263-000010378 |
| ELP-263-000010386 | to | ELP-263-000010386 |
| ELP-263-000010389 | to | ELP-263-000010389 |
| ELP-263-000010396 | to | ELP-263-000010398 |
| ELP-263-000010418 | to | ELP-263-000010418 |
| ELP-263-000010423 | to | ELP-263-000010423 |
| ELP-263-000010427 | to | ELP-263-000010428 |
| ELP-263-000010431 | to | ELP-263-000010435 |
| ELP-263-000010438 | to | ELP-263-000010438 |
| ELP-263-000010444 | to | ELP-263-000010446 |
| ELP-263-000010449 | to | ELP-263-000010449 |
| ELP-263-000010457 | to | ELP-263-000010460 |
| ELP-263-000010466 | to | ELP-263-000010467 |
| ELP-263-000010474 | to | ELP-263-000010475 |
| ELP-263-000010495 | to | ELP-263-000010501 |
| ELP-263-000010503 | to | ELP-263-000010503 |
| ELP-263-000010509 | to | ELP-263-000010509 |
| ELP-263-000010513 | to | ELP-263-000010513 |
| ELP-263-000010524 | to | ELP-263-000010524 |
| ELP-263-000010527 | to | ELP-263-000010527 |
| ELP-263-000010532 | to | ELP-263-000010533 |
| ELP-263-000010540 | to | ELP-263-000010540 |
| ELP-263-000010542 | to | ELP-263-000010544 |
| ELP-263-000010560 | to | ELP-263-000010560 |
| ELP-263-000010568 | to | ELP-263-000010568 |
| ELP-263-000010572 | to | ELP-263-000010573 |
| ELP-263-000010584 | to | ELP-263-000010584 |
| ELP-263-000010599 | to | ELP-263-000010600 |
| ELP-263-000010605 | to | ELP-263-000010605 |
| ELP-263-000010607 | to | ELP-263-000010609 |
| ELP-263-000010611 | to | ELP-263-000010611 |
| ELP-263-000010617 | to | ELP-263-000010618 |
| ELP-263-000010621 | to | ELP-263-000010623 |
| ELP-263-000010626 | to | ELP-263-000010628 |
| ELP-263-000010640 | to | ELP-263-000010640 |

| | | |
|---|---|---|
| ELP-263-000010642 | to | ELP-263-000010645 |
| ELP-263-000010647 | to | ELP-263-000010647 |
| ELP-263-000010649 | to | ELP-263-000010651 |
| ELP-263-000010660 | to | ELP-263-000010660 |
| ELP-263-000010662 | to | ELP-263-000010662 |
| ELP-263-000010665 | to | ELP-263-000010666 |
| ELP-263-000010668 | to | ELP-263-000010668 |
| ELP-263-000010670 | to | ELP-263-000010670 |
| ELP-263-000010672 | to | ELP-263-000010672 |
| ELP-263-000010678 | to | ELP-263-000010679 |
| ELP-263-000010682 | to | ELP-263-000010683 |
| ELP-263-000010685 | to | ELP-263-000010690 |
| ELP-263-000010693 | to | ELP-263-000010693 |
| ELP-263-000010696 | to | ELP-263-000010697 |
| ELP-263-000010699 | to | ELP-263-000010700 |
| ELP-263-000010702 | to | ELP-263-000010702 |
| ELP-263-000010704 | to | ELP-263-000010708 |
| ELP-263-000010710 | to | ELP-263-000010710 |
| ELP-263-000010714 | to | ELP-263-000010722 |
| ELP-263-000010730 | to | ELP-263-000010733 |
| ELP-263-000010736 | to | ELP-263-000010736 |
| ELP-263-000010744 | to | ELP-263-000010744 |
| ELP-263-000010749 | to | ELP-263-000010750 |
| ELP-263-000010753 | to | ELP-263-000010754 |
| ELP-263-000010757 | to | ELP-263-000010757 |
| ELP-263-000010764 | to | ELP-263-000010764 |
| ELP-263-000010767 | to | ELP-263-000010767 |
| ELP-263-000010770 | to | ELP-263-000010770 |
| ELP-263-000010777 | to | ELP-263-000010778 |
| ELP-263-000010788 | to | ELP-263-000010788 |
| ELP-263-000010793 | to | ELP-263-000010793 |
| ELP-263-000010796 | to | ELP-263-000010799 |
| ELP-263-000010803 | to | ELP-263-000010807 |
| ELP-263-000010811 | to | ELP-263-000010812 |
| ELP-263-000010820 | to | ELP-263-000010820 |
| ELP-263-000010828 | to | ELP-263-000010828 |
| ELP-263-000010832 | to | ELP-263-000010836 |
| ELP-263-000010842 | to | ELP-263-000010848 |
| ELP-263-000010850 | to | ELP-263-000010850 |
| ELP-263-000010852 | to | ELP-263-000010854 |
| ELP-263-000010857 | to | ELP-263-000010857 |
| ELP-263-000010874 | to | ELP-263-000010874 |
| ELP-263-000010876 | to | ELP-263-000010878 |
| ELP-263-000010880 | to | ELP-263-000010880 |

| | | |
|---|---|---|
| ELP-263-000010884 | to | ELP-263-000010891 |
| ELP-263-000010897 | to | ELP-263-000010897 |
| ELP-263-000010899 | to | ELP-263-000010903 |
| ELP-263-000010905 | to | ELP-263-000010905 |
| ELP-263-000010907 | to | ELP-263-000010907 |
| ELP-263-000010909 | to | ELP-263-000010911 |
| ELP-263-000010913 | to | ELP-263-000010918 |
| ELP-263-000010922 | to | ELP-263-000010923 |
| ELP-263-000010926 | to | ELP-263-000010926 |
| ELP-263-000010930 | to | ELP-263-000010930 |
| ELP-263-000010938 | to | ELP-263-000010939 |
| ELP-263-000010942 | to | ELP-263-000010942 |
| ELP-263-000010946 | to | ELP-263-000010947 |
| ELP-263-000010951 | to | ELP-263-000010952 |
| ELP-263-000010968 | to | ELP-263-000010968 |
| ELP-263-000010970 | to | ELP-263-000010971 |
| ELP-263-000011000 | to | ELP-263-000011001 |
| ELP-263-000011016 | to | ELP-263-000011016 |
| ELP-263-000011025 | to | ELP-263-000011028 |
| ELP-263-000011042 | to | ELP-263-000011042 |
| ELP-263-000011045 | to | ELP-263-000011047 |
| ELP-263-000011053 | to | ELP-263-000011054 |
| ELP-263-000011059 | to | ELP-263-000011061 |
| ELP-263-000011066 | to | ELP-263-000011071 |
| ELP-263-000011074 | to | ELP-263-000011075 |
| ELP-263-000011080 | to | ELP-263-000011082 |
| ELP-263-000011085 | to | ELP-263-000011085 |
| ELP-263-000011090 | to | ELP-263-000011090 |
| ELP-263-000011099 | to | ELP-263-000011101 |
| ELP-263-000011106 | to | ELP-263-000011106 |
| ELP-263-000011111 | to | ELP-263-000011111 |
| ELP-263-000011117 | to | ELP-263-000011118 |
| ELP-263-000011125 | to | ELP-263-000011127 |
| ELP-263-000011136 | to | ELP-263-000011136 |
| ELP-263-000011138 | to | ELP-263-000011138 |
| ELP-263-000011143 | to | ELP-263-000011144 |
| ELP-263-000011147 | to | ELP-263-000011148 |
| ELP-263-000011158 | to | ELP-263-000011158 |
| ELP-263-000011167 | to | ELP-263-000011167 |
| ELP-263-000011169 | to | ELP-263-000011169 |
| ELP-263-000011175 | to | ELP-263-000011175 |
| ELP-263-000011180 | to | ELP-263-000011180 |
| ELP-263-000011182 | to | ELP-263-000011182 |
| ELP-263-000011184 | to | ELP-263-000011184 |

| | | |
|---|---|---|
| ELP-263-000011188 | to | ELP-263-000011188 |
| ELP-263-000011191 | to | ELP-263-000011193 |
| ELP-263-000011195 | to | ELP-263-000011195 |
| ELP-263-000011198 | to | ELP-263-000011198 |
| ELP-263-000011200 | to | ELP-263-000011200 |
| ELP-263-000011207 | to | ELP-263-000011208 |
| ELP-263-000011211 | to | ELP-263-000011211 |
| ELP-263-000011216 | to | ELP-263-000011217 |
| ELP-263-000011227 | to | ELP-263-000011227 |
| ELP-263-000011230 | to | ELP-263-000011230 |
| ELP-263-000011232 | to | ELP-263-000011237 |
| ELP-263-000011256 | to | ELP-263-000011257 |
| ELP-263-000011260 | to | ELP-263-000011260 |
| ELP-263-000011264 | to | ELP-263-000011265 |
| ELP-263-000011267 | to | ELP-263-000011268 |
| ELP-263-000011273 | to | ELP-263-000011275 |
| ELP-263-000011282 | to | ELP-263-000011283 |
| ELP-263-000011286 | to | ELP-263-000011287 |
| ELP-263-000011292 | to | ELP-263-000011292 |
| ELP-263-000011299 | to | ELP-263-000011299 |
| ELP-263-000011302 | to | ELP-263-000011302 |
| ELP-263-000011305 | to | ELP-263-000011307 |
| ELP-263-000011310 | to | ELP-263-000011311 |
| ELP-263-000011316 | to | ELP-263-000011317 |
| ELP-263-000011319 | to | ELP-263-000011320 |
| ELP-263-000011324 | to | ELP-263-000011327 |
| ELP-263-000011329 | to | ELP-263-000011329 |
| ELP-263-000011331 | to | ELP-263-000011333 |
| ELP-263-000011336 | to | ELP-263-000011337 |
| ELP-263-000011341 | to | ELP-263-000011341 |
| ELP-263-000011349 | to | ELP-263-000011350 |
| ELP-263-000011355 | to | ELP-263-000011355 |
| ELP-263-000011357 | to | ELP-263-000011361 |
| ELP-263-000011368 | to | ELP-263-000011368 |
| ELP-263-000011371 | to | ELP-263-000011371 |
| ELP-263-000011374 | to | ELP-263-000011374 |
| ELP-263-000011376 | to | ELP-263-000011385 |
| ELP-263-000011388 | to | ELP-263-000011388 |
| ELP-263-000011402 | to | ELP-263-000011402 |
| ELP-263-000011409 | to | ELP-263-000011409 |
| ELP-263-000011418 | to | ELP-263-000011418 |
| ELP-263-000011426 | to | ELP-263-000011426 |
| ELP-263-000011431 | to | ELP-263-000011431 |
| ELP-263-000011438 | to | ELP-263-000011438 |

| | | |
|---|---|---|
| ELP-263-000011447 | to | ELP-263-000011449 |
| ELP-263-000011457 | to | ELP-263-000011457 |
| ELP-263-000011459 | to | ELP-263-000011460 |
| ELP-263-000011462 | to | ELP-263-000011463 |
| ELP-263-000011466 | to | ELP-263-000011466 |
| ELP-263-000011470 | to | ELP-263-000011470 |
| ELP-263-000011475 | to | ELP-263-000011475 |
| ELP-263-000011481 | to | ELP-263-000011481 |
| ELP-263-000011486 | to | ELP-263-000011490 |
| ELP-263-000011493 | to | ELP-263-000011495 |
| ELP-263-000011509 | to | ELP-263-000011509 |
| ELP-263-000011512 | to | ELP-263-000011512 |
| ELP-263-000011515 | to | ELP-263-000011519 |
| ELP-263-000011521 | to | ELP-263-000011521 |
| ELP-263-000011526 | to | ELP-263-000011526 |
| ELP-263-000011532 | to | ELP-263-000011536 |
| ELP-263-000011542 | to | ELP-263-000011542 |
| ELP-263-000011548 | to | ELP-263-000011548 |
| ELP-263-000011552 | to | ELP-263-000011553 |
| ELP-263-000011557 | to | ELP-263-000011560 |
| ELP-263-000011564 | to | ELP-263-000011567 |
| ELP-263-000011571 | to | ELP-263-000011571 |
| ELP-263-000011574 | to | ELP-263-000011574 |
| ELP-263-000011579 | to | ELP-263-000011579 |
| ELP-263-000011581 | to | ELP-263-000011583 |
| ELP-263-000011586 | to | ELP-263-000011586 |
| ELP-263-000011592 | to | ELP-263-000011592 |
| ELP-263-000011595 | to | ELP-263-000011597 |
| ELP-263-000011603 | to | ELP-263-000011607 |
| ELP-263-000011609 | to | ELP-263-000011610 |
| ELP-263-000011616 | to | ELP-263-000011616 |
| ELP-263-000011622 | to | ELP-263-000011628 |
| ELP-263-000011632 | to | ELP-263-000011632 |
| ELP-263-000011639 | to | ELP-263-000011640 |
| ELP-263-000011647 | to | ELP-263-000011651 |
| ELP-263-000011657 | to | ELP-263-000011657 |
| ELP-263-000011660 | to | ELP-263-000011662 |
| ELP-263-000011664 | to | ELP-263-000011666 |
| ELP-263-000011671 | to | ELP-263-000011672 |
| ELP-263-000011675 | to | ELP-263-000011676 |
| ELP-263-000011678 | to | ELP-263-000011679 |
| ELP-263-000011684 | to | ELP-263-000011686 |
| ELP-263-000011689 | to | ELP-263-000011699 |
| ELP-263-000011701 | to | ELP-263-000011703 |

6

| | | |
|---|---|---|
| ELP-263-000011705 | to | ELP-263-000011706 |
| ELP-263-000011712 | to | ELP-263-000011712 |
| ELP-263-000011714 | to | ELP-263-000011717 |
| ELP-263-000011720 | to | ELP-263-000011720 |
| ELP-263-000011734 | to | ELP-263-000011735 |
| ELP-263-000011740 | to | ELP-263-000011740 |
| ELP-263-000011747 | to | ELP-263-000011748 |
| ELP-263-000011752 | to | ELP-263-000011752 |
| ELP-263-000011756 | to | ELP-263-000011763 |
| ELP-263-000011861 | to | ELP-263-000011964 |
| ELP-263-000011980 | to | ELP-263-000012087 |
| ELP-263-000012092 | to | ELP-263-000012098 |
| ELP-263-000012101 | to | ELP-263-000012101 |
| ELP-263-000012115 | to | ELP-263-000012276 |
| ELP-263-000012286 | to | ELP-263-000012286 |
| ELP-263-000012320 | to | ELP-263-000012322 |
| ELP-263-000012335 | to | ELP-263-000012378 |
| ELP-263-000012380 | to | ELP-263-000012380 |
| ELP-263-000012382 | to | ELP-263-000012386 |
| ELP-263-000012391 | to | ELP-263-000012392 |
| ELP-263-000012394 | to | ELP-263-000012394 |
| ELP-263-000012396 | to | ELP-263-000012424 |
| ELP-263-000012441 | to | ELP-263-000012473 |
| ELP-263-000012475 | to | ELP-263-000012475 |
| ELP-263-000012479 | to | ELP-263-000012495 |
| ELP-263-000012498 | to | ELP-263-000012510 |
| ELP-263-000012512 | to | ELP-263-000012513 |
| ELP-263-000012515 | to | ELP-263-000012517 |
| ELP-263-000012519 | to | ELP-263-000012519 |
| ELP-263-000012521 | to | ELP-263-000012521 |
| ELP-263-000012569 | to | ELP-263-000012576 |
| ELP-265-000000009 | to | ELP-265-000000009 |
| ELP-265-000000021 | to | ELP-265-000000021 |
| ELP-265-000000026 | to | ELP-265-000000026 |
| ELP-265-000000034 | to | ELP-265-000000034 |
| ELP-265-000000036 | to | ELP-265-000000036 |
| ELP-265-000000038 | to | ELP-265-000000038 |
| ELP-265-000000041 | to | ELP-265-000000041 |
| ELP-265-000000049 | to | ELP-265-000000050 |
| ELP-265-000000052 | to | ELP-265-000000053 |
| ELP-265-000000056 | to | ELP-265-000000056 |
| ELP-265-000000058 | to | ELP-265-000000059 |
| ELP-265-000000064 | to | ELP-265-000000066 |
| ELP-265-000000071 | to | ELP-265-000000072 |

| | | |
|---|---|---|
| ELP-265-000000074 | to | ELP-265-000000076 |
| ELP-265-000000083 | to | ELP-265-000000083 |
| ELP-265-000000085 | to | ELP-265-000000085 |
| ELP-265-000000089 | to | ELP-265-000000089 |
| ELP-265-000000096 | to | ELP-265-000000097 |
| ELP-265-000000099 | to | ELP-265-000000101 |
| ELP-265-000000105 | to | ELP-265-000000105 |
| ELP-265-000000109 | to | ELP-265-000000110 |
| ELP-265-000000115 | to | ELP-265-000000115 |
| ELP-265-000000119 | to | ELP-265-000000119 |
| ELP-265-000000122 | to | ELP-265-000000122 |
| ELP-265-000000153 | to | ELP-265-000000153 |
| ELP-265-000000165 | to | ELP-265-000000165 |
| ELP-265-000000178 | to | ELP-265-000000179 |
| ELP-265-000000191 | to | ELP-265-000000192 |
| ELP-265-000000195 | to | ELP-265-000000195 |
| ELP-265-000000198 | to | ELP-265-000000198 |
| ELP-265-000000210 | to | ELP-265-000000210 |
| ELP-265-000000213 | to | ELP-265-000000213 |
| ELP-265-000000219 | to | ELP-265-000000219 |
| ELP-265-000000233 | to | ELP-265-000000233 |
| ELP-265-000000236 | to | ELP-265-000000236 |
| ELP-265-000000245 | to | ELP-265-000000245 |
| ELP-265-000000254 | to | ELP-265-000000254 |
| ELP-265-000000262 | to | ELP-265-000000262 |
| ELP-265-000000264 | to | ELP-265-000000265 |
| ELP-265-000000267 | to | ELP-265-000000267 |
| ELP-265-000000272 | to | ELP-265-000000274 |
| ELP-265-000000299 | to | ELP-265-000000300 |
| ELP-265-000000315 | to | ELP-265-000000315 |
| ELP-265-000000318 | to | ELP-265-000000318 |
| ELP-265-000000325 | to | ELP-265-000000325 |
| ELP-265-000000328 | to | ELP-265-000000328 |
| ELP-265-000000332 | to | ELP-265-000000332 |
| ELP-265-000000358 | to | ELP-265-000000358 |
| ELP-265-000000361 | to | ELP-265-000000361 |
| ELP-265-000000384 | to | ELP-265-000000384 |
| ELP-265-000000405 | to | ELP-265-000000405 |
| ELP-265-000000469 | to | ELP-265-000000469 |
| ELP-265-000000471 | to | ELP-265-000000471 |
| ELP-265-000000493 | to | ELP-265-000000494 |
| ELP-265-000000498 | to | ELP-265-000000498 |
| ELP-265-000000511 | to | ELP-265-000000512 |
| ELP-265-000000515 | to | ELP-265-000000515 |

| | | |
|---|---|---|
| ELP-265-000000518 | to | ELP-265-000000521 |
| ELP-265-000000524 | to | ELP-265-000000524 |
| ELP-265-000000526 | to | ELP-265-000000527 |
| ELP-265-000000531 | to | ELP-265-000000531 |
| ELP-265-000000533 | to | ELP-265-000000533 |
| ELP-265-000000548 | to | ELP-265-000000551 |
| ELP-265-000000561 | to | ELP-265-000000562 |
| ELP-265-000000573 | to | ELP-265-000000573 |
| ELP-265-000000582 | to | ELP-265-000000582 |
| ELP-265-000000584 | to | ELP-265-000000584 |
| ELP-265-000000586 | to | ELP-265-000000586 |
| ELP-265-000000590 | to | ELP-265-000000590 |
| ELP-265-000000592 | to | ELP-265-000000592 |
| ELP-265-000000596 | to | ELP-265-000000598 |
| ELP-265-000000602 | to | ELP-265-000000602 |
| ELP-265-000000605 | to | ELP-265-000000607 |
| ELP-265-000000610 | to | ELP-265-000000611 |
| ELP-265-000000613 | to | ELP-265-000000613 |
| ELP-265-000000617 | to | ELP-265-000000620 |
| ELP-265-000000622 | to | ELP-265-000000625 |
| ELP-265-000000627 | to | ELP-265-000000634 |
| ELP-265-000000643 | to | ELP-265-000000643 |
| ELP-265-000000647 | to | ELP-265-000000647 |
| ELP-265-000000650 | to | ELP-265-000000650 |
| ELP-265-000000654 | to | ELP-265-000000656 |
| ELP-265-000000658 | to | ELP-265-000000660 |
| ELP-265-000000672 | to | ELP-265-000000672 |
| ELP-265-000000675 | to | ELP-265-000000675 |
| ELP-265-000000682 | to | ELP-265-000000682 |
| ELP-265-000000685 | to | ELP-265-000000685 |
| ELP-265-000000692 | to | ELP-265-000000693 |
| ELP-265-000000696 | to | ELP-265-000000701 |
| ELP-265-000000703 | to | ELP-265-000000704 |
| ELP-265-000000708 | to | ELP-265-000000708 |
| ELP-265-000000711 | to | ELP-265-000000711 |
| ELP-265-000000715 | to | ELP-265-000000716 |
| ELP-265-000000719 | to | ELP-265-000000721 |
| ELP-265-000000727 | to | ELP-265-000000729 |
| ELP-265-000000731 | to | ELP-265-000000732 |
| ELP-265-000000737 | to | ELP-265-000000737 |
| ELP-265-000000747 | to | ELP-265-000000747 |
| ELP-265-000000751 | to | ELP-265-000000751 |
| ELP-265-000000761 | to | ELP-265-000000762 |
| ELP-265-000000765 | to | ELP-265-000000766 |

9

| | | |
|---|---|---|
| ELP-265-000000770 | to | ELP-265-000000771 |
| ELP-265-000000773 | to | ELP-265-000000773 |
| ELP-265-000000777 | to | ELP-265-000000777 |
| ELP-265-000000779 | to | ELP-265-000000779 |
| ELP-265-000000802 | to | ELP-265-000000806 |
| ELP-265-000000810 | to | ELP-265-000000810 |
| ELP-265-000000812 | to | ELP-265-000000812 |
| ELP-265-000000825 | to | ELP-265-000000825 |
| ELP-265-000000828 | to | ELP-265-000000828 |
| ELP-265-000000846 | to | ELP-265-000000846 |
| ELP-265-000000852 | to | ELP-265-000000853 |
| ELP-265-000000888 | to | ELP-265-000000888 |
| ELP-265-000000900 | to | ELP-265-000000900 |
| ELP-265-000000903 | to | ELP-265-000000903 |
| ELP-265-000000911 | to | ELP-265-000000911 |
| ELP-265-000000915 | to | ELP-265-000000915 |
| ELP-265-000000919 | to | ELP-265-000000919 |
| ELP-265-000000923 | to | ELP-265-000000924 |
| ELP-265-000000926 | to | ELP-265-000000927 |
| ELP-265-000000934 | to | ELP-265-000000934 |
| ELP-265-000000938 | to | ELP-265-000000938 |
| ELP-265-000000942 | to | ELP-265-000000942 |
| ELP-265-000000950 | to | ELP-265-000000950 |
| ELP-265-000000956 | to | ELP-265-000000956 |
| ELP-265-000000968 | to | ELP-265-000000968 |
| ELP-265-000000981 | to | ELP-265-000000981 |
| ELP-265-000000994 | to | ELP-265-000000994 |
| ELP-265-000001009 | to | ELP-265-000001009 |
| ELP-265-000001029 | to | ELP-265-000001029 |
| ELP-265-000001033 | to | ELP-265-000001034 |
| ELP-265-000001039 | to | ELP-265-000001039 |
| ELP-265-000001046 | to | ELP-265-000001046 |
| ELP-265-000001067 | to | ELP-265-000001067 |
| ELP-265-000001069 | to | ELP-265-000001069 |
| ELP-265-000001072 | to | ELP-265-000001073 |
| ELP-265-000001077 | to | ELP-265-000001078 |
| ELP-265-000001084 | to | ELP-265-000001084 |
| ELP-265-000001096 | to | ELP-265-000001098 |
| ELP-265-000001101 | to | ELP-265-000001101 |
| ELP-265-000001103 | to | ELP-265-000001103 |
| ELP-265-000001107 | to | ELP-265-000001108 |
| ELP-265-000001111 | to | ELP-265-000001111 |
| ELP-265-000001119 | to | ELP-265-000001119 |
| ELP-265-000001132 | to | ELP-265-000001133 |

ELP-265-000001173    to    ELP-265-000001174
ELP-265-000001187    to    ELP-265-000001187
ELP-265-000001191    to    ELP-265-000001191
ELP-265-000001244    to    ELP-265-000001246
ELP-265-000001262    to    ELP-265-000001262
ELP-265-000001265    to    ELP-265-000001265
ELP-265-000001343    to    ELP-265-000001344
ELP-265-000001346    to    ELP-265-000001346
ELP-265-000001368    to    ELP-265-000001368
ELP-265-000001371    to    ELP-265-000001371
ELP-265-000001374    to    ELP-265-000001374
ELP-265-000001377    to    ELP-265-000001378
ELP-265-000001380    to    ELP-265-000001381
ELP-265-000001390    to    ELP-265-000001390
ELP-265-000001401    to    ELP-265-000001402
ELP-265-000001442    to    ELP-265-000001442
ELP-265-000001466    to    ELP-265-000001466
ELP-265-000001472    to    ELP-265-000001474
ELP-265-000001476    to    ELP-265-000001476
ELP-265-000001479    to    ELP-265-000001480
ELP-265-000001482    to    ELP-265-000001486
ELP-265-000001490    to    ELP-265-000001490
ELP-265-000001508    to    ELP-265-000001509
ELP-265-000001515    to    ELP-265-000001516
ELP-265-000001534    to    ELP-265-000001534
ELP-265-000001536    to    ELP-265-000001537
ELP-265-000001542    to    ELP-265-000001542
ELP-265-000001546    to    ELP-265-000001546
ELP-265-000001549    to    ELP-265-000001549
ELP-265-000001552    to    ELP-265-000001553
ELP-265-000001557    to    ELP-265-000001558
ELP-265-000001567    to    ELP-265-000001567
ELP-265-000001576    to    ELP-265-000001576
ELP-265-000001580    to    ELP-265-000001580
ELP-265-000001582    to    ELP-265-000001582
ELP-265-000001585    to    ELP-265-000001585
ELP-265-000001587    to    ELP-265-000001587
ELP-265-000001589    to    ELP-265-000001590
ELP-265-000001592    to    ELP-265-000001592
ELP-265-000001594    to    ELP-265-000001594
ELP-265-000001598    to    ELP-265-000001598
ELP-265-000001601    to    ELP-265-000001602
ELP-265-000001605    to    ELP-265-000001605
ELP-265-000001609    to    ELP-265-000001609

| | | |
|---|---|---|
| ELP-265-000001628 | to | ELP-265-000001628 |
| ELP-265-000001645 | to | ELP-265-000001645 |
| ELP-265-000001647 | to | ELP-265-000001648 |
| ELP-265-000001652 | to | ELP-265-000001652 |
| ELP-265-000001654 | to | ELP-265-000001654 |
| ELP-265-000001659 | to | ELP-265-000001659 |
| ELP-265-000001661 | to | ELP-265-000001661 |
| ELP-265-000001666 | to | ELP-265-000001668 |
| ELP-265-000001673 | to | ELP-265-000001673 |
| ELP-265-000001676 | to | ELP-265-000001676 |
| ELP-265-000001686 | to | ELP-265-000001686 |
| ELP-265-000001689 | to | ELP-265-000001689 |
| ELP-265-000001692 | to | ELP-265-000001693 |
| ELP-265-000001698 | to | ELP-265-000001698 |
| ELP-265-000001722 | to | ELP-265-000001724 |
| ELP-265-000001731 | to | ELP-265-000001731 |
| ELP-265-000001735 | to | ELP-265-000001735 |
| ELP-265-000001747 | to | ELP-265-000001747 |
| ELP-265-000001752 | to | ELP-265-000001752 |
| ELP-265-000001754 | to | ELP-265-000001758 |
| ELP-265-000001770 | to | ELP-265-000001770 |
| ELP-265-000001772 | to | ELP-265-000001772 |
| ELP-265-000001774 | to | ELP-265-000001774 |
| ELP-265-000001776 | to | ELP-265-000001776 |
| ELP-265-000001791 | to | ELP-265-000001794 |
| ELP-265-000001804 | to | ELP-265-000001804 |
| ELP-265-000001806 | to | ELP-265-000001806 |
| ELP-265-000001810 | to | ELP-265-000001811 |
| ELP-265-000001815 | to | ELP-265-000001815 |
| ELP-265-000001817 | to | ELP-265-000001817 |
| ELP-265-000001820 | to | ELP-265-000001821 |
| ELP-265-000001823 | to | ELP-265-000001823 |
| ELP-265-000001845 | to | ELP-265-000001845 |
| ELP-265-000001872 | to | ELP-265-000001872 |
| ELP-265-000001876 | to | ELP-265-000001877 |
| ELP-265-000001898 | to | ELP-265-000001898 |
| ELP-265-000001902 | to | ELP-265-000001902 |
| ELP-265-000001920 | to | ELP-265-000001921 |
| ELP-265-000001924 | to | ELP-265-000001924 |
| ELP-265-000001933 | to | ELP-265-000001933 |
| ELP-265-000001944 | to | ELP-265-000001944 |
| ELP-265-000001984 | to | ELP-265-000001984 |
| ELP-265-000002023 | to | ELP-265-000002023 |
| ELP-265-000002042 | to | ELP-265-000002042 |

| | | |
|---|---|---|
| ELP-265-000002048 | to | ELP-265-000002049 |
| ELP-265-000002051 | to | ELP-265-000002053 |
| ELP-265-000002056 | to | ELP-265-000002056 |
| ELP-265-000002073 | to | ELP-265-000002073 |
| ELP-265-000002079 | to | ELP-265-000002079 |
| ELP-265-000002081 | to | ELP-265-000002082 |
| ELP-265-000002084 | to | ELP-265-000002085 |
| ELP-265-000002092 | to | ELP-265-000002092 |
| ELP-265-000002111 | to | ELP-265-000002111 |
| ELP-265-000002116 | to | ELP-265-000002116 |
| ELP-265-000002118 | to | ELP-265-000002119 |
| ELP-265-000002127 | to | ELP-265-000002131 |
| ELP-265-000002135 | to | ELP-265-000002135 |
| ELP-265-000002143 | to | ELP-265-000002146 |
| ELP-265-000002156 | to | ELP-265-000002158 |
| ELP-265-000002160 | to | ELP-265-000002162 |
| ELP-265-000002170 | to | ELP-265-000002170 |
| ELP-265-000002173 | to | ELP-265-000002176 |
| ELP-265-000002179 | to | ELP-265-000002180 |
| ELP-265-000002183 | to | ELP-265-000002192 |
| ELP-265-000002207 | to | ELP-265-000002207 |
| ELP-265-000002211 | to | ELP-265-000002212 |
| ELP-265-000002216 | to | ELP-265-000002224 |
| ELP-265-000002229 | to | ELP-265-000002229 |
| ELP-265-000002232 | to | ELP-265-000002233 |
| ELP-265-000002236 | to | ELP-265-000002238 |
| ELP-265-000002256 | to | ELP-265-000002257 |
| ELP-265-000002259 | to | ELP-265-000002267 |
| ELP-265-000002270 | to | ELP-265-000002271 |
| ELP-265-000002273 | to | ELP-265-000002273 |
| ELP-265-000002284 | to | ELP-265-000002288 |
| ELP-265-000002299 | to | ELP-265-000002299 |
| ELP-265-000002301 | to | ELP-265-000002301 |
| ELP-265-000002306 | to | ELP-265-000002314 |
| ELP-265-000002317 | to | ELP-265-000002318 |
| ELP-265-000002331 | to | ELP-265-000002331 |
| ELP-265-000002335 | to | ELP-265-000002336 |
| ELP-265-000002339 | to | ELP-265-000002340 |
| ELP-265-000002354 | to | ELP-265-000002357 |
| ELP-265-000002359 | to | ELP-265-000002361 |
| ELP-265-000002379 | to | ELP-265-000002380 |
| ELP-265-000002395 | to | ELP-265-000002395 |
| ELP-265-000002397 | to | ELP-265-000002398 |
| ELP-265-000002400 | to | ELP-265-000002402 |

| | | |
|---|---|---|
| ELP-265-000002405 | to | ELP-265-000002405 |
| ELP-265-000002408 | to | ELP-265-000002408 |
| ELP-265-000002410 | to | ELP-265-000002410 |
| ELP-265-000002441 | to | ELP-265-000002441 |
| ELP-265-000002443 | to | ELP-265-000002443 |
| ELP-265-000002451 | to | ELP-265-000002451 |
| ELP-265-000002459 | to | ELP-265-000002459 |
| ELP-265-000002469 | to | ELP-265-000002469 |
| ELP-265-000002472 | to | ELP-265-000002472 |
| ELP-265-000002475 | to | ELP-265-000002475 |
| ELP-265-000002496 | to | ELP-265-000002496 |
| ELP-265-000002498 | to | ELP-265-000002498 |
| ELP-265-000002503 | to | ELP-265-000002503 |
| ELP-265-000002507 | to | ELP-265-000002507 |
| ELP-265-000002554 | to | ELP-265-000002555 |
| ELP-265-000002557 | to | ELP-265-000002558 |
| ELP-265-000002566 | to | ELP-265-000002569 |
| ELP-265-000002590 | to | ELP-265-000002590 |
| ELP-265-000002592 | to | ELP-265-000002593 |
| ELP-265-000002595 | to | ELP-265-000002599 |
| ELP-265-000002601 | to | ELP-265-000002608 |
| ELP-265-000002610 | to | ELP-265-000002610 |
| ELP-265-000002613 | to | ELP-265-000002616 |
| ELP-265-000002618 | to | ELP-265-000002619 |
| ELP-265-000002621 | to | ELP-265-000002621 |
| ELP-265-000002628 | to | ELP-265-000002628 |
| ELP-265-000002630 | to | ELP-265-000002630 |
| ELP-265-000002641 | to | ELP-265-000002641 |
| ELP-265-000002646 | to | ELP-265-000002646 |
| ELP-265-000002662 | to | ELP-265-000002662 |
| ELP-265-000002668 | to | ELP-265-000002668 |
| ELP-265-000002670 | to | ELP-265-000002670 |
| ELP-265-000002700 | to | ELP-265-000002702 |
| ELP-265-000002738 | to | ELP-265-000002738 |
| ELP-265-000002742 | to | ELP-265-000002743 |
| ELP-265-000002747 | to | ELP-265-000002747 |
| ELP-265-000002749 | to | ELP-265-000002751 |
| ELP-265-000002756 | to | ELP-265-000002756 |
| ELP-265-000002777 | to | ELP-265-000002777 |
| ELP-265-000002779 | to | ELP-265-000002779 |
| ELP-265-000002790 | to | ELP-265-000002790 |
| ELP-265-000002796 | to | ELP-265-000002796 |
| ELP-265-000002798 | to | ELP-265-000002798 |
| ELP-265-000002800 | to | ELP-265-000002803 |

| | | |
|---|---|---|
| ELP-265-000002825 | to | ELP-265-000002827 |
| ELP-265-000002830 | to | ELP-265-000002831 |
| ELP-265-000002835 | to | ELP-265-000002835 |
| ELP-265-000002837 | to | ELP-265-000002837 |
| ELP-265-000002846 | to | ELP-265-000002847 |
| ELP-265-000002858 | to | ELP-265-000002858 |
| ELP-265-000002860 | to | ELP-265-000002863 |
| ELP-265-000002865 | to | ELP-265-000002866 |
| ELP-265-000002884 | to | ELP-265-000002885 |
| ELP-265-000002888 | to | ELP-265-000002893 |
| ELP-265-000002897 | to | ELP-265-000002897 |
| ELP-265-000002899 | to | ELP-265-000002899 |
| ELP-265-000002920 | to | ELP-265-000002920 |
| ELP-265-000002934 | to | ELP-265-000002934 |
| ELP-265-000002969 | to | ELP-265-000002969 |
| ELP-265-000002988 | to | ELP-265-000002988 |
| ELP-265-000002990 | to | ELP-265-000002990 |
| ELP-265-000002992 | to | ELP-265-000002992 |
| ELP-265-000002994 | to | ELP-265-000002994 |
| ELP-265-000003006 | to | ELP-265-000003006 |
| ELP-265-000003013 | to | ELP-265-000003015 |
| ELP-265-000003017 | to | ELP-265-000003018 |
| ELP-265-000003020 | to | ELP-265-000003021 |
| ELP-265-000003045 | to | ELP-265-000003045 |
| ELP-265-000003047 | to | ELP-265-000003048 |
| ELP-265-000003056 | to | ELP-265-000003057 |
| ELP-265-000003064 | to | ELP-265-000003074 |
| ELP-265-000003078 | to | ELP-265-000003082 |
| ELP-265-000003092 | to | ELP-265-000003092 |
| ELP-265-000003105 | to | ELP-265-000003107 |
| ELP-265-000003110 | to | ELP-265-000003110 |
| ELP-265-000003113 | to | ELP-265-000003113 |
| ELP-265-000003135 | to | ELP-265-000003137 |
| ELP-265-000003152 | to | ELP-265-000003152 |
| ELP-265-000003164 | to | ELP-265-000003164 |
| ELP-265-000003168 | to | ELP-265-000003168 |
| ELP-265-000003182 | to | ELP-265-000003183 |
| ELP-265-000003190 | to | ELP-265-000003192 |
| ELP-265-000003212 | to | ELP-265-000003213 |
| ELP-265-000003217 | to | ELP-265-000003219 |
| ELP-265-000003224 | to | ELP-265-000003224 |
| ELP-265-000003229 | to | ELP-265-000003229 |
| ELP-265-000003231 | to | ELP-265-000003232 |
| ELP-265-000003241 | to | ELP-265-000003241 |

| | | |
|---|---|---|
| ELP-265-000003243 | to | ELP-265-000003244 |
| ELP-265-000003250 | to | ELP-265-000003250 |
| ELP-265-000003252 | to | ELP-265-000003252 |
| ELP-265-000003258 | to | ELP-265-000003258 |
| ELP-265-000003260 | to | ELP-265-000003260 |
| ELP-265-000003263 | to | ELP-265-000003263 |
| ELP-265-000003272 | to | ELP-265-000003272 |
| ELP-265-000003275 | to | ELP-265-000003275 |
| ELP-265-000003278 | to | ELP-265-000003280 |
| ELP-265-000003282 | to | ELP-265-000003283 |
| ELP-265-000003285 | to | ELP-265-000003290 |
| ELP-265-000003301 | to | ELP-265-000003306 |
| ELP-265-000003323 | to | ELP-265-000003323 |
| ELP-265-000003326 | to | ELP-265-000003326 |
| ELP-265-000003330 | to | ELP-265-000003335 |
| ELP-265-000003340 | to | ELP-265-000003340 |
| ELP-265-000003342 | to | ELP-265-000003342 |
| ELP-265-000003349 | to | ELP-265-000003351 |
| ELP-265-000003353 | to | ELP-265-000003355 |
| ELP-265-000003360 | to | ELP-265-000003360 |
| ELP-265-000003367 | to | ELP-265-000003367 |
| ELP-265-000003369 | to | ELP-265-000003371 |
| ELP-265-000003373 | to | ELP-265-000003378 |
| ELP-265-000003380 | to | ELP-265-000003385 |
| ELP-265-000003387 | to | ELP-265-000003387 |
| ELP-265-000003401 | to | ELP-265-000003403 |
| ELP-265-000003429 | to | ELP-265-000003429 |
| ELP-265-000003440 | to | ELP-265-000003441 |
| ELP-265-000003448 | to | ELP-265-000003449 |
| ELP-265-000003465 | to | ELP-265-000003469 |
| ELP-265-000003489 | to | ELP-265-000003489 |
| ELP-265-000003491 | to | ELP-265-000003491 |
| ELP-265-000003503 | to | ELP-265-000003505 |
| ELP-265-000003507 | to | ELP-265-000003507 |
| ELP-265-000003514 | to | ELP-265-000003519 |
| ELP-265-000003530 | to | ELP-265-000003530 |
| ELP-265-000003535 | to | ELP-265-000003536 |
| ELP-265-000003538 | to | ELP-265-000003542 |
| ELP-265-000003544 | to | ELP-265-000003551 |
| ELP-265-000003553 | to | ELP-265-000003553 |
| ELP-265-000003561 | to | ELP-265-000003564 |
| ELP-265-000003584 | to | ELP-265-000003584 |
| ELP-265-000003589 | to | ELP-265-000003590 |
| ELP-265-000003593 | to | ELP-265-000003593 |

| | | |
|---|---|---|
| ELP-265-000003599 | to | ELP-265-000003599 |
| ELP-265-000003620 | to | ELP-265-000003620 |
| ELP-265-000003632 | to | ELP-265-000003634 |
| ELP-265-000003647 | to | ELP-265-000003647 |
| ELP-265-000003654 | to | ELP-265-000003664 |
| ELP-265-000003666 | to | ELP-265-000003666 |
| ELP-265-000003674 | to | ELP-265-000003674 |
| ELP-265-000003682 | to | ELP-265-000003684 |
| ELP-265-000003688 | to | ELP-265-000003689 |
| ELP-265-000003693 | to | ELP-265-000003693 |
| ELP-265-000003696 | to | ELP-265-000003698 |
| ELP-265-000003714 | to | ELP-265-000003715 |
| ELP-265-000003723 | to | ELP-265-000003724 |
| ELP-265-000003727 | to | ELP-265-000003728 |
| ELP-265-000003730 | to | ELP-265-000003730 |
| ELP-265-000003748 | to | ELP-265-000003749 |
| ELP-265-000003800 | to | ELP-265-000003800 |
| ELP-265-000003809 | to | ELP-265-000003809 |
| ELP-265-000003811 | to | ELP-265-000003811 |
| ELP-265-000003838 | to | ELP-265-000003838 |
| ELP-265-000003863 | to | ELP-265-000003865 |
| ELP-265-000003867 | to | ELP-265-000003867 |
| ELP-265-000003870 | to | ELP-265-000003870 |
| ELP-265-000003874 | to | ELP-265-000003875 |
| ELP-265-000003878 | to | ELP-265-000003882 |
| ELP-265-000003899 | to | ELP-265-000003902 |
| ELP-265-000003908 | to | ELP-265-000003909 |
| ELP-265-000003927 | to | ELP-265-000003927 |
| ELP-265-000003956 | to | ELP-265-000003961 |
| ELP-265-000003971 | to | ELP-265-000003973 |
| ELP-265-000003982 | to | ELP-265-000003986 |
| ELP-265-000003990 | to | ELP-265-000003992 |
| ELP-265-000004021 | to | ELP-265-000004022 |
| ELP-265-000004024 | to | ELP-265-000004024 |
| ELP-265-000004026 | to | ELP-265-000004027 |
| ELP-265-000004033 | to | ELP-265-000004035 |
| ELP-265-000004043 | to | ELP-265-000004043 |
| ELP-265-000004053 | to | ELP-265-000004058 |
| ELP-265-000004061 | to | ELP-265-000004066 |
| ELP-265-000004078 | to | ELP-265-000004079 |
| ELP-265-000004081 | to | ELP-265-000004084 |
| ELP-265-000004088 | to | ELP-265-000004089 |
| ELP-265-000004093 | to | ELP-265-000004094 |
| ELP-265-000004096 | to | ELP-265-000004100 |

| | | |
|---|---|---|
| ELP-265-000004104 | to | ELP-265-000004105 |
| ELP-265-000004111 | to | ELP-265-000004112 |
| ELP-265-000004114 | to | ELP-265-000004115 |
| ELP-265-000004118 | to | ELP-265-000004118 |
| ELP-265-000004121 | to | ELP-265-000004124 |
| ELP-265-000004126 | to | ELP-265-000004126 |
| ELP-265-000004131 | to | ELP-265-000004131 |
| ELP-265-000004170 | to | ELP-265-000004175 |
| ELP-265-000004181 | to | ELP-265-000004186 |
| ELP-265-000004205 | to | ELP-265-000004206 |
| ELP-265-000004219 | to | ELP-265-000004220 |
| ELP-265-000004223 | to | ELP-265-000004226 |
| ELP-265-000004230 | to | ELP-265-000004232 |
| ELP-265-000004238 | to | ELP-265-000004240 |
| ELP-265-000004243 | to | ELP-265-000004251 |
| ELP-265-000004258 | to | ELP-265-000004264 |
| ELP-265-000004266 | to | ELP-265-000004272 |
| ELP-265-000004276 | to | ELP-265-000004277 |
| ELP-265-000004289 | to | ELP-265-000004289 |
| ELP-265-000004293 | to | ELP-265-000004294 |
| ELP-265-000004302 | to | ELP-265-000004302 |
| ELP-265-000004311 | to | ELP-265-000004315 |
| ELP-265-000004317 | to | ELP-265-000004326 |
| ELP-265-000004329 | to | ELP-265-000004335 |
| ELP-265-000004340 | to | ELP-265-000004341 |
| ELP-265-000004346 | to | ELP-265-000004346 |
| ELP-265-000004352 | to | ELP-265-000004354 |
| ELP-265-000004370 | to | ELP-265-000004371 |
| ELP-265-000004399 | to | ELP-265-000004403 |
| ELP-265-000004412 | to | ELP-265-000004412 |
| ELP-265-000004414 | to | ELP-265-000004418 |
| ELP-265-000004421 | to | ELP-265-000004422 |
| ELP-265-000004426 | to | ELP-265-000004427 |
| ELP-265-000004429 | to | ELP-265-000004430 |
| ELP-265-000004433 | to | ELP-265-000004433 |
| ELP-265-000004437 | to | ELP-265-000004443 |
| ELP-265-000004457 | to | ELP-265-000004462 |
| ELP-265-000004482 | to | ELP-265-000004482 |
| ELP-265-000004501 | to | ELP-265-000004501 |
| ELP-265-000004506 | to | ELP-265-000004506 |
| ELP-265-000004508 | to | ELP-265-000004514 |
| ELP-265-000004516 | to | ELP-265-000004525 |
| ELP-265-000004529 | to | ELP-265-000004529 |
| ELP-265-000004537 | to | ELP-265-000004538 |

| | | |
|---|---|---|
| ELP-265-000004551 | to | ELP-265-000004551 |
| ELP-265-000004555 | to | ELP-265-000004559 |
| ELP-265-000004570 | to | ELP-265-000004586 |
| ELP-265-000004600 | to | ELP-265-000004602 |
| ELP-265-000004620 | to | ELP-265-000004625 |
| ELP-265-000004632 | to | ELP-265-000004633 |
| ELP-265-000004636 | to | ELP-265-000004637 |
| ELP-265-000004640 | to | ELP-265-000004640 |
| ELP-265-000004642 | to | ELP-265-000004642 |
| ELP-265-000004646 | to | ELP-265-000004647 |
| ELP-265-000004651 | to | ELP-265-000004652 |
| ELP-265-000004656 | to | ELP-265-000004660 |
| ELP-265-000004663 | to | ELP-265-000004664 |
| ELP-265-000004672 | to | ELP-265-000004675 |
| ELP-265-000004688 | to | ELP-265-000004690 |
| ELP-265-000004717 | to | ELP-265-000004718 |
| ELP-265-000004731 | to | ELP-265-000004732 |
| ELP-265-000004738 | to | ELP-265-000004743 |
| ELP-265-000004750 | to | ELP-265-000004752 |
| ELP-265-000004766 | to | ELP-265-000004766 |
| ELP-265-000004773 | to | ELP-265-000004774 |
| ELP-265-000004776 | to | ELP-265-000004782 |
| ELP-265-000004784 | to | ELP-265-000004785 |
| ELP-265-000004789 | to | ELP-265-000004794 |
| ELP-265-000004798 | to | ELP-265-000004800 |
| ELP-265-000004804 | to | ELP-265-000004806 |
| ELP-265-000004808 | to | ELP-265-000004810 |
| ELP-265-000004815 | to | ELP-265-000004818 |
| ELP-265-000004821 | to | ELP-265-000004828 |
| ELP-265-000004834 | to | ELP-265-000004834 |
| ELP-265-000004836 | to | ELP-265-000004836 |
| ELP-265-000004838 | to | ELP-265-000004838 |
| ELP-265-000004851 | to | ELP-265-000004852 |
| ELP-265-000004861 | to | ELP-265-000004865 |
| ELP-265-000004867 | to | ELP-265-000004867 |
| ELP-265-000004872 | to | ELP-265-000004876 |
| ELP-265-000004887 | to | ELP-265-000004888 |
| ELP-265-000004890 | to | ELP-265-000004892 |
| ELP-265-000004894 | to | ELP-265-000004901 |
| ELP-265-000004927 | to | ELP-265-000004927 |
| ELP-265-000004958 | to | ELP-265-000004958 |
| ELP-265-000004960 | to | ELP-265-000004960 |
| ELP-265-000004962 | to | ELP-265-000004966 |
| ELP-265-000004980 | to | ELP-265-000004980 |

| | | |
|---|---|---|
| ELP-265-000005005 | to | ELP-265-000005013 |
| ELP-265-000005022 | to | ELP-265-000005022 |
| ELP-265-000005024 | to | ELP-265-000005027 |
| ELP-265-000005037 | to | ELP-265-000005041 |
| ELP-265-000005049 | to | ELP-265-000005051 |
| ELP-265-000005057 | to | ELP-265-000005057 |
| ELP-265-000005061 | to | ELP-265-000005069 |
| ELP-265-000005072 | to | ELP-265-000005072 |
| ELP-265-000005093 | to | ELP-265-000005094 |
| ELP-265-000005098 | to | ELP-265-000005099 |
| ELP-265-000005104 | to | ELP-265-000005104 |
| ELP-265-000005107 | to | ELP-265-000005108 |
| ELP-265-000005110 | to | ELP-265-000005111 |
| ELP-265-000005113 | to | ELP-265-000005113 |
| ELP-265-000005150 | to | ELP-265-000005150 |
| ELP-265-000005174 | to | ELP-265-000005174 |
| ELP-265-000005177 | to | ELP-265-000005177 |
| ELP-265-000005205 | to | ELP-265-000005206 |
| ELP-265-000005208 | to | ELP-265-000005208 |
| ELP-265-000005213 | to | ELP-265-000005213 |
| ELP-265-000005218 | to | ELP-265-000005218 |
| ELP-265-000005220 | to | ELP-265-000005221 |
| ELP-265-000005223 | to | ELP-265-000005223 |
| ELP-265-000005225 | to | ELP-265-000005225 |
| ELP-265-000005229 | to | ELP-265-000005229 |
| ELP-265-000005232 | to | ELP-265-000005233 |
| ELP-265-000005236 | to | ELP-265-000005236 |
| ELP-265-000005244 | to | ELP-265-000005244 |
| ELP-265-000005246 | to | ELP-265-000005247 |
| ELP-265-000005259 | to | ELP-265-000005260 |
| ELP-265-000005265 | to | ELP-265-000005265 |
| ELP-265-000005269 | to | ELP-265-000005269 |
| ELP-265-000005275 | to | ELP-265-000005275 |
| ELP-265-000005283 | to | ELP-265-000005285 |
| ELP-265-000005287 | to | ELP-265-000005287 |
| ELP-265-000005289 | to | ELP-265-000005289 |
| ELP-265-000005292 | to | ELP-265-000005292 |
| ELP-265-000005296 | to | ELP-265-000005296 |
| ELP-265-000005302 | to | ELP-265-000005302 |
| ELP-265-000005304 | to | ELP-265-000005305 |
| ELP-265-000005310 | to | ELP-265-000005310 |
| ELP-265-000005316 | to | ELP-265-000005317 |
| ELP-265-000005333 | to | ELP-265-000005334 |
| ELP-265-000005336 | to | ELP-265-000005337 |

| | | |
|---|---|---|
| ELP-265-000005339 | to | ELP-265-000005341 |
| ELP-265-000005360 | to | ELP-265-000005362 |
| ELP-265-000005366 | to | ELP-265-000005369 |
| ELP-265-000005381 | to | ELP-265-000005381 |
| ELP-265-000005384 | to | ELP-265-000005385 |
| ELP-265-000005387 | to | ELP-265-000005388 |
| ELP-265-000005396 | to | ELP-265-000005396 |
| ELP-265-000005403 | to | ELP-265-000005403 |
| ELP-265-000005407 | to | ELP-265-000005407 |
| ELP-265-000005409 | to | ELP-265-000005409 |
| ELP-265-000005419 | to | ELP-265-000005419 |
| ELP-265-000005449 | to | ELP-265-000005449 |
| ELP-265-000005457 | to | ELP-265-000005457 |
| ELP-265-000005460 | to | ELP-265-000005460 |
| ELP-265-000005467 | to | ELP-265-000005467 |
| ELP-265-000005471 | to | ELP-265-000005471 |
| ELP-265-000005481 | to | ELP-265-000005481 |
| ELP-265-000005484 | to | ELP-265-000005484 |
| ELP-265-000005489 | to | ELP-265-000005489 |
| ELP-265-000005491 | to | ELP-265-000005491 |
| ELP-265-000005496 | to | ELP-265-000005497 |
| ELP-265-000005505 | to | ELP-265-000005505 |
| ELP-265-000005509 | to | ELP-265-000005513 |
| ELP-265-000005519 | to | ELP-265-000005523 |
| ELP-265-000005528 | to | ELP-265-000005528 |
| ELP-265-000005531 | to | ELP-265-000005531 |
| ELP-265-000005534 | to | ELP-265-000005534 |
| ELP-265-000005537 | to | ELP-265-000005537 |
| ELP-265-000005539 | to | ELP-265-000005540 |
| ELP-265-000005545 | to | ELP-265-000005545 |
| ELP-265-000005547 | to | ELP-265-000005547 |
| ELP-265-000005565 | to | ELP-265-000005565 |
| ELP-265-000005583 | to | ELP-265-000005584 |
| ELP-265-000005591 | to | ELP-265-000005592 |
| ELP-265-000005594 | to | ELP-265-000005594 |
| ELP-265-000005602 | to | ELP-265-000005603 |
| ELP-265-000005617 | to | ELP-265-000005617 |
| ELP-265-000005631 | to | ELP-265-000005633 |
| ELP-265-000005654 | to | ELP-265-000005654 |
| ELP-265-000005661 | to | ELP-265-000005661 |
| ELP-265-000005672 | to | ELP-265-000005672 |
| ELP-265-000005692 | to | ELP-265-000005693 |
| ELP-265-000005701 | to | ELP-265-000005701 |
| ELP-265-000005707 | to | ELP-265-000005714 |

| | | |
|---|---|---|
| ELP-265-000005718 | to | ELP-265-000005718 |
| ELP-265-000005720 | to | ELP-265-000005720 |
| ELP-265-000005732 | to | ELP-265-000005732 |
| ELP-265-000005735 | to | ELP-265-000005735 |
| ELP-265-000005749 | to | ELP-265-000005753 |
| ELP-265-000005756 | to | ELP-265-000005756 |
| ELP-265-000005767 | to | ELP-265-000005769 |
| ELP-265-000005772 | to | ELP-265-000005772 |
| ELP-265-000005777 | to | ELP-265-000005777 |
| ELP-265-000005792 | to | ELP-265-000005792 |
| ELP-265-000005794 | to | ELP-265-000005795 |
| ELP-265-000005797 | to | ELP-265-000005797 |
| ELP-265-000005805 | to | ELP-265-000005805 |
| ELP-265-000005807 | to | ELP-265-000005807 |
| ELP-265-000005824 | to | ELP-265-000005824 |
| ELP-265-000005828 | to | ELP-265-000005828 |
| ELP-265-000005833 | to | ELP-265-000005833 |
| ELP-265-000005836 | to | ELP-265-000005836 |
| ELP-265-000005840 | to | ELP-265-000005842 |
| ELP-265-000005845 | to | ELP-265-000005849 |
| ELP-265-000005851 | to | ELP-265-000005854 |
| ELP-265-000005856 | to | ELP-265-000005857 |
| ELP-265-000005859 | to | ELP-265-000005868 |
| ELP-265-000005873 | to | ELP-265-000005880 |
| ELP-265-000005882 | to | ELP-265-000005917 |
| ELP-265-000005920 | to | ELP-265-000005921 |
| ELP-265-000005923 | to | ELP-265-000005928 |
| ELP-265-000005931 | to | ELP-265-000005933 |
| ELP-265-000005935 | to | ELP-265-000005936 |
| ELP-265-000005943 | to | ELP-265-000005944 |
| ELP-265-000005947 | to | ELP-265-000005947 |
| ELP-265-000005952 | to | ELP-265-000005952 |
| ELP-265-000005965 | to | ELP-265-000005966 |
| ELP-265-000005968 | to | ELP-265-000005968 |
| ELP-265-000005987 | to | ELP-265-000005987 |
| ELP-265-000005995 | to | ELP-265-000005997 |
| ELP-265-000005999 | to | ELP-265-000005999 |
| ELP-265-000006007 | to | ELP-265-000006009 |
| ELP-265-000006023 | to | ELP-265-000006023 |
| ELP-265-000006025 | to | ELP-265-000006029 |
| ELP-265-000006031 | to | ELP-265-000006031 |
| ELP-265-000006037 | to | ELP-265-000006038 |
| ELP-265-000006054 | to | ELP-265-000006056 |
| ELP-265-000006058 | to | ELP-265-000006062 |

22

| | | |
|---|---|---|
| ELP-265-000006067 | to | ELP-265-000006068 |
| ELP-265-000006070 | to | ELP-265-000006070 |
| ELP-265-000006072 | to | ELP-265-000006083 |
| ELP-265-000006091 | to | ELP-265-000006091 |
| ELP-265-000006098 | to | ELP-265-000006098 |
| ELP-265-000006103 | to | ELP-265-000006104 |
| ELP-265-000006106 | to | ELP-265-000006115 |
| ELP-265-000006139 | to | ELP-265-000006139 |
| ELP-265-000006141 | to | ELP-265-000006142 |
| ELP-265-000006149 | to | ELP-265-000006150 |
| ELP-265-000006152 | to | ELP-265-000006152 |
| ELP-265-000006158 | to | ELP-265-000006163 |
| ELP-265-000006165 | to | ELP-265-000006166 |
| ELP-265-000006168 | to | ELP-265-000006171 |
| ELP-265-000006179 | to | ELP-265-000006179 |
| ELP-265-000006192 | to | ELP-265-000006207 |
| ELP-265-000006209 | to | ELP-265-000006209 |
| ELP-265-000006211 | to | ELP-265-000006211 |
| ELP-265-000006224 | to | ELP-265-000006228 |
| ELP-265-000006239 | to | ELP-265-000006240 |
| ELP-265-000006250 | to | ELP-265-000006251 |
| ELP-265-000006254 | to | ELP-265-000006255 |
| ELP-265-000006263 | to | ELP-265-000006266 |
| ELP-265-000006283 | to | ELP-265-000006284 |
| ELP-265-000006290 | to | ELP-265-000006290 |
| ELP-265-000006295 | to | ELP-265-000006295 |
| ELP-265-000006301 | to | ELP-265-000006302 |
| ELP-265-000006305 | to | ELP-265-000006305 |
| ELP-265-000006310 | to | ELP-265-000006311 |
| ELP-265-000006326 | to | ELP-265-000006328 |
| ELP-265-000006330 | to | ELP-265-000006331 |
| ELP-265-000006335 | to | ELP-265-000006335 |
| ELP-265-000006347 | to | ELP-265-000006347 |
| ELP-265-000006350 | to | ELP-265-000006351 |
| ELP-265-000006354 | to | ELP-265-000006357 |
| ELP-265-000006360 | to | ELP-265-000006360 |
| ELP-265-000006369 | to | ELP-265-000006369 |
| ELP-265-000006376 | to | ELP-265-000006376 |
| ELP-265-000006378 | to | ELP-265-000006379 |
| ELP-265-000006392 | to | ELP-265-000006392 |
| ELP-265-000006394 | to | ELP-265-000006395 |
| ELP-265-000006405 | to | ELP-265-000006405 |
| ELP-265-000006408 | to | ELP-265-000006412 |
| ELP-265-000006414 | to | ELP-265-000006414 |

| | | |
|---|---|---|
| ELP-265-000006422 | to | ELP-265-000006424 |
| ELP-265-000006426 | to | ELP-265-000006434 |
| ELP-265-000006436 | to | ELP-265-000006441 |
| ELP-265-000006449 | to | ELP-265-000006459 |
| ELP-265-000006461 | to | ELP-265-000006463 |
| ELP-265-000006465 | to | ELP-265-000006467 |
| ELP-265-000006470 | to | ELP-265-000006479 |
| ELP-265-000006481 | to | ELP-265-000006483 |
| ELP-265-000006502 | to | ELP-265-000006503 |
| ELP-265-000006506 | to | ELP-265-000006515 |
| ELP-265-000006519 | to | ELP-265-000006519 |
| ELP-265-000006521 | to | ELP-265-000006524 |
| ELP-265-000006526 | to | ELP-265-000006530 |
| ELP-265-000006557 | to | ELP-265-000006557 |
| ELP-265-000006566 | to | ELP-265-000006566 |
| ELP-265-000006570 | to | ELP-265-000006570 |
| ELP-265-000006573 | to | ELP-265-000006573 |
| ELP-265-000006575 | to | ELP-265-000006575 |
| ELP-265-000006577 | to | ELP-265-000006581 |
| ELP-265-000006588 | to | ELP-265-000006591 |
| ELP-265-000006604 | to | ELP-265-000006604 |
| ELP-265-000006609 | to | ELP-265-000006613 |
| ELP-265-000006622 | to | ELP-265-000006624 |
| ELP-265-000006626 | to | ELP-265-000006626 |
| ELP-265-000006636 | to | ELP-265-000006639 |
| ELP-265-000006643 | to | ELP-265-000006643 |
| ELP-265-000006647 | to | ELP-265-000006650 |
| ELP-265-000006653 | to | ELP-265-000006653 |
| ELP-265-000006670 | to | ELP-265-000006671 |
| ELP-265-000006673 | to | ELP-265-000006673 |
| ELP-265-000006680 | to | ELP-265-000006683 |
| ELP-265-000006690 | to | ELP-265-000006691 |
| ELP-265-000006694 | to | ELP-265-000006695 |
| ELP-265-000006698 | to | ELP-265-000006706 |
| ELP-265-000006721 | to | ELP-265-000006726 |
| ELP-265-000006729 | to | ELP-265-000006729 |
| ELP-265-000006734 | to | ELP-265-000006739 |
| ELP-265-000006741 | to | ELP-265-000006744 |
| ELP-265-000006755 | to | ELP-265-000006755 |
| ELP-265-000006757 | to | ELP-265-000006757 |
| ELP-265-000006766 | to | ELP-265-000006766 |
| ELP-265-000006780 | to | ELP-265-000006780 |
| ELP-265-000006783 | to | ELP-265-000006783 |
| ELP-265-000006803 | to | ELP-265-000006807 |

| | | |
|---|---|---|
| ELP-265-000006809 | to | ELP-265-000006815 |
| ELP-265-000006817 | to | ELP-265-000006817 |
| ELP-265-000006835 | to | ELP-265-000006835 |
| ELP-265-000006844 | to | ELP-265-000006844 |
| ELP-265-000006846 | to | ELP-265-000006846 |
| ELP-265-000006850 | to | ELP-265-000006852 |
| ELP-265-000006855 | to | ELP-265-000006855 |
| ELP-265-000006886 | to | ELP-265-000006895 |
| ELP-265-000006900 | to | ELP-265-000006900 |
| ELP-265-000006908 | to | ELP-265-000006908 |
| ELP-265-000006918 | to | ELP-265-000006918 |
| ELP-265-000006920 | to | ELP-265-000006927 |
| ELP-265-000006929 | to | ELP-265-000006931 |
| ELP-265-000006933 | to | ELP-265-000006934 |
| ELP-265-000006940 | to | ELP-265-000006943 |
| ELP-265-000006954 | to | ELP-265-000006956 |
| ELP-265-000006958 | to | ELP-265-000006959 |
| ELP-265-000006962 | to | ELP-265-000006963 |
| ELP-265-000006970 | to | ELP-265-000006973 |
| ELP-265-000006977 | to | ELP-265-000006986 |
| ELP-265-000006988 | to | ELP-265-000006988 |
| ELP-265-000006990 | to | ELP-265-000006993 |
| ELP-265-000006995 | to | ELP-265-000006998 |
| ELP-265-000007001 | to | ELP-265-000007003 |
| ELP-265-000007007 | to | ELP-265-000007007 |
| ELP-265-000007009 | to | ELP-265-000007013 |
| ELP-265-000007015 | to | ELP-265-000007020 |
| ELP-265-000007026 | to | ELP-265-000007027 |
| ELP-265-000007030 | to | ELP-265-000007031 |
| ELP-265-000007033 | to | ELP-265-000007035 |
| ELP-265-000007052 | to | ELP-265-000007053 |
| ELP-265-000007076 | to | ELP-265-000007078 |
| ELP-270-000000020 | to | ELP-270-000000020 |
| ELP-270-000000024 | to | ELP-270-000000024 |
| ELP-270-000000028 | to | ELP-270-000000028 |
| ELP-270-000000079 | to | ELP-270-000000079 |
| ELP-270-000000126 | to | ELP-270-000000128 |
| ELP-270-000000142 | to | ELP-270-000000143 |
| ELP-270-000000176 | to | ELP-270-000000176 |
| ELP-270-000000183 | to | ELP-270-000000183 |
| ELP-270-000000186 | to | ELP-270-000000186 |
| ELP-270-000000194 | to | ELP-270-000000194 |
| ELP-270-000000199 | to | ELP-270-000000199 |
| ELP-270-000000217 | to | ELP-270-000000218 |

| | | |
|---|---|---|
| ELP-270-000000229 | to | ELP-270-000000230 |
| ELP-270-000000238 | to | ELP-270-000000238 |
| ELP-270-000000246 | to | ELP-270-000000246 |
| ELP-270-000000250 | to | ELP-270-000000250 |
| ELP-270-000000254 | to | ELP-270-000000254 |
| ELP-270-000000270 | to | ELP-270-000000270 |
| ELP-270-000000285 | to | ELP-270-000000285 |
| ELP-270-000000301 | to | ELP-270-000000301 |
| ELP-270-000000306 | to | ELP-270-000000306 |
| ELP-270-000000314 | to | ELP-270-000000317 |
| ELP-270-000000320 | to | ELP-270-000000320 |
| ELP-270-000000330 | to | ELP-270-000000331 |
| ELP-270-000000338 | to | ELP-270-000000338 |
| ELP-270-000000340 | to | ELP-270-000000340 |
| ELP-270-000000342 | to | ELP-270-000000342 |
| ELP-270-000000351 | to | ELP-270-000000351 |
| ELP-270-000000359 | to | ELP-270-000000359 |
| ELP-270-000000370 | to | ELP-270-000000371 |
| ELP-270-000000374 | to | ELP-270-000000375 |
| ELP-270-000000382 | to | ELP-270-000000382 |
| ELP-270-000000388 | to | ELP-270-000000388 |
| ELP-270-000000415 | to | ELP-270-000000415 |
| ELP-270-000000426 | to | ELP-270-000000427 |
| ELP-270-000000463 | to | ELP-270-000000463 |
| ELP-270-000000512 | to | ELP-270-000000512 |
| ELP-270-000000562 | to | ELP-270-000000562 |
| ELP-270-000000568 | to | ELP-270-000000568 |
| ELP-270-000000609 | to | ELP-270-000000610 |
| ELP-270-000000621 | to | ELP-270-000000621 |
| ELP-270-000000623 | to | ELP-270-000000624 |
| ELP-270-000000641 | to | ELP-270-000000642 |
| ELP-270-000000644 | to | ELP-270-000000645 |
| ELP-270-000000648 | to | ELP-270-000000648 |
| ELP-270-000000651 | to | ELP-270-000000652 |
| ELP-270-000000661 | to | ELP-270-000000661 |
| ELP-270-000000669 | to | ELP-270-000000669 |
| ELP-270-000000708 | to | ELP-270-000000708 |
| ELP-270-000000724 | to | ELP-270-000000724 |
| ELP-270-000000729 | to | ELP-270-000000729 |
| ELP-270-000000735 | to | ELP-270-000000735 |
| ELP-270-000000743 | to | ELP-270-000000743 |
| ELP-270-000000746 | to | ELP-270-000000747 |
| ELP-270-000000834 | to | ELP-270-000000834 |
| ELP-270-000000842 | to | ELP-270-000000842 |

| | | |
|---|---|---|
| ELP-270-000000851 | to | ELP-270-000000851 |
| ELP-270-000000856 | to | ELP-270-000000856 |
| ELP-270-000000863 | to | ELP-270-000000863 |
| ELP-270-000000901 | to | ELP-270-000000901 |
| ELP-270-000000903 | to | ELP-270-000000903 |
| ELP-270-000000907 | to | ELP-270-000000907 |
| ELP-270-000000910 | to | ELP-270-000000910 |
| ELP-270-000000913 | to | ELP-270-000000913 |
| ELP-270-000000915 | to | ELP-270-000000917 |
| ELP-270-000000925 | to | ELP-270-000000927 |
| ELP-270-000000931 | to | ELP-270-000000931 |
| ELP-270-000000933 | to | ELP-270-000000933 |
| ELP-270-000000944 | to | ELP-270-000000944 |
| ELP-270-000000953 | to | ELP-270-000000953 |
| ELP-270-000000956 | to | ELP-270-000000956 |
| ELP-270-000000964 | to | ELP-270-000000964 |
| ELP-270-000000968 | to | ELP-270-000000968 |
| ELP-270-000000970 | to | ELP-270-000000972 |
| ELP-270-000000977 | to | ELP-270-000000978 |
| ELP-270-000000982 | to | ELP-270-000000982 |
| ELP-270-000000984 | to | ELP-270-000000984 |
| ELP-270-000000988 | to | ELP-270-000000988 |
| ELP-270-000000992 | to | ELP-270-000000992 |
| ELP-270-000000996 | to | ELP-270-000000996 |
| ELP-270-000001030 | to | ELP-270-000001031 |
| ELP-270-000001039 | to | ELP-270-000001039 |
| ELP-270-000001052 | to | ELP-270-000001052 |
| ELP-270-000001148 | to | ELP-270-000001148 |
| ELP-270-000001154 | to | ELP-270-000001154 |
| ELP-270-000001158 | to | ELP-270-000001158 |
| ELP-270-000001171 | to | ELP-270-000001171 |
| ELP-270-000001182 | to | ELP-270-000001182 |
| ELP-270-000001192 | to | ELP-270-000001192 |
| ELP-270-000001209 | to | ELP-270-000001209 |
| ELP-270-000001257 | to | ELP-270-000001257 |
| ELP-270-000001276 | to | ELP-270-000001276 |
| ELP-270-000001278 | to | ELP-270-000001278 |
| ELP-270-000001281 | to | ELP-270-000001281 |
| ELP-270-000001290 | to | ELP-270-000001290 |
| ELP-270-000001292 | to | ELP-270-000001292 |
| ELP-270-000001297 | to | ELP-270-000001297 |
| ELP-270-000001299 | to | ELP-270-000001299 |
| ELP-270-000001301 | to | ELP-270-000001302 |
| ELP-270-000001319 | to | ELP-270-000001319 |

| | | |
|---|---|---|
| ELP-270-000001327 | to | ELP-270-000001329 |
| ELP-270-000001340 | to | ELP-270-000001340 |
| ELP-270-000001342 | to | ELP-270-000001342 |
| ELP-270-000001347 | to | ELP-270-000001348 |
| ELP-270-000001363 | to | ELP-270-000001363 |
| ELP-270-000001366 | to | ELP-270-000001366 |
| ELP-270-000001368 | to | ELP-270-000001368 |
| ELP-270-000001371 | to | ELP-270-000001372 |
| ELP-270-000001377 | to | ELP-270-000001377 |
| ELP-270-000001385 | to | ELP-270-000001387 |
| ELP-270-000001393 | to | ELP-270-000001393 |
| ELP-270-000001396 | to | ELP-270-000001396 |
| ELP-270-000001398 | to | ELP-270-000001398 |
| ELP-270-000001403 | to | ELP-270-000001403 |
| ELP-270-000001413 | to | ELP-270-000001415 |
| ELP-270-000001428 | to | ELP-270-000001428 |
| ELP-270-000001444 | to | ELP-270-000001444 |
| ELP-270-000001457 | to | ELP-270-000001459 |
| ELP-270-000001468 | to | ELP-270-000001468 |
| ELP-270-000001473 | to | ELP-270-000001473 |
| ELP-270-000001477 | to | ELP-270-000001477 |
| ELP-270-000001479 | to | ELP-270-000001479 |
| ELP-270-000001482 | to | ELP-270-000001482 |
| ELP-270-000001487 | to | ELP-270-000001487 |
| ELP-270-000001489 | to | ELP-270-000001489 |
| ELP-270-000001493 | to | ELP-270-000001493 |
| ELP-270-000001496 | to | ELP-270-000001496 |
| ELP-270-000001500 | to | ELP-270-000001500 |
| ELP-270-000001504 | to | ELP-270-000001505 |
| ELP-270-000001524 | to | ELP-270-000001524 |
| ELP-270-000001536 | to | ELP-270-000001536 |
| ELP-270-000001540 | to | ELP-270-000001540 |
| ELP-270-000001545 | to | ELP-270-000001545 |
| ELP-270-000001551 | to | ELP-270-000001551 |
| ELP-270-000001566 | to | ELP-270-000001566 |
| ELP-270-000001572 | to | ELP-270-000001572 |
| ELP-270-000001586 | to | ELP-270-000001587 |
| ELP-270-000001595 | to | ELP-270-000001595 |
| ELP-270-000001599 | to | ELP-270-000001599 |
| ELP-270-000001601 | to | ELP-270-000001601 |
| ELP-270-000001613 | to | ELP-270-000001613 |
| ELP-270-000001627 | to | ELP-270-000001628 |
| ELP-270-000001644 | to | ELP-270-000001646 |
| ELP-270-000001654 | to | ELP-270-000001654 |

| | | |
|---|---|---|
| ELP-270-000001663 | to | ELP-270-000001663 |
| ELP-270-000001667 | to | ELP-270-000001667 |
| ELP-270-000001673 | to | ELP-270-000001673 |
| ELP-270-000001675 | to | ELP-270-000001678 |
| ELP-270-000001737 | to | ELP-270-000001737 |
| ELP-270-000001754 | to | ELP-270-000001754 |
| ELP-270-000001765 | to | ELP-270-000001765 |
| ELP-270-000001779 | to | ELP-270-000001779 |
| ELP-270-000001782 | to | ELP-270-000001782 |
| ELP-270-000001787 | to | ELP-270-000001787 |
| ELP-270-000001789 | to | ELP-270-000001789 |
| ELP-270-000001799 | to | ELP-270-000001799 |
| ELP-270-000001810 | to | ELP-270-000001810 |
| ELP-270-000001837 | to | ELP-270-000001837 |
| ELP-270-000001844 | to | ELP-270-000001845 |
| ELP-270-000001860 | to | ELP-270-000001860 |
| ELP-270-000001873 | to | ELP-270-000001873 |
| ELP-270-000001881 | to | ELP-270-000001881 |
| ELP-270-000001887 | to | ELP-270-000001887 |
| ELP-270-000001892 | to | ELP-270-000001892 |
| ELP-270-000001895 | to | ELP-270-000001895 |
| ELP-270-000001897 | to | ELP-270-000001899 |
| ELP-270-000001914 | to | ELP-270-000001915 |
| ELP-270-000001920 | to | ELP-270-000001920 |
| ELP-270-000001922 | to | ELP-270-000001922 |
| ELP-270-000001924 | to | ELP-270-000001924 |
| ELP-270-000001929 | to | ELP-270-000001929 |
| ELP-270-000001932 | to | ELP-270-000001932 |
| ELP-270-000001939 | to | ELP-270-000001939 |
| ELP-270-000001954 | to | ELP-270-000001954 |
| ELP-270-000001956 | to | ELP-270-000001956 |
| ELP-270-000001958 | to | ELP-270-000001958 |
| ELP-270-000001961 | to | ELP-270-000001961 |
| ELP-270-000001965 | to | ELP-270-000001965 |
| ELP-270-000001998 | to | ELP-270-000001998 |
| ELP-270-000002006 | to | ELP-270-000002006 |
| ELP-270-000002019 | to | ELP-270-000002019 |
| ELP-270-000002027 | to | ELP-270-000002027 |
| ELP-270-000002034 | to | ELP-270-000002034 |
| ELP-270-000002036 | to | ELP-270-000002036 |
| ELP-270-000002066 | to | ELP-270-000002067 |
| ELP-270-000002095 | to | ELP-270-000002095 |
| ELP-270-000002099 | to | ELP-270-000002099 |
| ELP-270-000002115 | to | ELP-270-000002115 |

| | | |
|---|---|---|
| ELP-270-000002129 | to | ELP-270-000002129 |
| ELP-270-000002131 | to | ELP-270-000002131 |
| ELP-270-000002153 | to | ELP-270-000002153 |
| ELP-270-000002160 | to | ELP-270-000002160 |
| ELP-270-000002163 | to | ELP-270-000002163 |
| ELP-270-000002165 | to | ELP-270-000002165 |
| ELP-270-000002180 | to | ELP-270-000002180 |
| ELP-270-000002183 | to | ELP-270-000002183 |
| ELP-270-000002189 | to | ELP-270-000002189 |
| ELP-270-000002203 | to | ELP-270-000002203 |
| ELP-270-000002214 | to | ELP-270-000002214 |
| ELP-270-000002220 | to | ELP-270-000002220 |
| ELP-270-000002222 | to | ELP-270-000002222 |
| ELP-270-000002234 | to | ELP-270-000002234 |
| ELP-270-000002236 | to | ELP-270-000002236 |
| ELP-270-000002241 | to | ELP-270-000002241 |
| ELP-270-000002247 | to | ELP-270-000002247 |
| ELP-270-000002252 | to | ELP-270-000002252 |
| ELP-270-000002265 | to | ELP-270-000002265 |
| ELP-270-000002276 | to | ELP-270-000002277 |
| ELP-270-000002279 | to | ELP-270-000002279 |
| ELP-270-000002283 | to | ELP-270-000002284 |
| ELP-270-000002296 | to | ELP-270-000002296 |
| ELP-270-000002302 | to | ELP-270-000002303 |
| ELP-270-000002350 | to | ELP-270-000002350 |
| ELP-270-000002356 | to | ELP-270-000002356 |
| ELP-270-000002358 | to | ELP-270-000002358 |
| ELP-270-000002362 | to | ELP-270-000002362 |
| ELP-270-000002411 | to | ELP-270-000002411 |
| ELP-270-000002415 | to | ELP-270-000002415 |
| ELP-270-000002428 | to | ELP-270-000002428 |
| ELP-270-000002489 | to | ELP-270-000002489 |
| ELP-270-000002540 | to | ELP-270-000002540 |
| ELP-270-000002565 | to | ELP-270-000002566 |
| ELP-270-000002585 | to | ELP-270-000002585 |
| ELP-270-000002596 | to | ELP-270-000002597 |
| ELP-270-000002663 | to | ELP-270-000002663 |
| ELP-270-000002670 | to | ELP-270-000002670 |
| ELP-270-000002740 | to | ELP-270-000002740 |
| ELP-270-000002749 | to | ELP-270-000002750 |
| ELP-270-000002766 | to | ELP-270-000002767 |
| ELP-270-000002773 | to | ELP-270-000002773 |
| ELP-270-000002785 | to | ELP-270-000002785 |
| ELP-270-000002787 | to | ELP-270-000002787 |

| | | |
|---|---|---|
| ELP-270-000002793 | to | ELP-270-000002793 |
| ELP-270-000002796 | to | ELP-270-000002796 |
| ELP-270-000002818 | to | ELP-270-000002818 |
| ELP-270-000002824 | to | ELP-270-000002824 |
| ELP-270-000002867 | to | ELP-270-000002867 |
| ELP-270-000002886 | to | ELP-270-000002886 |
| ELP-270-000002893 | to | ELP-270-000002893 |
| ELP-270-000002896 | to | ELP-270-000002896 |
| ELP-270-000002912 | to | ELP-270-000002913 |
| ELP-270-000002917 | to | ELP-270-000002917 |
| ELP-270-000002943 | to | ELP-270-000002943 |
| ELP-270-000002946 | to | ELP-270-000002946 |
| ELP-270-000002953 | to | ELP-270-000002953 |
| ELP-270-000002962 | to | ELP-270-000002962 |
| ELP-270-000002986 | to | ELP-270-000002986 |
| ELP-270-000002990 | to | ELP-270-000002990 |
| ELP-270-000003003 | to | ELP-270-000003003 |
| ELP-270-000003049 | to | ELP-270-000003049 |
| ELP-270-000003052 | to | ELP-270-000003055 |
| ELP-270-000003059 | to | ELP-270-000003061 |
| ELP-270-000003124 | to | ELP-270-000003124 |
| ELP-270-000003158 | to | ELP-270-000003159 |
| ELP-270-000003203 | to | ELP-270-000003204 |
| ELP-270-000003212 | to | ELP-270-000003212 |
| ELP-270-000003214 | to | ELP-270-000003214 |
| ELP-270-000003225 | to | ELP-270-000003225 |
| ELP-270-000003262 | to | ELP-270-000003262 |
| ELP-270-000003266 | to | ELP-270-000003266 |
| ELP-270-000003281 | to | ELP-270-000003281 |
| ELP-270-000003284 | to | ELP-270-000003284 |
| ELP-270-000003307 | to | ELP-270-000003307 |
| ELP-270-000003309 | to | ELP-270-000003309 |
| ELP-270-000003313 | to | ELP-270-000003313 |
| ELP-270-000003326 | to | ELP-270-000003327 |
| ELP-270-000003330 | to | ELP-270-000003331 |
| ELP-270-000003336 | to | ELP-270-000003336 |
| ELP-270-000003338 | to | ELP-270-000003338 |
| ELP-270-000003340 | to | ELP-270-000003341 |
| ELP-270-000003347 | to | ELP-270-000003347 |
| ELP-270-000003371 | to | ELP-270-000003372 |
| ELP-270-000003375 | to | ELP-270-000003382 |
| ELP-270-000003386 | to | ELP-270-000003386 |
| ELP-270-000003388 | to | ELP-270-000003388 |
| ELP-270-000003390 | to | ELP-270-000003391 |

| | | |
|---|---|---|
| ELP-270-000003400 | to | ELP-270-000003400 |
| ELP-270-000003412 | to | ELP-270-000003412 |
| ELP-270-000003499 | to | ELP-270-000003499 |
| ELP-270-000003534 | to | ELP-270-000003534 |
| ELP-270-000003557 | to | ELP-270-000003557 |
| ELP-270-000003565 | to | ELP-270-000003566 |
| ELP-270-000003575 | to | ELP-270-000003575 |
| ELP-270-000003616 | to | ELP-270-000003616 |
| ELP-270-000003620 | to | ELP-270-000003620 |
| ELP-270-000003643 | to | ELP-270-000003643 |
| ELP-270-000003646 | to | ELP-270-000003646 |
| ELP-270-000003658 | to | ELP-270-000003658 |
| ELP-270-000003691 | to | ELP-270-000003692 |
| ELP-270-000003695 | to | ELP-270-000003695 |
| ELP-270-000003697 | to | ELP-270-000003697 |
| ELP-270-000003711 | to | ELP-270-000003712 |
| ELP-270-000003789 | to | ELP-270-000003790 |
| ELP-270-000003803 | to | ELP-270-000003803 |
| ELP-270-000003816 | to | ELP-270-000003816 |
| ELP-270-000003878 | to | ELP-270-000003879 |
| ELP-270-000003906 | to | ELP-270-000003906 |
| ELP-270-000003920 | to | ELP-270-000003921 |
| ELP-270-000003927 | to | ELP-270-000003927 |
| ELP-270-000004004 | to | ELP-270-000004006 |
| ELP-270-000004012 | to | ELP-270-000004012 |
| ELP-270-000004027 | to | ELP-270-000004028 |
| ELP-270-000004032 | to | ELP-270-000004032 |
| ELP-270-000004034 | to | ELP-270-000004036 |
| ELP-270-000004039 | to | ELP-270-000004039 |
| ELP-270-000004043 | to | ELP-270-000004044 |
| ELP-270-000004061 | to | ELP-270-000004061 |
| ELP-270-000004066 | to | ELP-270-000004067 |
| ELP-270-000004070 | to | ELP-270-000004075 |
| ELP-270-000004090 | to | ELP-270-000004090 |
| ELP-270-000004093 | to | ELP-270-000004093 |
| ELP-270-000004097 | to | ELP-270-000004098 |
| ELP-270-000004100 | to | ELP-270-000004100 |
| ELP-270-000004195 | to | ELP-270-000004195 |
| ELP-270-000004210 | to | ELP-270-000004211 |
| ELP-270-000004216 | to | ELP-270-000004216 |
| ELP-270-000004226 | to | ELP-270-000004226 |
| ELP-270-000004255 | to | ELP-270-000004255 |
| ELP-270-000004267 | to | ELP-270-000004267 |
| ELP-270-000004271 | to | ELP-270-000004273 |

| | | |
|---|---|---|
| ELP-270-000004329 | to | ELP-270-000004329 |
| ELP-270-000004388 | to | ELP-270-000004388 |
| ELP-270-000004391 | to | ELP-270-000004391 |
| ELP-270-000004426 | to | ELP-270-000004426 |
| ELP-270-000004430 | to | ELP-270-000004430 |
| ELP-270-000004465 | to | ELP-270-000004465 |
| ELP-270-000004470 | to | ELP-270-000004470 |
| ELP-270-000004488 | to | ELP-270-000004489 |
| ELP-270-000004496 | to | ELP-270-000004496 |
| ELP-270-000004531 | to | ELP-270-000004531 |
| ELP-270-000004546 | to | ELP-270-000004546 |
| ELP-270-000004601 | to | ELP-270-000004601 |
| ELP-270-000004631 | to | ELP-270-000004632 |
| ELP-270-000004671 | to | ELP-270-000004671 |
| ELP-270-000004718 | to | ELP-270-000004718 |
| ELP-270-000004770 | to | ELP-270-000004771 |
| ELP-270-000004773 | to | ELP-270-000004773 |
| ELP-270-000004782 | to | ELP-270-000004783 |
| ELP-270-000004791 | to | ELP-270-000004791 |
| ELP-270-000004802 | to | ELP-270-000004803 |
| ELP-270-000004806 | to | ELP-270-000004806 |
| ELP-270-000004813 | to | ELP-270-000004813 |
| ELP-270-000004839 | to | ELP-270-000004840 |
| ELP-270-000004875 | to | ELP-270-000004875 |
| ELP-270-000004904 | to | ELP-270-000004904 |
| ELP-270-000004939 | to | ELP-270-000004939 |
| ELP-270-000004944 | to | ELP-270-000004944 |
| ELP-270-000004951 | to | ELP-270-000004951 |
| ELP-270-000004995 | to | ELP-270-000004995 |
| ELP-270-000005018 | to | ELP-270-000005018 |
| ELP-270-000005025 | to | ELP-270-000005025 |
| ELP-270-000005039 | to | ELP-270-000005039 |
| ELP-270-000005056 | to | ELP-270-000005056 |
| ELP-270-000005075 | to | ELP-270-000005076 |
| ELP-270-000005097 | to | ELP-270-000005097 |
| ELP-270-000005140 | to | ELP-270-000005140 |
| ELP-270-000005146 | to | ELP-270-000005146 |
| ELP-270-000005167 | to | ELP-270-000005167 |
| ELP-270-000005202 | to | ELP-270-000005202 |
| ELP-270-000005204 | to | ELP-270-000005204 |
| ELP-270-000005233 | to | ELP-270-000005233 |
| ELP-270-000005287 | to | ELP-270-000005287 |
| ELP-270-000005308 | to | ELP-270-000005308 |
| ELP-270-000005312 | to | ELP-270-000005313 |

| | | |
|---|---|---|
| ELP-270-000005317 | to | ELP-270-000005317 |
| ELP-270-000005325 | to | ELP-270-000005325 |
| ELP-270-000005339 | to | ELP-270-000005340 |
| ELP-270-000005344 | to | ELP-270-000005344 |
| ELP-270-000005347 | to | ELP-270-000005347 |
| ELP-270-000005349 | to | ELP-270-000005349 |
| ELP-270-000005425 | to | ELP-270-000005426 |
| ELP-270-000005429 | to | ELP-270-000005434 |
| ELP-270-000005453 | to | ELP-270-000005453 |
| ELP-270-000005458 | to | ELP-270-000005458 |
| ELP-270-000005549 | to | ELP-270-000005549 |
| ELP-270-000005556 | to | ELP-270-000005556 |
| ELP-270-000005595 | to | ELP-270-000005595 |
| ELP-270-000005599 | to | ELP-270-000005599 |
| ELP-270-000005604 | to | ELP-270-000005604 |
| ELP-270-000005686 | to | ELP-270-000005686 |
| ELP-270-000005725 | to | ELP-270-000005726 |
| ELP-270-000005735 | to | ELP-270-000005737 |
| ELP-270-000005755 | to | ELP-270-000005757 |
| ELP-270-000005759 | to | ELP-270-000005759 |
| ELP-270-000005769 | to | ELP-270-000005770 |
| ELP-270-000005796 | to | ELP-270-000005796 |
| ELP-270-000005818 | to | ELP-270-000005826 |
| ELP-270-000005830 | to | ELP-270-000005830 |
| ELP-270-000005832 | to | ELP-270-000005832 |
| ELP-270-000005837 | to | ELP-270-000005837 |
| ELP-270-000005841 | to | ELP-270-000005848 |
| ELP-270-000005861 | to | ELP-270-000005865 |
| ELP-270-000005882 | to | ELP-270-000005882 |
| ELP-270-000005884 | to | ELP-270-000005895 |
| ELP-270-000005902 | to | ELP-270-000005902 |
| ELP-270-000005907 | to | ELP-270-000005907 |
| ELP-270-000005965 | to | ELP-270-000005965 |
| ELP-270-000005972 | to | ELP-270-000005973 |
| ELP-270-000005980 | to | ELP-270-000005980 |
| ELP-270-000005997 | to | ELP-270-000005997 |
| ELP-270-000005999 | to | ELP-270-000005999 |
| ELP-270-000006008 | to | ELP-270-000006008 |
| ELP-270-000006017 | to | ELP-270-000006017 |
| ELP-270-000006020 | to | ELP-270-000006020 |
| ELP-270-000006022 | to | ELP-270-000006027 |
| ELP-270-000006056 | to | ELP-270-000006056 |
| ELP-270-000006062 | to | ELP-270-000006062 |
| ELP-270-000006072 | to | ELP-270-000006072 |

| | | |
|---|---|---|
| ELP-270-000006079 | to | ELP-270-000006079 |
| ELP-270-000006082 | to | ELP-270-000006083 |
| ELP-270-000006089 | to | ELP-270-000006090 |
| ELP-270-000006109 | to | ELP-270-000006109 |
| ELP-270-000006112 | to | ELP-270-000006112 |
| ELP-270-000006131 | to | ELP-270-000006133 |
| ELP-270-000006151 | to | ELP-270-000006151 |
| ELP-270-000006243 | to | ELP-270-000006243 |
| ELP-270-000006249 | to | ELP-270-000006255 |
| ELP-270-000006258 | to | ELP-270-000006259 |
| ELP-270-000006476 | to | ELP-270-000006476 |
| ELP-270-000006484 | to | ELP-270-000006485 |
| ELP-270-000006487 | to | ELP-270-000006487 |
| ELP-270-000006529 | to | ELP-270-000006530 |
| ELP-270-000006565 | to | ELP-270-000006566 |
| ELP-270-000006571 | to | ELP-270-000006572 |
| ELP-270-000006581 | to | ELP-270-000006582 |
| ELP-270-000006651 | to | ELP-270-000006651 |
| ELP-270-000006670 | to | ELP-270-000006671 |
| ELP-270-000006725 | to | ELP-270-000006725 |
| ELP-270-000006754 | to | ELP-270-000006754 |
| ELP-270-000006792 | to | ELP-270-000006792 |
| ELP-270-000006856 | to | ELP-270-000006857 |
| ELP-270-000006867 | to | ELP-270-000006869 |
| ELP-270-000006953 | to | ELP-270-000006953 |
| ELP-270-000006987 | to | ELP-270-000006987 |
| ELP-270-000006991 | to | ELP-270-000006996 |
| ELP-270-000006998 | to | ELP-270-000006998 |
| ELP-270-000007000 | to | ELP-270-000007002 |
| ELP-270-000007024 | to | ELP-270-000007026 |
| ELP-270-000007028 | to | ELP-270-000007028 |
| ELP-270-000007031 | to | ELP-270-000007047 |
| ELP-270-000007055 | to | ELP-270-000007055 |
| ELP-270-000007057 | to | ELP-270-000007059 |
| ELP-270-000007061 | to | ELP-270-000007061 |
| ELP-270-000007063 | to | ELP-270-000007063 |
| ELP-270-000007065 | to | ELP-270-000007069 |
| ELP-270-000007071 | to | ELP-270-000007071 |
| ELP-270-000007073 | to | ELP-270-000007076 |
| ELP-270-000007079 | to | ELP-270-000007079 |
| ELP-270-000007083 | to | ELP-270-000007083 |
| ELP-270-000007088 | to | ELP-270-000007089 |
| ELP-270-000007092 | to | ELP-270-000007092 |
| ELP-270-000007096 | to | ELP-270-000007096 |

| | | |
|---|---|---|
| ELP-270-000007099 | to | ELP-270-000007102 |
| ELP-270-000007119 | to | ELP-270-000007119 |
| ELP-270-000007159 | to | ELP-270-000007159 |
| ELP-270-000007164 | to | ELP-270-000007166 |
| ELP-270-000007180 | to | ELP-270-000007180 |
| ELP-270-000007227 | to | ELP-270-000007228 |
| ELP-270-000007230 | to | ELP-270-000007238 |
| ELP-270-000007285 | to | ELP-270-000007287 |
| ELP-270-000007329 | to | ELP-270-000007330 |
| ELP-270-000007375 | to | ELP-270-000007375 |
| ELP-270-000007393 | to | ELP-270-000007393 |
| ELP-270-000007396 | to | ELP-270-000007396 |
| ELP-270-000007416 | to | ELP-270-000007416 |
| ELP-270-000007430 | to | ELP-270-000007430 |
| ELP-270-000007438 | to | ELP-270-000007439 |
| ELP-270-000007441 | to | ELP-270-000007441 |
| ELP-270-000007472 | to | ELP-270-000007473 |
| ELP-270-000007481 | to | ELP-270-000007481 |
| ELP-270-000007484 | to | ELP-270-000007484 |
| ELP-270-000007494 | to | ELP-270-000007494 |
| ELP-270-000007499 | to | ELP-270-000007500 |
| ELP-270-000007503 | to | ELP-270-000007503 |
| ELP-270-000007527 | to | ELP-270-000007527 |
| ELP-270-000007577 | to | ELP-270-000007577 |
| ELP-270-000007579 | to | ELP-270-000007579 |
| ELP-270-000007599 | to | ELP-270-000007599 |
| ELP-270-000007615 | to | ELP-270-000007615 |
| ELP-270-000007637 | to | ELP-270-000007637 |
| ELP-270-000007639 | to | ELP-270-000007639 |
| ELP-270-000007641 | to | ELP-270-000007651 |
| ELP-270-000007653 | to | ELP-270-000007653 |
| ELP-270-000007656 | to | ELP-270-000007662 |
| ELP-270-000007706 | to | ELP-270-000007706 |
| ELP-270-000007717 | to | ELP-270-000007717 |
| ELP-270-000007734 | to | ELP-270-000007734 |
| ELP-270-000007739 | to | ELP-270-000007739 |
| ELP-270-000007753 | to | ELP-270-000007753 |
| ELP-270-000007770 | to | ELP-270-000007776 |
| ELP-270-000007779 | to | ELP-270-000007796 |
| ELP-270-000007798 | to | ELP-270-000007798 |
| ELP-270-000007800 | to | ELP-270-000007800 |
| ELP-270-000007806 | to | ELP-270-000007806 |
| ELP-270-000007808 | to | ELP-270-000007808 |
| ELP-270-000007810 | to | ELP-270-000007816 |

| | | |
|---|---|---|
| ELP-270-000007818 | to | ELP-270-000007821 |
| ELP-270-000007823 | to | ELP-270-000007834 |
| ELP-270-000007836 | to | ELP-270-000007836 |
| ELP-270-000007838 | to | ELP-270-000007839 |
| ELP-270-000007849 | to | ELP-270-000007849 |
| ELP-270-000007852 | to | ELP-270-000007852 |
| ELP-270-000007856 | to | ELP-270-000007858 |
| ELP-270-000007892 | to | ELP-270-000007893 |
| ELP-270-000007901 | to | ELP-270-000007902 |
| ELP-270-000007904 | to | ELP-270-000007904 |
| ELP-270-000007925 | to | ELP-270-000007926 |
| ELP-270-000007944 | to | ELP-270-000007948 |
| ELP-270-000007950 | to | ELP-270-000007950 |
| ELP-270-000007954 | to | ELP-270-000007955 |
| ELP-270-000007961 | to | ELP-270-000007963 |
| ELP-270-000007966 | to | ELP-270-000007966 |
| ELP-270-000007983 | to | ELP-270-000007984 |
| ELP-270-000007987 | to | ELP-270-000007987 |
| ELP-270-000008014 | to | ELP-270-000008014 |
| ELP-270-000008016 | to | ELP-270-000008016 |
| ELP-270-000008061 | to | ELP-270-000008061 |
| ELP-270-000008077 | to | ELP-270-000008077 |
| ELP-270-000008084 | to | ELP-270-000008084 |
| ELP-270-000008090 | to | ELP-270-000008091 |
| ELP-270-000008140 | to | ELP-270-000008140 |
| ELP-270-000008145 | to | ELP-270-000008145 |
| ELP-270-000008166 | to | ELP-270-000008166 |
| ELP-270-000008180 | to | ELP-270-000008180 |
| ELP-270-000008184 | to | ELP-270-000008184 |
| ELP-270-000008187 | to | ELP-270-000008187 |
| ELP-270-000008201 | to | ELP-270-000008205 |
| ELP-270-000008207 | to | ELP-270-000008213 |
| ELP-270-000008216 | to | ELP-270-000008216 |
| ELP-270-000008235 | to | ELP-270-000008235 |
| ELP-270-000008250 | to | ELP-270-000008252 |
| ELP-270-000008255 | to | ELP-270-000008255 |
| ELP-270-000008257 | to | ELP-270-000008257 |
| ELP-270-000008262 | to | ELP-270-000008264 |
| ELP-270-000008270 | to | ELP-270-000008272 |
| ELP-270-000008289 | to | ELP-270-000008289 |
| ELP-270-000008343 | to | ELP-270-000008344 |
| ELP-270-000008346 | to | ELP-270-000008351 |
| ELP-270-000008355 | to | ELP-270-000008364 |
| ELP-270-000008366 | to | ELP-270-000008367 |

| | | |
|---|---|---|
| ELP-270-000008369 | to | ELP-270-000008370 |
| ELP-270-000008372 | to | ELP-270-000008399 |
| ELP-270-000008423 | to | ELP-270-000008423 |
| ELP-270-000008430 | to | ELP-270-000008430 |
| ELP-270-000008439 | to | ELP-270-000008439 |
| ELP-270-000008445 | to | ELP-270-000008445 |
| ELP-270-000008449 | to | ELP-270-000008449 |
| ELP-270-000008451 | to | ELP-270-000008451 |
| ELP-270-000008457 | to | ELP-270-000008457 |
| ELP-270-000008460 | to | ELP-270-000008477 |
| ELP-270-000008479 | to | ELP-270-000008488 |
| ELP-270-000008504 | to | ELP-270-000008504 |
| ELP-270-000008506 | to | ELP-270-000008509 |
| ELP-270-000008511 | to | ELP-270-000008512 |
| ELP-270-000008515 | to | ELP-270-000008519 |
| ELP-270-000008521 | to | ELP-270-000008528 |
| ELP-270-000008537 | to | ELP-270-000008539 |
| ELP-270-000008541 | to | ELP-270-000008541 |
| ELP-270-000008552 | to | ELP-270-000008560 |
| ELP-270-000008582 | to | ELP-270-000008582 |
| ELP-270-000008584 | to | ELP-270-000008584 |
| ELP-270-000008595 | to | ELP-270-000008595 |
| ELP-270-000008613 | to | ELP-270-000008614 |
| ELP-270-000008619 | to | ELP-270-000008619 |
| ELP-270-000008627 | to | ELP-270-000008628 |
| ELP-270-000008632 | to | ELP-270-000008632 |
| ELP-270-000008662 | to | ELP-270-000008662 |
| ELP-270-000008667 | to | ELP-270-000008667 |
| ELP-270-000008705 | to | ELP-270-000008705 |
| ELP-270-000008719 | to | ELP-270-000008719 |
| ELP-270-000008741 | to | ELP-270-000008742 |
| ELP-270-000008746 | to | ELP-270-000008746 |
| ELP-270-000008760 | to | ELP-270-000008761 |
| ELP-270-000008794 | to | ELP-270-000008795 |
| ELP-270-000008804 | to | ELP-270-000008805 |
| ELP-270-000008872 | to | ELP-270-000008873 |
| ELP-270-000008883 | to | ELP-270-000008883 |
| ELP-270-000008920 | to | ELP-270-000008920 |
| ELP-270-000008942 | to | ELP-270-000008943 |
| ELP-270-000008946 | to | ELP-270-000008948 |
| ELP-270-000008963 | to | ELP-270-000008964 |
| ELP-270-000008967 | to | ELP-270-000008968 |
| ELP-270-000008971 | to | ELP-270-000008971 |
| ELP-270-000009030 | to | ELP-270-000009030 |

| | | |
|---|---|---|
| ELP-270-000009046 | to | ELP-270-000009050 |
| ELP-270-000009052 | to | ELP-270-000009052 |
| ELP-270-000009063 | to | ELP-270-000009064 |
| ELP-270-000009082 | to | ELP-270-000009082 |
| ELP-270-000009102 | to | ELP-270-000009108 |
| ELP-270-000009158 | to | ELP-270-000009159 |
| ELP-270-000009213 | to | ELP-270-000009214 |
| ELP-270-000009272 | to | ELP-270-000009302 |
| ELP-270-000009304 | to | ELP-270-000009313 |
| ELP-270-000009328 | to | ELP-270-000009329 |
| ELP-270-000009362 | to | ELP-270-000009363 |
| ELP-270-000009381 | to | ELP-270-000009382 |
| ELP-270-000009432 | to | ELP-270-000009432 |
| ELP-270-000009446 | to | ELP-270-000009447 |
| ELP-270-000009491 | to | ELP-270-000009493 |
| ELP-270-000009496 | to | ELP-270-000009497 |
| ELP-270-000009501 | to | ELP-270-000009501 |
| ELP-270-000009606 | to | ELP-270-000009606 |
| ELP-270-000009625 | to | ELP-270-000009625 |
| ELP-270-000009627 | to | ELP-270-000009633 |
| ELP-270-000009671 | to | ELP-270-000009671 |
| ELP-270-000009696 | to | ELP-270-000009696 |
| ELP-270-000009765 | to | ELP-270-000009765 |
| ELP-270-000009801 | to | ELP-270-000009801 |
| ELP-270-000009866 | to | ELP-270-000009866 |
| ELP-270-000009987 | to | ELP-270-000009987 |
| ELP-270-000009993 | to | ELP-270-000009994 |
| ELP-270-000010011 | to | ELP-270-000010011 |
| ELP-270-000010054 | to | ELP-270-000010054 |
| ELP-270-000010183 | to | ELP-270-000010183 |
| ELP-270-000010185 | to | ELP-270-000010186 |
| ELP-270-000010188 | to | ELP-270-000010188 |
| ELP-270-000010350 | to | ELP-270-000010350 |
| ELP-270-000010367 | to | ELP-270-000010367 |
| ELP-270-000010391 | to | ELP-270-000010391 |
| ELP-270-000010406 | to | ELP-270-000010406 |
| ELP-270-000010410 | to | ELP-270-000010410 |
| ELP-270-000010414 | to | ELP-270-000010416 |
| ELP-270-000010425 | to | ELP-270-000010425 |
| ELP-270-000010442 | to | ELP-270-000010442 |
| ELP-270-000010471 | to | ELP-270-000010472 |
| ELP-270-000010545 | to | ELP-270-000010546 |
| ELP-270-000010548 | to | ELP-270-000010556 |
| ELP-270-000010676 | to | ELP-270-000010683 |

| | | |
|---|---|---|
| ELP-270-000010699 | to | ELP-270-000010699 |
| ELP-270-000010703 | to | ELP-270-000010703 |
| ELP-270-000010806 | to | ELP-270-000010807 |
| ELP-270-000010819 | to | ELP-270-000010819 |
| ELP-270-000010828 | to | ELP-270-000010828 |
| ELP-270-000010839 | to | ELP-270-000010839 |
| ELP-270-000010842 | to | ELP-270-000010842 |
| ELP-270-000010855 | to | ELP-270-000010859 |
| ELP-270-000011061 | to | ELP-270-000011061 |
| ELP-270-000011069 | to | ELP-270-000011070 |
| ELP-270-000011105 | to | ELP-270-000011105 |
| ELP-270-000011113 | to | ELP-270-000011114 |
| ELP-270-000011128 | to | ELP-270-000011128 |
| ELP-270-000011133 | to | ELP-270-000011137 |
| ELP-270-000011174 | to | ELP-270-000011174 |
| ELP-270-000011339 | to | ELP-270-000011339 |
| ELP-270-000011379 | to | ELP-270-000011379 |
| ELP-270-000011499 | to | ELP-270-000011499 |
| ELP-270-000011502 | to | ELP-270-000011502 |
| ELP-270-000011506 | to | ELP-270-000011506 |
| ELP-270-000011509 | to | ELP-270-000011509 |
| ELP-270-000011512 | to | ELP-270-000011513 |
| ELP-270-000011515 | to | ELP-270-000011515 |
| ELP-270-000011518 | to | ELP-270-000011518 |
| ELP-270-000011582 | to | ELP-270-000011582 |
| ELP-270-000011716 | to | ELP-270-000011716 |
| ELP-270-000011718 | to | ELP-270-000011718 |
| ELP-270-000011738 | to | ELP-270-000011738 |
| ELP-270-000011745 | to | ELP-270-000011747 |
| ELP-270-000011751 | to | ELP-270-000011755 |
| ELP-270-000011759 | to | ELP-270-000011760 |
| ELP-270-000011787 | to | ELP-270-000011794 |
| ELP-270-000011846 | to | ELP-270-000011847 |
| ELP-270-000011878 | to | ELP-270-000011879 |
| ELP-270-000011889 | to | ELP-270-000011893 |
| ELP-270-000011902 | to | ELP-270-000011906 |
| ELP-270-000011996 | to | ELP-270-000011996 |
| ELP-270-000012115 | to | ELP-270-000012119 |
| ELP-270-000012165 | to | ELP-270-000012166 |
| ELP-272-000000001 | to | ELP-272-000000001 |
| ELP-272-000000010 | to | ELP-272-000000012 |
| ELP-272-000000015 | to | ELP-272-000000015 |
| ELP-272-000000017 | to | ELP-272-000000020 |
| ELP-272-000000023 | to | ELP-272-000000023 |

| | | |
|---|---|---|
| ELP-272-000000041 | to | ELP-272-000000041 |
| ELP-272-000000048 | to | ELP-272-000000048 |
| ELP-272-000000050 | to | ELP-272-000000050 |
| ELP-272-000000068 | to | ELP-272-000000074 |
| ELP-272-000000109 | to | ELP-272-000000109 |
| ELP-272-000000116 | to | ELP-272-000000117 |
| ELP-272-000000130 | to | ELP-272-000000130 |
| ELP-272-000000136 | to | ELP-272-000000136 |
| ELP-272-000000141 | to | ELP-272-000000141 |
| ELP-272-000000149 | to | ELP-272-000000149 |
| ELP-272-000000161 | to | ELP-272-000000161 |
| ELP-272-000000170 | to | ELP-272-000000170 |
| ELP-272-000000178 | to | ELP-272-000000178 |
| ELP-272-000000202 | to | ELP-272-000000204 |
| ELP-272-000000212 | to | ELP-272-000000212 |
| ELP-272-000000223 | to | ELP-272-000000224 |
| ELP-272-000000226 | to | ELP-272-000000226 |
| ELP-272-000000237 | to | ELP-272-000000238 |
| ELP-272-000000240 | to | ELP-272-000000240 |
| ELP-272-000000242 | to | ELP-272-000000242 |
| ELP-272-000000245 | to | ELP-272-000000245 |
| ELP-272-000000248 | to | ELP-272-000000249 |
| ELP-272-000000266 | to | ELP-272-000000266 |
| ELP-272-000000270 | to | ELP-272-000000270 |
| ELP-272-000000275 | to | ELP-272-000000275 |
| ELP-272-000000288 | to | ELP-272-000000288 |
| ELP-272-000000300 | to | ELP-272-000000300 |
| ELP-272-000000312 | to | ELP-272-000000312 |
| ELP-272-000000345 | to | ELP-272-000000345 |
| ELP-272-000000364 | to | ELP-272-000000365 |
| ELP-272-000000376 | to | ELP-272-000000376 |
| ELP-272-000000390 | to | ELP-272-000000390 |
| ELP-272-000000394 | to | ELP-272-000000394 |
| ELP-272-000000397 | to | ELP-272-000000399 |
| ELP-272-000000401 | to | ELP-272-000000401 |
| ELP-272-000000411 | to | ELP-272-000000412 |
| ELP-272-000000430 | to | ELP-272-000000430 |
| ELP-272-000000443 | to | ELP-272-000000443 |
| ELP-272-000000445 | to | ELP-272-000000445 |
| ELP-272-000000457 | to | ELP-272-000000457 |
| ELP-272-000000509 | to | ELP-272-000000509 |
| ELP-272-000000575 | to | ELP-272-000000575 |
| ELP-272-000000588 | to | ELP-272-000000588 |
| ELP-272-000000590 | to | ELP-272-000000590 |

| | | |
|---|---|---|
| ELP-272-000000599 | to | ELP-272-000000599 |
| ELP-272-000000607 | to | ELP-272-000000607 |
| ELP-272-000000609 | to | ELP-272-000000609 |
| ELP-272-000000623 | to | ELP-272-000000623 |
| ELP-272-000000627 | to | ELP-272-000000628 |
| ELP-272-000000630 | to | ELP-272-000000630 |
| ELP-272-000000646 | to | ELP-272-000000646 |
| ELP-272-000000648 | to | ELP-272-000000648 |
| ELP-272-000000656 | to | ELP-272-000000657 |
| ELP-272-000000660 | to | ELP-272-000000660 |
| ELP-272-000000677 | to | ELP-272-000000677 |
| ELP-272-000000694 | to | ELP-272-000000694 |
| ELP-272-000000711 | to | ELP-272-000000711 |
| ELP-272-000000714 | to | ELP-272-000000719 |
| ELP-272-000000722 | to | ELP-272-000000723 |
| ELP-272-000000725 | to | ELP-272-000000725 |
| ELP-272-000000727 | to | ELP-272-000000728 |
| ELP-272-000000736 | to | ELP-272-000000736 |
| ELP-272-000000753 | to | ELP-272-000000754 |
| ELP-272-000000809 | to | ELP-272-000000809 |
| ELP-272-000000811 | to | ELP-272-000000812 |
| ELP-272-000000814 | to | ELP-272-000000814 |
| ELP-272-000000821 | to | ELP-272-000000822 |
| ELP-272-000000848 | to | ELP-272-000000848 |
| ELP-272-000000851 | to | ELP-272-000000851 |
| ELP-272-000000862 | to | ELP-272-000000862 |
| ELP-272-000000942 | to | ELP-272-000000942 |
| ELP-272-000000949 | to | ELP-272-000000950 |
| ELP-272-000000967 | to | ELP-272-000000967 |
| ELP-272-000000969 | to | ELP-272-000000969 |
| ELP-272-000000983 | to | ELP-272-000000985 |
| ELP-272-000000987 | to | ELP-272-000000987 |
| ELP-272-000000990 | to | ELP-272-000000990 |
| ELP-272-000000992 | to | ELP-272-000000993 |
| ELP-272-000000995 | to | ELP-272-000000995 |
| ELP-272-000001001 | to | ELP-272-000001001 |
| ELP-272-000001009 | to | ELP-272-000001009 |
| ELP-272-000001014 | to | ELP-272-000001014 |
| ELP-272-000001023 | to | ELP-272-000001024 |
| ELP-272-000001028 | to | ELP-272-000001028 |
| ELP-272-000001035 | to | ELP-272-000001035 |
| ELP-272-000001038 | to | ELP-272-000001038 |
| ELP-272-000001049 | to | ELP-272-000001049 |
| ELP-272-000001078 | to | ELP-272-000001079 |

| | | |
|---|---|---|
| ELP-272-000001087 | to | ELP-272-000001087 |
| ELP-272-000001109 | to | ELP-272-000001109 |
| ELP-272-000001126 | to | ELP-272-000001126 |
| ELP-272-000001131 | to | ELP-272-000001131 |
| ELP-272-000001154 | to | ELP-272-000001156 |
| ELP-272-000001158 | to | ELP-272-000001158 |
| ELP-272-000001173 | to | ELP-272-000001173 |
| ELP-272-000001182 | to | ELP-272-000001182 |
| ELP-272-000001196 | to | ELP-272-000001196 |
| ELP-272-000001207 | to | ELP-272-000001207 |
| ELP-272-000001220 | to | ELP-272-000001220 |
| ELP-272-000001222 | to | ELP-272-000001224 |
| ELP-272-000001239 | to | ELP-272-000001242 |
| ELP-272-000001247 | to | ELP-272-000001247 |
| ELP-272-000001259 | to | ELP-272-000001259 |
| ELP-272-000001279 | to | ELP-272-000001279 |
| ELP-272-000001292 | to | ELP-272-000001292 |
| ELP-272-000001297 | to | ELP-272-000001297 |
| ELP-272-000001311 | to | ELP-272-000001311 |
| ELP-272-000001314 | to | ELP-272-000001314 |
| ELP-272-000001320 | to | ELP-272-000001320 |
| ELP-272-000001332 | to | ELP-272-000001332 |
| ELP-272-000001336 | to | ELP-272-000001336 |
| ELP-272-000001338 | to | ELP-272-000001338 |
| ELP-272-000001343 | to | ELP-272-000001343 |
| ELP-272-000001347 | to | ELP-272-000001347 |
| ELP-272-000001351 | to | ELP-272-000001351 |
| ELP-272-000001365 | to | ELP-272-000001365 |
| ELP-272-000001371 | to | ELP-272-000001374 |
| ELP-272-000001387 | to | ELP-272-000001387 |
| ELP-272-000001391 | to | ELP-272-000001391 |
| ELP-272-000001396 | to | ELP-272-000001398 |
| ELP-272-000001403 | to | ELP-272-000001404 |
| ELP-272-000001419 | to | ELP-272-000001419 |
| ELP-272-000001428 | to | ELP-272-000001428 |
| ELP-272-000001439 | to | ELP-272-000001439 |
| ELP-272-000001460 | to | ELP-272-000001460 |
| ELP-272-000001462 | to | ELP-272-000001462 |
| ELP-272-000001465 | to | ELP-272-000001465 |
| ELP-272-000001499 | to | ELP-272-000001499 |
| ELP-272-000001502 | to | ELP-272-000001502 |
| ELP-272-000001506 | to | ELP-272-000001507 |
| ELP-272-000001515 | to | ELP-272-000001515 |
| ELP-272-000001530 | to | ELP-272-000001530 |

| | | |
|---|---|---|
| ELP-272-000001534 | to | ELP-272-000001535 |
| ELP-272-000001537 | to | ELP-272-000001537 |
| ELP-272-000001539 | to | ELP-272-000001540 |
| ELP-272-000001550 | to | ELP-272-000001550 |
| ELP-272-000001555 | to | ELP-272-000001555 |
| ELP-272-000001563 | to | ELP-272-000001563 |
| ELP-272-000001565 | to | ELP-272-000001565 |
| ELP-272-000001577 | to | ELP-272-000001577 |
| ELP-272-000001579 | to | ELP-272-000001579 |
| ELP-272-000001599 | to | ELP-272-000001599 |
| ELP-272-000001602 | to | ELP-272-000001602 |
| ELP-272-000001609 | to | ELP-272-000001610 |
| ELP-272-000001612 | to | ELP-272-000001612 |
| ELP-272-000001614 | to | ELP-272-000001615 |
| ELP-272-000001617 | to | ELP-272-000001617 |
| ELP-272-000001619 | to | ELP-272-000001619 |
| ELP-272-000001621 | to | ELP-272-000001622 |
| ELP-272-000001624 | to | ELP-272-000001624 |
| ELP-272-000001628 | to | ELP-272-000001628 |
| ELP-272-000001659 | to | ELP-272-000001659 |
| ELP-272-000001662 | to | ELP-272-000001662 |
| ELP-272-000001674 | to | ELP-272-000001674 |
| ELP-272-000001676 | to | ELP-272-000001676 |
| ELP-272-000001680 | to | ELP-272-000001681 |
| ELP-272-000001687 | to | ELP-272-000001687 |
| ELP-272-000001695 | to | ELP-272-000001695 |
| ELP-272-000001712 | to | ELP-272-000001713 |
| ELP-272-000001720 | to | ELP-272-000001720 |
| ELP-272-000001722 | to | ELP-272-000001723 |
| ELP-272-000001726 | to | ELP-272-000001726 |
| ELP-272-000001734 | to | ELP-272-000001735 |
| ELP-272-000001737 | to | ELP-272-000001737 |
| ELP-272-000001740 | to | ELP-272-000001744 |
| ELP-272-000001746 | to | ELP-272-000001746 |
| ELP-272-000001753 | to | ELP-272-000001753 |
| ELP-272-000001757 | to | ELP-272-000001759 |
| ELP-272-000001778 | to | ELP-272-000001778 |
| ELP-272-000001786 | to | ELP-272-000001786 |
| ELP-272-000001793 | to | ELP-272-000001793 |
| ELP-272-000001818 | to | ELP-272-000001818 |
| ELP-272-000001832 | to | ELP-272-000001833 |
| ELP-272-000001847 | to | ELP-272-000001847 |
| ELP-272-000001863 | to | ELP-272-000001863 |
| ELP-272-000001866 | to | ELP-272-000001871 |

| | | |
|---|---|---|
| ELP-272-000001883 | to | ELP-272-000001883 |
| ELP-272-000001888 | to | ELP-272-000001888 |
| ELP-272-000001902 | to | ELP-272-000001902 |
| ELP-272-000001904 | to | ELP-272-000001904 |
| ELP-272-000001935 | to | ELP-272-000001937 |
| ELP-272-000001943 | to | ELP-272-000001943 |
| ELP-272-000001960 | to | ELP-272-000001964 |
| ELP-272-000001971 | to | ELP-272-000001971 |
| ELP-272-000001973 | to | ELP-272-000001974 |
| ELP-272-000001989 | to | ELP-272-000001992 |
| ELP-272-000002000 | to | ELP-272-000002001 |
| ELP-272-000002006 | to | ELP-272-000002006 |
| ELP-272-000002014 | to | ELP-272-000002014 |
| ELP-272-000002016 | to | ELP-272-000002016 |
| ELP-272-000002024 | to | ELP-272-000002024 |
| ELP-272-000002036 | to | ELP-272-000002036 |
| ELP-272-000002039 | to | ELP-272-000002040 |
| ELP-272-000002076 | to | ELP-272-000002076 |
| ELP-272-000002090 | to | ELP-272-000002090 |
| ELP-272-000002102 | to | ELP-272-000002102 |
| ELP-272-000002104 | to | ELP-272-000002104 |
| ELP-272-000002121 | to | ELP-272-000002121 |
| ELP-272-000002149 | to | ELP-272-000002149 |
| ELP-272-000002162 | to | ELP-272-000002162 |
| ELP-272-000002175 | to | ELP-272-000002175 |
| ELP-272-000002180 | to | ELP-272-000002180 |
| ELP-272-000002184 | to | ELP-272-000002184 |
| ELP-272-000002186 | to | ELP-272-000002186 |
| ELP-272-000002189 | to | ELP-272-000002189 |
| ELP-272-000002199 | to | ELP-272-000002199 |
| ELP-272-000002208 | to | ELP-272-000002208 |
| ELP-272-000002210 | to | ELP-272-000002210 |
| ELP-272-000002216 | to | ELP-272-000002216 |
| ELP-272-000002226 | to | ELP-272-000002226 |
| ELP-272-000002230 | to | ELP-272-000002233 |
| ELP-272-000002244 | to | ELP-272-000002244 |
| ELP-272-000002248 | to | ELP-272-000002248 |
| ELP-272-000002323 | to | ELP-272-000002324 |
| ELP-272-000002334 | to | ELP-272-000002334 |
| ELP-272-000002338 | to | ELP-272-000002338 |
| ELP-272-000002388 | to | ELP-272-000002388 |
| ELP-272-000002391 | to | ELP-272-000002391 |
| ELP-272-000002414 | to | ELP-272-000002414 |
| ELP-272-000002421 | to | ELP-272-000002422 |

| | | |
|---|---|---|
| ELP-272-000002425 | to | ELP-272-000002425 |
| ELP-272-000002427 | to | ELP-272-000002427 |
| ELP-272-000002433 | to | ELP-272-000002433 |
| ELP-272-000002439 | to | ELP-272-000002439 |
| ELP-272-000002447 | to | ELP-272-000002447 |
| ELP-272-000002456 | to | ELP-272-000002456 |
| ELP-272-000002459 | to | ELP-272-000002459 |
| ELP-272-000002461 | to | ELP-272-000002461 |
| ELP-272-000002463 | to | ELP-272-000002463 |
| ELP-272-000002466 | to | ELP-272-000002467 |
| ELP-272-000002472 | to | ELP-272-000002472 |
| ELP-272-000002487 | to | ELP-272-000002488 |
| ELP-272-000002495 | to | ELP-272-000002495 |
| ELP-272-000002509 | to | ELP-272-000002509 |
| ELP-272-000002533 | to | ELP-272-000002533 |
| ELP-272-000002537 | to | ELP-272-000002537 |
| ELP-272-000002560 | to | ELP-272-000002560 |
| ELP-272-000002569 | to | ELP-272-000002569 |
| ELP-272-000002591 | to | ELP-272-000002591 |
| ELP-272-000002610 | to | ELP-272-000002610 |
| ELP-272-000002629 | to | ELP-272-000002629 |
| ELP-272-000002632 | to | ELP-272-000002632 |
| ELP-272-000002642 | to | ELP-272-000002644 |
| ELP-272-000002646 | to | ELP-272-000002646 |
| ELP-272-000002657 | to | ELP-272-000002657 |
| ELP-272-000002665 | to | ELP-272-000002665 |
| ELP-272-000002670 | to | ELP-272-000002670 |
| ELP-272-000002672 | to | ELP-272-000002672 |
| ELP-272-000002674 | to | ELP-272-000002677 |
| ELP-272-000002695 | to | ELP-272-000002695 |
| ELP-272-000002700 | to | ELP-272-000002700 |
| ELP-272-000002718 | to | ELP-272-000002718 |
| ELP-272-000002720 | to | ELP-272-000002721 |
| ELP-272-000002724 | to | ELP-272-000002724 |
| ELP-272-000002736 | to | ELP-272-000002736 |
| ELP-272-000002759 | to | ELP-272-000002760 |
| ELP-272-000002765 | to | ELP-272-000002766 |
| ELP-272-000002770 | to | ELP-272-000002770 |
| ELP-272-000002772 | to | ELP-272-000002772 |
| ELP-272-000002776 | to | ELP-272-000002777 |
| ELP-272-000002787 | to | ELP-272-000002787 |
| ELP-272-000002791 | to | ELP-272-000002791 |
| ELP-272-000002799 | to | ELP-272-000002799 |
| ELP-272-000002802 | to | ELP-272-000002802 |

| | | |
|---|---|---|
| ELP-272-000002805 | to | ELP-272-000002805 |
| ELP-272-000002810 | to | ELP-272-000002810 |
| ELP-272-000002812 | to | ELP-272-000002812 |
| ELP-272-000002816 | to | ELP-272-000002817 |
| ELP-272-000002826 | to | ELP-272-000002826 |
| ELP-272-000002838 | to | ELP-272-000002838 |
| ELP-272-000002841 | to | ELP-272-000002842 |
| ELP-272-000002859 | to | ELP-272-000002862 |
| ELP-272-000002893 | to | ELP-272-000002893 |
| ELP-272-000002900 | to | ELP-272-000002900 |
| ELP-272-000002902 | to | ELP-272-000002903 |
| ELP-272-000002908 | to | ELP-272-000002908 |
| ELP-272-000002911 | to | ELP-272-000002911 |
| ELP-272-000002917 | to | ELP-272-000002917 |
| ELP-272-000002919 | to | ELP-272-000002919 |
| ELP-272-000002922 | to | ELP-272-000002922 |
| ELP-272-000002930 | to | ELP-272-000002930 |
| ELP-272-000002938 | to | ELP-272-000002938 |
| ELP-272-000002940 | to | ELP-272-000002940 |
| ELP-272-000003008 | to | ELP-272-000003008 |
| ELP-272-000003015 | to | ELP-272-000003015 |
| ELP-272-000003018 | to | ELP-272-000003018 |
| ELP-272-000003029 | to | ELP-272-000003029 |
| ELP-272-000003032 | to | ELP-272-000003032 |
| ELP-272-000003035 | to | ELP-272-000003035 |
| ELP-272-000003038 | to | ELP-272-000003038 |
| ELP-272-000003047 | to | ELP-272-000003048 |
| ELP-272-000003063 | to | ELP-272-000003063 |
| ELP-272-000003068 | to | ELP-272-000003068 |
| ELP-272-000003074 | to | ELP-272-000003074 |
| ELP-272-000003079 | to | ELP-272-000003079 |
| ELP-272-000003088 | to | ELP-272-000003088 |
| ELP-272-000003095 | to | ELP-272-000003095 |
| ELP-272-000003097 | to | ELP-272-000003099 |
| ELP-272-000003104 | to | ELP-272-000003105 |
| ELP-272-000003107 | to | ELP-272-000003107 |
| ELP-272-000003114 | to | ELP-272-000003114 |
| ELP-272-000003152 | to | ELP-272-000003152 |
| ELP-272-000003170 | to | ELP-272-000003170 |
| ELP-272-000003174 | to | ELP-272-000003175 |
| ELP-272-000003183 | to | ELP-272-000003183 |
| ELP-272-000003200 | to | ELP-272-000003201 |
| ELP-272-000003228 | to | ELP-272-000003228 |
| ELP-272-000003252 | to | ELP-272-000003252 |

| | | |
|---|---|---|
| ELP-272-000003254 | to | ELP-272-000003254 |
| ELP-272-000003263 | to | ELP-272-000003264 |
| ELP-272-000003284 | to | ELP-272-000003284 |
| ELP-272-000003286 | to | ELP-272-000003286 |
| ELP-272-000003292 | to | ELP-272-000003292 |
| ELP-272-000003296 | to | ELP-272-000003296 |
| ELP-272-000003306 | to | ELP-272-000003307 |
| ELP-272-000003309 | to | ELP-272-000003310 |
| ELP-272-000003317 | to | ELP-272-000003317 |
| ELP-272-000003319 | to | ELP-272-000003319 |
| ELP-272-000003323 | to | ELP-272-000003323 |
| ELP-272-000003329 | to | ELP-272-000003330 |
| ELP-272-000003332 | to | ELP-272-000003334 |
| ELP-272-000003342 | to | ELP-272-000003343 |
| ELP-272-000003349 | to | ELP-272-000003350 |
| ELP-272-000003379 | to | ELP-272-000003380 |
| ELP-272-000003383 | to | ELP-272-000003384 |
| ELP-272-000003391 | to | ELP-272-000003393 |
| ELP-272-000003409 | to | ELP-272-000003411 |
| ELP-272-000003416 | to | ELP-272-000003416 |
| ELP-272-000003424 | to | ELP-272-000003425 |
| ELP-272-000003467 | to | ELP-272-000003468 |
| ELP-272-000003484 | to | ELP-272-000003484 |
| ELP-272-000003494 | to | ELP-272-000003495 |
| ELP-272-000003499 | to | ELP-272-000003499 |
| ELP-272-000003511 | to | ELP-272-000003511 |
| ELP-272-000003552 | to | ELP-272-000003552 |
| ELP-272-000003583 | to | ELP-272-000003584 |
| ELP-272-000003592 | to | ELP-272-000003592 |
| ELP-272-000003594 | to | ELP-272-000003594 |
| ELP-272-000003597 | to | ELP-272-000003600 |
| ELP-272-000003602 | to | ELP-272-000003603 |
| ELP-272-000003619 | to | ELP-272-000003637 |
| ELP-272-000003639 | to | ELP-272-000003639 |
| ELP-272-000003650 | to | ELP-272-000003651 |
| ELP-272-000003681 | to | ELP-272-000003681 |
| ELP-272-000003705 | to | ELP-272-000003705 |
| ELP-272-000003713 | to | ELP-272-000003715 |
| ELP-272-000003717 | to | ELP-272-000003717 |
| ELP-272-000003770 | to | ELP-272-000003779 |
| ELP-272-000003781 | to | ELP-272-000003781 |
| ELP-272-000003783 | to | ELP-272-000003784 |
| ELP-272-000003786 | to | ELP-272-000003787 |
| ELP-272-000003789 | to | ELP-272-000003790 |

| | | |
|---|---|---|
| ELP-272-000003799 | to | ELP-272-000003799 |
| ELP-272-000003834 | to | ELP-272-000003835 |
| ELP-272-000003840 | to | ELP-272-000003855 |
| ELP-272-000003859 | to | ELP-272-000003859 |
| ELP-272-000003881 | to | ELP-272-000003882 |
| ELP-272-000003894 | to | ELP-272-000003894 |
| ELP-272-000003914 | to | ELP-272-000003914 |
| ELP-272-000003929 | to | ELP-272-000003929 |
| ELP-272-000003977 | to | ELP-272-000003978 |
| ELP-272-000003985 | to | ELP-272-000003985 |
| ELP-272-000003993 | to | ELP-272-000003994 |
| ELP-272-000003996 | to | ELP-272-000003999 |
| ELP-272-000004008 | to | ELP-272-000004008 |
| ELP-272-000004010 | to | ELP-272-000004010 |
| ELP-272-000004012 | to | ELP-272-000004012 |
| ELP-272-000004028 | to | ELP-272-000004028 |
| ELP-272-000004033 | to | ELP-272-000004034 |
| ELP-272-000004039 | to | ELP-272-000004040 |
| ELP-272-000004043 | to | ELP-272-000004043 |
| ELP-272-000004060 | to | ELP-272-000004060 |
| ELP-272-000004065 | to | ELP-272-000004065 |
| ELP-272-000004111 | to | ELP-272-000004111 |
| ELP-272-000004137 | to | ELP-272-000004137 |
| ELP-272-000004151 | to | ELP-272-000004151 |
| ELP-272-000004232 | to | ELP-272-000004232 |
| ELP-272-000004271 | to | ELP-272-000004271 |
| ELP-272-000004305 | to | ELP-272-000004306 |
| ELP-272-000004336 | to | ELP-272-000004337 |
| ELP-272-000004345 | to | ELP-272-000004346 |
| ELP-272-000004354 | to | ELP-272-000004356 |
| ELP-272-000004407 | to | ELP-272-000004474 |
| ELP-272-000004547 | to | ELP-272-000004548 |
| ELP-272-000004569 | to | ELP-272-000004574 |
| ELP-272-000004583 | to | ELP-272-000004583 |
| ELP-272-000004586 | to | ELP-272-000004588 |
| ELP-272-000004635 | to | ELP-272-000004635 |
| ELP-272-000004642 | to | ELP-272-000004643 |
| ELP-272-000004645 | to | ELP-272-000004666 |
| ELP-272-000004668 | to | ELP-272-000004669 |
| ELP-272-000004672 | to | ELP-272-000004672 |
| ELP-272-000004674 | to | ELP-272-000004674 |
| ELP-272-000004727 | to | ELP-272-000004728 |
| ELP-272-000004776 | to | ELP-272-000004776 |
| ELP-272-000004837 | to | ELP-272-000004838 |

| | | |
|---|---|---|
| ELP-272-000004866 | to | ELP-272-000004866 |
| ELP-272-000004880 | to | ELP-272-000004880 |
| ELP-272-000004883 | to | ELP-272-000004883 |
| ELP-272-000004898 | to | ELP-272-000004899 |
| ELP-272-000004903 | to | ELP-272-000004903 |
| ELP-272-000004907 | to | ELP-272-000004907 |
| ELP-272-000004915 | to | ELP-272-000004915 |
| ELP-272-000004934 | to | ELP-272-000004937 |
| ELP-272-000004962 | to | ELP-272-000004965 |
| ELP-272-000004979 | to | ELP-272-000004979 |
| ELP-272-000004998 | to | ELP-272-000004998 |
| ELP-272-000005001 | to | ELP-272-000005001 |
| ELP-272-000005009 | to | ELP-272-000005009 |
| ELP-272-000005016 | to | ELP-272-000005019 |
| ELP-272-000005021 | to | ELP-272-000005027 |
| ELP-272-000005040 | to | ELP-272-000005043 |
| ELP-272-000005051 | to | ELP-272-000005053 |
| ELP-272-000005063 | to | ELP-272-000005063 |
| ELP-272-000005081 | to | ELP-272-000005082 |
| ELP-272-000005096 | to | ELP-272-000005098 |
| ELP-272-000005109 | to | ELP-272-000005116 |
| ELP-272-000005148 | to | ELP-272-000005148 |
| ELP-272-000005152 | to | ELP-272-000005158 |
| ELP-272-000005172 | to | ELP-272-000005172 |
| ELP-272-000005181 | to | ELP-272-000005181 |
| ELP-272-000005203 | to | ELP-272-000005203 |
| ELP-272-000005223 | to | ELP-272-000005227 |
| ELP-272-000005238 | to | ELP-272-000005238 |
| ELP-272-000005248 | to | ELP-272-000005248 |
| ELP-272-000005250 | to | ELP-272-000005250 |
| ELP-272-000005254 | to | ELP-272-000005255 |
| ELP-272-000005274 | to | ELP-272-000005277 |
| ELP-272-000005293 | to | ELP-272-000005293 |
| ELP-272-000005295 | to | ELP-272-000005295 |
| ELP-272-000005308 | to | ELP-272-000005309 |
| ELP-272-000005312 | to | ELP-272-000005317 |
| ELP-272-000005386 | to | ELP-272-000005386 |
| ELP-272-000005401 | to | ELP-272-000005408 |
| ELP-272-000005416 | to | ELP-272-000005416 |
| ELP-272-000005420 | to | ELP-272-000005426 |
| ELP-272-000005429 | to | ELP-272-000005432 |
| ELP-272-000005434 | to | ELP-272-000005435 |
| ELP-272-000005472 | to | ELP-272-000005476 |
| ELP-272-000005482 | to | ELP-272-000005484 |

| | | |
|---|---|---|
| ELP-272-000005501 | to | ELP-272-000005501 |
| ELP-272-000005553 | to | ELP-272-000005555 |
| ELP-272-000005557 | to | ELP-272-000005557 |
| ELP-272-000005562 | to | ELP-272-000005562 |
| ELP-272-000005564 | to | ELP-272-000005564 |
| ELP-272-000005566 | to | ELP-272-000005566 |
| ELP-272-000005596 | to | ELP-272-000005596 |
| ELP-272-000005599 | to | ELP-272-000005599 |
| ELP-272-000005634 | to | ELP-272-000005634 |
| ELP-272-000005639 | to | ELP-272-000005642 |
| ELP-272-000005663 | to | ELP-272-000005665 |
| ELP-272-000005668 | to | ELP-272-000005668 |
| ELP-272-000005676 | to | ELP-272-000005676 |
| ELP-272-000005682 | to | ELP-272-000005684 |
| ELP-272-000005697 | to | ELP-272-000005697 |
| ELP-272-000005721 | to | ELP-272-000005722 |
| ELP-272-000005724 | to | ELP-272-000005725 |
| ELP-272-000005728 | to | ELP-272-000005728 |
| ELP-272-000005736 | to | ELP-272-000005741 |
| ELP-272-000005745 | to | ELP-272-000005746 |
| ELP-272-000005748 | to | ELP-272-000005749 |
| ELP-272-000005751 | to | ELP-272-000005754 |
| ELP-272-000005756 | to | ELP-272-000005758 |
| ELP-272-000005764 | to | ELP-272-000005767 |
| ELP-272-000005773 | to | ELP-272-000005778 |
| ELP-272-000005811 | to | ELP-272-000005811 |
| ELP-272-000005831 | to | ELP-272-000005832 |
| ELP-272-000005843 | to | ELP-272-000005845 |
| ELP-272-000005850 | to | ELP-272-000005851 |
| ELP-272-000005869 | to | ELP-272-000005871 |
| ELP-272-000005884 | to | ELP-272-000005885 |
| ELP-272-000005889 | to | ELP-272-000005889 |
| ELP-272-000005913 | to | ELP-272-000005915 |
| ELP-272-000005924 | to | ELP-272-000005924 |
| ELP-272-000005926 | to | ELP-272-000005928 |
| ELP-272-000005930 | to | ELP-272-000005931 |
| ELP-272-000005949 | to | ELP-272-000005950 |
| ELP-272-000005967 | to | ELP-272-000005967 |
| ELP-272-000005977 | to | ELP-272-000005977 |
| ELP-272-000005979 | to | ELP-272-000005980 |
| ELP-272-000005988 | to | ELP-272-000005988 |
| ELP-272-000005995 | to | ELP-272-000005997 |
| ELP-272-000005999 | to | ELP-272-000005999 |
| ELP-272-000006008 | to | ELP-272-000006016 |

| | | |
|---|---|---|
| ELP-272-000006038 | to | ELP-272-000006038 |
| ELP-272-000006047 | to | ELP-272-000006047 |
| ELP-272-000006091 | to | ELP-272-000006097 |
| ELP-272-000006100 | to | ELP-272-000006100 |
| ELP-272-000006148 | to | ELP-272-000006150 |
| ELP-272-000006158 | to | ELP-272-000006158 |
| ELP-272-000006172 | to | ELP-272-000006172 |
| ELP-272-000006203 | to | ELP-272-000006203 |
| ELP-272-000006207 | to | ELP-272-000006209 |
| ELP-272-000006230 | to | ELP-272-000006230 |
| ELP-272-000006272 | to | ELP-272-000006273 |
| ELP-272-000006279 | to | ELP-272-000006279 |
| ELP-272-000006282 | to | ELP-272-000006284 |
| ELP-272-000006286 | to | ELP-272-000006286 |
| ELP-272-000006289 | to | ELP-272-000006289 |
| ELP-272-000006291 | to | ELP-272-000006293 |
| ELP-272-000006296 | to | ELP-272-000006296 |
| ELP-272-000006298 | to | ELP-272-000006298 |
| ELP-272-000006304 | to | ELP-272-000006304 |
| ELP-272-000006306 | to | ELP-272-000006306 |
| ELP-272-000006310 | to | ELP-272-000006311 |
| ELP-272-000006313 | to | ELP-272-000006316 |
| ELP-272-000006340 | to | ELP-272-000006340 |
| ELP-272-000006352 | to | ELP-272-000006352 |
| ELP-272-000006362 | to | ELP-272-000006363 |
| ELP-272-000006365 | to | ELP-272-000006366 |
| ELP-272-000006369 | to | ELP-272-000006371 |
| ELP-272-000006378 | to | ELP-272-000006379 |
| ELP-272-000006383 | to | ELP-272-000006384 |
| ELP-272-000006389 | to | ELP-272-000006390 |
| ELP-272-000006393 | to | ELP-272-000006393 |
| ELP-272-000006400 | to | ELP-272-000006406 |
| ELP-272-000006416 | to | ELP-272-000006417 |
| ELP-272-000006419 | to | ELP-272-000006419 |
| ELP-272-000006430 | to | ELP-272-000006434 |
| ELP-272-000006438 | to | ELP-272-000006448 |
| ELP-272-000006450 | to | ELP-272-000006450 |
| ELP-272-000006454 | to | ELP-272-000006458 |
| ELP-272-000006470 | to | ELP-272-000006470 |
| ELP-272-000006472 | to | ELP-272-000006476 |
| ELP-272-000006492 | to | ELP-272-000006493 |
| ELP-272-000006512 | to | ELP-272-000006512 |
| ELP-272-000006519 | to | ELP-272-000006521 |
| ELP-272-000006530 | to | ELP-272-000006530 |

| ELP-272-000006542 | to | ELP-272-000006542 |
| ELP-272-000006557 | to | ELP-272-000006558 |
| ELP-272-000006600 | to | ELP-272-000006601 |
| ELP-272-000006663 | to | ELP-272-000006663 |
| ELP-272-000006679 | to | ELP-272-000006681 |
| ELP-272-000006685 | to | ELP-272-000006685 |
| ELP-272-000006692 | to | ELP-272-000006692 |
| ELP-272-000006712 | to | ELP-272-000006712 |
| ELP-272-000006722 | to | ELP-272-000006724 |
| ELP-272-000006743 | to | ELP-272-000006747 |
| ELP-272-000006776 | to | ELP-272-000006777 |
| ELP-272-000006781 | to | ELP-272-000006783 |
| ELP-272-000006787 | to | ELP-272-000006787 |
| ELP-272-000006789 | to | ELP-272-000006791 |
| ELP-272-000006795 | to | ELP-272-000006796 |
| ELP-272-000006798 | to | ELP-272-000006806 |
| ELP-272-000006810 | to | ELP-272-000006817 |
| ELP-272-000006820 | to | ELP-272-000006822 |
| ELP-272-000006831 | to | ELP-272-000006831 |
| ELP-272-000006854 | to | ELP-272-000006854 |
| ELP-272-000006860 | to | ELP-272-000006860 |
| ELP-272-000006865 | to | ELP-272-000006866 |
| ELP-272-000006870 | to | ELP-272-000006870 |
| ELP-272-000006872 | to | ELP-272-000006874 |
| ELP-272-000006876 | to | ELP-272-000006879 |
| ELP-272-000006882 | to | ELP-272-000006884 |
| ELP-272-000006902 | to | ELP-272-000006902 |
| ELP-272-000006928 | to | ELP-272-000006928 |
| ELP-272-000006994 | to | ELP-272-000006994 |
| ELP-272-000007034 | to | ELP-272-000007034 |
| ELP-272-000007078 | to | ELP-272-000007079 |
| ELP-272-000007083 | to | ELP-272-000007088 |
| ELP-272-000007096 | to | ELP-272-000007096 |
| ELP-272-000007103 | to | ELP-272-000007105 |
| ELP-272-000007110 | to | ELP-272-000007110 |
| ELP-272-000007116 | to | ELP-272-000007116 |
| ELP-272-000007121 | to | ELP-272-000007121 |
| ELP-272-000007125 | to | ELP-272-000007125 |
| ELP-272-000007127 | to | ELP-272-000007127 |
| ELP-272-000007157 | to | ELP-272-000007158 |
| ELP-272-000007169 | to | ELP-272-000007172 |
| ELP-272-000007799 | to | ELP-272-000007832 |
| ELP-272-000007865 | to | ELP-272-000008097 |
| ELP-272-000008111 | to | ELP-272-000008111 |

| | | |
|---|---|---|
| ELP-272-000008113 | to | ELP-272-000008116 |
| ELP-272-000008128 | to | ELP-272-000008128 |
| ELP-272-000008136 | to | ELP-272-000008136 |
| ELP-272-000008190 | to | ELP-272-000008190 |
| ELP-272-000008215 | to | ELP-272-000008215 |
| ELP-272-000008218 | to | ELP-272-000008219 |
| ELP-272-000008223 | to | ELP-272-000008223 |
| ELP-272-000008225 | to | ELP-272-000008225 |
| ELP-272-000008241 | to | ELP-272-000008241 |
| ELP-272-000008251 | to | ELP-272-000008252 |
| ELP-272-000008258 | to | ELP-272-000008258 |
| ELP-272-000008261 | to | ELP-272-000008261 |
| ELP-272-000008265 | to | ELP-272-000008265 |
| ELP-272-000008267 | to | ELP-272-000008267 |
| ELP-272-000008285 | to | ELP-272-000008285 |
| ELP-272-000008314 | to | ELP-272-000008314 |
| ELP-272-000008329 | to | ELP-272-000008329 |
| ELP-272-000008332 | to | ELP-272-000008332 |
| ELP-272-000008336 | to | ELP-272-000008336 |
| ELP-272-000008338 | to | ELP-272-000008338 |
| ELP-272-000008343 | to | ELP-272-000008343 |
| ELP-272-000008356 | to | ELP-272-000008356 |
| ELP-272-000008359 | to | ELP-272-000008359 |
| ELP-272-000008367 | to | ELP-272-000008367 |
| ELP-272-000008378 | to | ELP-272-000008378 |
| ELP-272-000008386 | to | ELP-272-000008386 |
| ELP-272-000008393 | to | ELP-272-000008393 |
| ELP-272-000008397 | to | ELP-272-000008397 |
| ELP-272-000008403 | to | ELP-272-000008403 |
| ELP-272-000008411 | to | ELP-272-000008412 |
| ELP-272-000008418 | to | ELP-272-000008418 |
| ELP-272-000008428 | to | ELP-272-000008428 |
| ELP-272-000008439 | to | ELP-272-000008444 |
| ELP-272-000008448 | to | ELP-272-000008448 |
| ELP-272-000008453 | to | ELP-272-000008453 |
| ELP-272-000008462 | to | ELP-272-000008462 |
| ELP-272-000008486 | to | ELP-272-000008486 |
| ELP-272-000008498 | to | ELP-272-000008498 |
| ELP-272-000008508 | to | ELP-272-000008508 |
| ELP-272-000008529 | to | ELP-272-000008529 |
| ELP-272-000008531 | to | ELP-272-000008531 |
| ELP-272-000008535 | to | ELP-272-000008536 |
| ELP-272-000008538 | to | ELP-272-000008541 |
| ELP-272-000008557 | to | ELP-272-000008558 |

| ELP-272-000008561 | to | ELP-272-000008561 |
| ELP-272-000008563 | to | ELP-272-000008564 |
| ELP-272-000008566 | to | ELP-272-000008568 |
| ELP-272-000008579 | to | ELP-272-000008579 |
| ELP-272-000008582 | to | ELP-272-000008582 |
| ELP-272-000008588 | to | ELP-272-000008588 |
| ELP-272-000008590 | to | ELP-272-000008590 |
| ELP-272-000008604 | to | ELP-272-000008607 |
| ELP-272-000008609 | to | ELP-272-000008617 |
| ELP-272-000008619 | to | ELP-272-000008620 |
| ELP-272-000008623 | to | ELP-272-000008624 |
| ELP-272-000008628 | to | ELP-272-000008628 |
| ELP-272-000008634 | to | ELP-272-000008634 |
| ELP-272-000008637 | to | ELP-272-000008637 |
| ELP-272-000008649 | to | ELP-272-000008649 |
| ELP-272-000008651 | to | ELP-272-000008652 |
| ELP-272-000008655 | to | ELP-272-000008655 |
| ELP-272-000008662 | to | ELP-272-000008665 |
| ELP-272-000008670 | to | ELP-272-000008670 |
| ELP-272-000008680 | to | ELP-272-000008681 |
| ELP-272-000008685 | to | ELP-272-000008685 |
| ELP-272-000008690 | to | ELP-272-000008693 |
| ELP-272-000008709 | to | ELP-272-000008709 |
| ELP-272-000008754 | to | ELP-272-000008754 |
| ELP-272-000008771 | to | ELP-272-000008771 |
| ELP-272-000008776 | to | ELP-272-000008776 |
| ELP-272-000008782 | to | ELP-272-000008782 |
| ELP-272-000008784 | to | ELP-272-000008785 |
| ELP-272-000008802 | to | ELP-272-000008802 |
| ELP-272-000008829 | to | ELP-272-000008830 |
| ELP-272-000008837 | to | ELP-272-000008837 |
| ELP-272-000008841 | to | ELP-272-000008841 |
| ELP-272-000008844 | to | ELP-272-000008844 |
| ELP-272-000008848 | to | ELP-272-000008849 |
| ELP-272-000008852 | to | ELP-272-000008855 |
| ELP-272-000008858 | to | ELP-272-000008858 |
| ELP-272-000008863 | to | ELP-272-000008864 |
| ELP-272-000008874 | to | ELP-272-000008874 |
| ELP-272-000008878 | to | ELP-272-000008878 |
| ELP-272-000008882 | to | ELP-272-000008883 |
| ELP-272-000008890 | to | ELP-272-000008890 |
| ELP-272-000008894 | to | ELP-272-000008894 |
| ELP-272-000008896 | to | ELP-272-000008896 |
| ELP-272-000008903 | to | ELP-272-000008905 |

| | | |
|---|---|---|
| ELP-272-000008907 | to | ELP-272-000008910 |
| ELP-272-000008917 | to | ELP-272-000008917 |
| ELP-272-000008923 | to | ELP-272-000008923 |
| ELP-272-000008930 | to | ELP-272-000008930 |
| ELP-272-000008933 | to | ELP-272-000008933 |
| ELP-272-000008960 | to | ELP-272-000008960 |
| ELP-272-000008965 | to | ELP-272-000008965 |
| ELP-272-000008968 | to | ELP-272-000008968 |
| ELP-272-000008976 | to | ELP-272-000008976 |
| ELP-272-000008978 | to | ELP-272-000008978 |
| ELP-272-000008981 | to | ELP-272-000008981 |
| ELP-272-000008992 | to | ELP-272-000008992 |
| ELP-272-000009008 | to | ELP-272-000009008 |
| ELP-272-000009014 | to | ELP-272-000009014 |
| ELP-272-000009017 | to | ELP-272-000009018 |
| ELP-272-000009021 | to | ELP-272-000009021 |
| ELP-272-000009034 | to | ELP-272-000009036 |
| ELP-272-000009047 | to | ELP-272-000009047 |
| ELP-272-000009059 | to | ELP-272-000009060 |
| ELP-272-000009089 | to | ELP-272-000009089 |
| ELP-272-000009110 | to | ELP-272-000009110 |
| ELP-272-000009114 | to | ELP-272-000009114 |
| ELP-272-000009116 | to | ELP-272-000009117 |
| ELP-272-000009120 | to | ELP-272-000009120 |
| ELP-272-000009134 | to | ELP-272-000009134 |
| ELP-272-000009137 | to | ELP-272-000009137 |
| ELP-272-000009146 | to | ELP-272-000009146 |
| ELP-272-000009179 | to | ELP-272-000009180 |
| ELP-272-000009187 | to | ELP-272-000009187 |
| ELP-272-000009201 | to | ELP-272-000009201 |
| ELP-272-000009218 | to | ELP-272-000009218 |
| ELP-272-000009242 | to | ELP-272-000009242 |
| ELP-272-000009245 | to | ELP-272-000009247 |
| ELP-272-000009252 | to | ELP-272-000009252 |
| ELP-272-000009265 | to | ELP-272-000009265 |
| ELP-272-000009277 | to | ELP-272-000009279 |
| ELP-272-000009289 | to | ELP-272-000009291 |
| ELP-272-000009299 | to | ELP-272-000009300 |
| ELP-272-000009310 | to | ELP-272-000009310 |
| ELP-272-000009314 | to | ELP-272-000009314 |
| ELP-272-000009322 | to | ELP-272-000009322 |
| ELP-272-000009337 | to | ELP-272-000009337 |
| ELP-272-000009339 | to | ELP-272-000009339 |
| ELP-272-000009341 | to | ELP-272-000009341 |

| | | |
|---|---|---|
| ELP-272-000009343 | to | ELP-272-000009343 |
| ELP-272-000009379 | to | ELP-272-000009379 |
| ELP-272-000009382 | to | ELP-272-000009382 |
| ELP-272-000009384 | to | ELP-272-000009384 |
| ELP-272-000009416 | to | ELP-272-000009416 |
| ELP-272-000009419 | to | ELP-272-000009419 |
| ELP-272-000009422 | to | ELP-272-000009422 |
| ELP-272-000009430 | to | ELP-272-000009430 |
| ELP-272-000009439 | to | ELP-272-000009439 |
| ELP-272-000009441 | to | ELP-272-000009443 |
| ELP-272-000009448 | to | ELP-272-000009448 |
| ELP-272-000009455 | to | ELP-272-000009456 |
| ELP-272-000009461 | to | ELP-272-000009461 |
| ELP-272-000009463 | to | ELP-272-000009463 |
| ELP-272-000009468 | to | ELP-272-000009469 |
| ELP-272-000009478 | to | ELP-272-000009479 |
| ELP-272-000009485 | to | ELP-272-000009485 |
| ELP-272-000009497 | to | ELP-272-000009498 |
| ELP-272-000009516 | to | ELP-272-000009516 |
| ELP-272-000009521 | to | ELP-272-000009521 |
| ELP-272-000009527 | to | ELP-272-000009527 |
| ELP-272-000009530 | to | ELP-272-000009531 |
| ELP-272-000009536 | to | ELP-272-000009537 |
| ELP-272-000009541 | to | ELP-272-000009543 |
| ELP-272-000009548 | to | ELP-272-000009549 |
| ELP-272-000009555 | to | ELP-272-000009555 |
| ELP-272-000009564 | to | ELP-272-000009564 |
| ELP-272-000009574 | to | ELP-272-000009574 |
| ELP-272-000009584 | to | ELP-272-000009584 |
| ELP-272-000009588 | to | ELP-272-000009589 |
| ELP-272-000009591 | to | ELP-272-000009591 |
| ELP-272-000009595 | to | ELP-272-000009596 |
| ELP-272-000009598 | to | ELP-272-000009599 |
| ELP-272-000009605 | to | ELP-272-000009605 |
| ELP-272-000009607 | to | ELP-272-000009607 |
| ELP-272-000009623 | to | ELP-272-000009623 |
| ELP-272-000009629 | to | ELP-272-000009629 |
| ELP-272-000009633 | to | ELP-272-000009633 |
| ELP-272-000009635 | to | ELP-272-000009635 |
| ELP-272-000009651 | to | ELP-272-000009651 |
| ELP-272-000009674 | to | ELP-272-000009674 |
| ELP-272-000009677 | to | ELP-272-000009677 |
| ELP-272-000009688 | to | ELP-272-000009689 |
| ELP-272-000009695 | to | ELP-272-000009695 |

| | | |
|---|---|---|
| ELP-272-000009705 | to | ELP-272-000009705 |
| ELP-272-000009709 | to | ELP-272-000009709 |
| ELP-272-000009720 | to | ELP-272-000009720 |
| ELP-272-000009729 | to | ELP-272-000009729 |
| ELP-272-000009732 | to | ELP-272-000009732 |
| ELP-272-000009736 | to | ELP-272-000009737 |
| ELP-272-000009741 | to | ELP-272-000009741 |
| ELP-272-000009762 | to | ELP-272-000009762 |
| ELP-272-000009768 | to | ELP-272-000009768 |
| ELP-272-000009772 | to | ELP-272-000009772 |
| ELP-272-000009795 | to | ELP-272-000009795 |
| ELP-272-000009801 | to | ELP-272-000009801 |
| ELP-272-000009812 | to | ELP-272-000009812 |
| ELP-272-000009816 | to | ELP-272-000009816 |
| ELP-272-000009825 | to | ELP-272-000009825 |
| ELP-272-000009829 | to | ELP-272-000009829 |
| ELP-272-000009837 | to | ELP-272-000009837 |
| ELP-272-000009841 | to | ELP-272-000009841 |
| ELP-272-000009867 | to | ELP-272-000009867 |
| ELP-272-000009874 | to | ELP-272-000009874 |
| ELP-272-000009896 | to | ELP-272-000009896 |
| ELP-272-000009903 | to | ELP-272-000009904 |
| ELP-272-000009910 | to | ELP-272-000009910 |
| ELP-272-000009919 | to | ELP-272-000009921 |
| ELP-272-000009925 | to | ELP-272-000009926 |
| ELP-272-000009929 | to | ELP-272-000009929 |
| ELP-272-000009931 | to | ELP-272-000009931 |
| ELP-272-000009941 | to | ELP-272-000009942 |
| ELP-272-000009976 | to | ELP-272-000009977 |
| ELP-272-000009998 | to | ELP-272-000009998 |
| ELP-272-000010002 | to | ELP-272-000010004 |
| ELP-272-000010012 | to | ELP-272-000010014 |
| ELP-272-000010016 | to | ELP-272-000010016 |
| ELP-272-000010025 | to | ELP-272-000010025 |
| ELP-272-000010034 | to | ELP-272-000010034 |
| ELP-272-000010043 | to | ELP-272-000010043 |
| ELP-272-000010045 | to | ELP-272-000010048 |
| ELP-272-000010054 | to | ELP-272-000010057 |
| ELP-272-000010060 | to | ELP-272-000010060 |
| ELP-272-000010063 | to | ELP-272-000010063 |
| ELP-272-000010077 | to | ELP-272-000010079 |
| ELP-272-000010089 | to | ELP-272-000010090 |
| ELP-272-000010111 | to | ELP-272-000010111 |
| ELP-272-000010113 | to | ELP-272-000010113 |

| | | |
|---|---|---|
| ELP-272-000010119 | to | ELP-272-000010119 |
| ELP-272-000010135 | to | ELP-272-000010135 |
| ELP-272-000010152 | to | ELP-272-000010152 |
| ELP-272-000010157 | to | ELP-272-000010159 |
| ELP-272-000010163 | to | ELP-272-000010164 |
| ELP-272-000010167 | to | ELP-272-000010168 |
| ELP-272-000010185 | to | ELP-272-000010185 |
| ELP-272-000010189 | to | ELP-272-000010189 |
| ELP-272-000010194 | to | ELP-272-000010194 |
| ELP-272-000010198 | to | ELP-272-000010198 |
| ELP-272-000010229 | to | ELP-272-000010230 |
| ELP-272-000010232 | to | ELP-272-000010232 |
| ELP-272-000010238 | to | ELP-272-000010238 |
| ELP-272-000010244 | to | ELP-272-000010244 |
| ELP-272-000010251 | to | ELP-272-000010251 |
| ELP-272-000010254 | to | ELP-272-000010254 |
| ELP-272-000010256 | to | ELP-272-000010256 |
| ELP-272-000010259 | to | ELP-272-000010259 |
| ELP-272-000010263 | to | ELP-272-000010264 |
| ELP-272-000010267 | to | ELP-272-000010267 |
| ELP-272-000010270 | to | ELP-272-000010270 |
| ELP-272-000010276 | to | ELP-272-000010276 |
| ELP-272-000010293 | to | ELP-272-000010293 |
| ELP-272-000010303 | to | ELP-272-000010303 |
| ELP-272-000010312 | to | ELP-272-000010312 |
| ELP-272-000010316 | to | ELP-272-000010316 |
| ELP-272-000010318 | to | ELP-272-000010318 |
| ELP-272-000010334 | to | ELP-272-000010334 |
| ELP-272-000010352 | to | ELP-272-000010352 |
| ELP-272-000010369 | to | ELP-272-000010369 |
| ELP-272-000010381 | to | ELP-272-000010381 |
| ELP-272-000010389 | to | ELP-272-000010389 |
| ELP-272-000010391 | to | ELP-272-000010391 |
| ELP-272-000010395 | to | ELP-272-000010395 |
| ELP-272-000010400 | to | ELP-272-000010400 |
| ELP-272-000010402 | to | ELP-272-000010404 |
| ELP-272-000010416 | to | ELP-272-000010416 |
| ELP-272-000010453 | to | ELP-272-000010453 |
| ELP-272-000010467 | to | ELP-272-000010470 |
| ELP-272-000010488 | to | ELP-272-000010488 |
| ELP-272-000010490 | to | ELP-272-000010490 |
| ELP-272-000010499 | to | ELP-272-000010500 |
| ELP-272-000010503 | to | ELP-272-000010504 |
| ELP-272-000010507 | to | ELP-272-000010508 |

| | | |
|---|---|---|
| ELP-272-000010523 | to | ELP-272-000010527 |
| ELP-272-000010531 | to | ELP-272-000010531 |
| ELP-272-000010533 | to | ELP-272-000010534 |
| ELP-272-000010558 | to | ELP-272-000010558 |
| ELP-272-000010563 | to | ELP-272-000010564 |
| ELP-272-000010566 | to | ELP-272-000010566 |
| ELP-272-000010582 | to | ELP-272-000010595 |
| ELP-272-000010603 | to | ELP-272-000010603 |
| ELP-272-000010607 | to | ELP-272-000010607 |
| ELP-272-000010615 | to | ELP-272-000010615 |
| ELP-272-000010626 | to | ELP-272-000010628 |
| ELP-272-000010644 | to | ELP-272-000010644 |
| ELP-272-000010646 | to | ELP-272-000010646 |
| ELP-272-000010670 | to | ELP-272-000010671 |
| ELP-272-000010712 | to | ELP-272-000010721 |
| ELP-272-000010723 | to | ELP-272-000010724 |
| ELP-272-000010726 | to | ELP-272-000010726 |
| ELP-272-000010762 | to | ELP-272-000010762 |
| ELP-272-000010775 | to | ELP-272-000010775 |
| ELP-272-000010805 | to | ELP-272-000010810 |
| ELP-272-000010814 | to | ELP-272-000010816 |
| ELP-272-000010818 | to | ELP-272-000010818 |
| ELP-272-000010832 | to | ELP-272-000010833 |
| ELP-272-000010835 | to | ELP-272-000010835 |
| ELP-272-000010837 | to | ELP-272-000010837 |
| ELP-272-000010883 | to | ELP-272-000010883 |
| ELP-272-000010888 | to | ELP-272-000010888 |
| ELP-272-000010890 | to | ELP-272-000010891 |
| ELP-272-000010899 | to | ELP-272-000010899 |
| ELP-272-000010919 | to | ELP-272-000010919 |
| ELP-272-000010935 | to | ELP-272-000010943 |
| ELP-272-000010948 | to | ELP-272-000010948 |
| ELP-272-000010953 | to | ELP-272-000010954 |
| ELP-272-000010960 | to | ELP-272-000010962 |
| ELP-272-000010971 | to | ELP-272-000010972 |
| ELP-272-000010978 | to | ELP-272-000010978 |
| ELP-272-000010999 | to | ELP-272-000011001 |
| ELP-272-000011006 | to | ELP-272-000011009 |
| ELP-272-000011014 | to | ELP-272-000011015 |
| ELP-272-000011026 | to | ELP-272-000011026 |
| ELP-272-000011032 | to | ELP-272-000011035 |
| ELP-272-000011041 | to | ELP-272-000011041 |
| ELP-272-000011054 | to | ELP-272-000011054 |
| ELP-272-000011063 | to | ELP-272-000011063 |

| | | |
|---|---|---|
| ELP-272-000011080 | to | ELP-272-000011081 |
| ELP-272-000011091 | to | ELP-272-000011094 |
| ELP-272-000011098 | to | ELP-272-000011098 |
| ELP-272-000011100 | to | ELP-272-000011100 |
| ELP-272-000011102 | to | ELP-272-000011102 |
| ELP-272-000011120 | to | ELP-272-000011120 |
| ELP-272-000011122 | to | ELP-272-000011125 |
| ELP-272-000011134 | to | ELP-272-000011135 |
| ELP-272-000011141 | to | ELP-272-000011141 |
| ELP-272-000011181 | to | ELP-272-000011181 |
| ELP-272-000011196 | to | ELP-272-000011196 |
| ELP-272-000011211 | to | ELP-272-000011212 |
| ELP-272-000011229 | to | ELP-272-000011229 |
| ELP-272-000011233 | to | ELP-272-000011234 |
| ELP-272-000011269 | to | ELP-272-000011269 |
| ELP-272-000011271 | to | ELP-272-000011271 |
| ELP-272-000011274 | to | ELP-272-000011274 |
| ELP-272-000011282 | to | ELP-272-000011282 |
| ELP-272-000011303 | to | ELP-272-000011303 |
| ELP-272-000011305 | to | ELP-272-000011305 |
| ELP-272-000011318 | to | ELP-272-000011319 |
| ELP-272-000011322 | to | ELP-272-000011330 |
| ELP-272-000011338 | to | ELP-272-000011338 |
| ELP-272-000011371 | to | ELP-272-000011371 |
| ELP-272-000011386 | to | ELP-272-000011386 |
| ELP-272-000011406 | to | ELP-272-000011407 |
| ELP-272-000011410 | to | ELP-272-000011410 |
| ELP-272-000011414 | to | ELP-272-000011414 |
| ELP-272-000011416 | to | ELP-272-000011417 |
| ELP-272-000011420 | to | ELP-272-000011421 |
| ELP-272-000011427 | to | ELP-272-000011427 |
| ELP-272-000011442 | to | ELP-272-000011442 |
| ELP-272-000011467 | to | ELP-272-000011467 |
| ELP-272-000011476 | to | ELP-272-000011477 |
| ELP-272-000011482 | to | ELP-272-000011485 |
| ELP-272-000011490 | to | ELP-272-000011491 |
| ELP-272-000011497 | to | ELP-272-000011507 |
| ELP-272-000011510 | to | ELP-272-000011511 |
| ELP-272-000011513 | to | ELP-272-000011515 |
| ELP-272-000011519 | to | ELP-272-000011519 |
| ELP-272-000011521 | to | ELP-272-000011521 |
| ELP-272-000011543 | to | ELP-272-000011543 |
| ELP-272-000011559 | to | ELP-272-000011559 |
| ELP-272-000011561 | to | ELP-272-000011561 |

| | | |
|---|---|---|
| ELP-272-000011591 | to | ELP-272-000011591 |
| ELP-272-000011594 | to | ELP-272-000011594 |
| ELP-272-000011596 | to | ELP-272-000011596 |
| ELP-272-000011598 | to | ELP-272-000011598 |
| ELP-272-000011607 | to | ELP-272-000011607 |
| ELP-272-000011609 | to | ELP-272-000011613 |
| ELP-272-000011622 | to | ELP-272-000011627 |
| ELP-272-000011633 | to | ELP-272-000011634 |
| ELP-272-000011637 | to | ELP-272-000011637 |
| ELP-272-000011651 | to | ELP-272-000011659 |
| ELP-272-000011661 | to | ELP-272-000011661 |
| ELP-272-000011694 | to | ELP-272-000011694 |
| ELP-272-000011725 | to | ELP-272-000011725 |
| ELP-272-000011727 | to | ELP-272-000011727 |
| ELP-272-000011733 | to | ELP-272-000011735 |
| ELP-272-000011744 | to | ELP-272-000011744 |
| ELP-272-000011768 | to | ELP-272-000011769 |
| ELP-272-000011777 | to | ELP-272-000011778 |
| ELP-272-000011784 | to | ELP-272-000011784 |
| ELP-272-000011802 | to | ELP-272-000011802 |
| ELP-272-000011812 | to | ELP-272-000011813 |
| ELP-272-000011816 | to | ELP-272-000011816 |
| ELP-272-000011818 | to | ELP-272-000011818 |
| ELP-272-000011823 | to | ELP-272-000011825 |
| ELP-272-000011828 | to | ELP-272-000011830 |
| ELP-272-000011833 | to | ELP-272-000011844 |
| ELP-272-000011946 | to | ELP-272-000011946 |
| ELP-272-000011949 | to | ELP-272-000011949 |
| ELP-272-000011970 | to | ELP-272-000011972 |
| ELP-272-000011994 | to | ELP-272-000011996 |
| ELP-272-000011998 | to | ELP-272-000011998 |
| ELP-272-000012000 | to | ELP-272-000012002 |
| ELP-272-000012062 | to | ELP-272-000012062 |
| ELP-272-000012125 | to | ELP-272-000012125 |
| ELP-272-000012173 | to | ELP-272-000012173 |
| ELP-272-000012183 | to | ELP-272-000012183 |
| ELP-272-000012208 | to | ELP-272-000012209 |
| ELP-272-000012214 | to | ELP-272-000012214 |
| ELP-272-000012218 | to | ELP-272-000012218 |
| ELP-272-000012228 | to | ELP-272-000012228 |
| ELP-272-000012244 | to | ELP-272-000012244 |
| ELP-272-000012269 | to | ELP-272-000012269 |
| ELP-272-000012312 | to | ELP-272-000012312 |
| ELP-272-000012325 | to | ELP-272-000012325 |

| | | |
|---|---|---|
| ELP-272-000012333 | to | ELP-272-000012333 |
| ELP-272-000012347 | to | ELP-272-000012351 |
| ELP-272-000012363 | to | ELP-272-000012365 |
| ELP-272-000012375 | to | ELP-272-000012376 |
| ELP-272-000012383 | to | ELP-272-000012384 |
| ELP-272-000012389 | to | ELP-272-000012391 |
| ELP-272-000012400 | to | ELP-272-000012402 |
| ELP-272-000012433 | to | ELP-272-000012433 |
| ELP-272-000012440 | to | ELP-272-000012440 |
| ELP-272-000012459 | to | ELP-272-000012459 |
| ELP-272-000012461 | to | ELP-272-000012461 |
| ELP-272-000012502 | to | ELP-272-000012503 |
| ELP-272-000012521 | to | ELP-272-000012521 |
| ELP-272-000012525 | to | ELP-272-000012543 |
| ELP-272-000012552 | to | ELP-272-000012552 |
| ELP-272-000012558 | to | ELP-272-000012584 |
| ELP-272-000012604 | to | ELP-272-000012604 |
| ELP-272-000012629 | to | ELP-272-000012636 |
| ELP-272-000012669 | to | ELP-272-000012670 |
| ELP-272-000012681 | to | ELP-272-000012684 |
| ELP-272-000012686 | to | ELP-272-000012687 |
| ELP-272-000012689 | to | ELP-272-000012689 |
| ELP-272-000012691 | to | ELP-272-000012692 |
| ELP-272-000012712 | to | ELP-272-000012714 |
| ELP-274-000000005 | to | ELP-274-000000005 |
| ELP-274-000000008 | to | ELP-274-000000008 |
| ELP-274-000000015 | to | ELP-274-000000015 |
| ELP-274-000000018 | to | ELP-274-000000019 |
| ELP-274-000000036 | to | ELP-274-000000036 |
| ELP-274-000000039 | to | ELP-274-000000040 |
| ELP-274-000000044 | to | ELP-274-000000044 |
| ELP-274-000000046 | to | ELP-274-000000046 |
| ELP-274-000000048 | to | ELP-274-000000048 |
| ELP-274-000000064 | to | ELP-274-000000065 |
| ELP-274-000000067 | to | ELP-274-000000068 |
| ELP-274-000000071 | to | ELP-274-000000075 |
| ELP-274-000000078 | to | ELP-274-000000078 |
| ELP-274-000000081 | to | ELP-274-000000083 |
| ELP-274-000000086 | to | ELP-274-000000087 |
| ELP-274-000000090 | to | ELP-274-000000091 |
| ELP-274-000000093 | to | ELP-274-000000095 |
| ELP-274-000000105 | to | ELP-274-000000105 |
| ELP-274-000000117 | to | ELP-274-000000117 |
| ELP-274-000000126 | to | ELP-274-000000127 |

| | | |
|---|---|---|
| ELP-274-000000130 | to | ELP-274-000000130 |
| ELP-274-000000133 | to | ELP-274-000000134 |
| ELP-274-000000138 | to | ELP-274-000000138 |
| ELP-274-000000140 | to | ELP-274-000000140 |
| ELP-274-000000142 | to | ELP-274-000000142 |
| ELP-274-000000146 | to | ELP-274-000000146 |
| ELP-274-000000150 | to | ELP-274-000000150 |
| ELP-274-000000156 | to | ELP-274-000000156 |
| ELP-274-000000161 | to | ELP-274-000000161 |
| ELP-274-000000167 | to | ELP-274-000000167 |
| ELP-274-000000174 | to | ELP-274-000000174 |
| ELP-274-000000179 | to | ELP-274-000000179 |
| ELP-274-000000182 | to | ELP-274-000000183 |
| ELP-274-000000186 | to | ELP-274-000000186 |
| ELP-274-000000193 | to | ELP-274-000000193 |
| ELP-274-000000208 | to | ELP-274-000000208 |
| ELP-274-000000213 | to | ELP-274-000000214 |
| ELP-274-000000216 | to | ELP-274-000000218 |
| ELP-274-000000224 | to | ELP-274-000000226 |
| ELP-274-000000238 | to | ELP-274-000000240 |
| ELP-274-000000242 | to | ELP-274-000000242 |
| ELP-274-000000245 | to | ELP-274-000000245 |
| ELP-274-000000248 | to | ELP-274-000000248 |
| ELP-274-000000251 | to | ELP-274-000000257 |
| ELP-274-000000267 | to | ELP-274-000000267 |
| ELP-274-000000270 | to | ELP-274-000000270 |
| ELP-274-000000272 | to | ELP-274-000000273 |
| ELP-274-000000276 | to | ELP-274-000000278 |
| ELP-274-000000302 | to | ELP-274-000000302 |
| ELP-274-000000315 | to | ELP-274-000000316 |
| ELP-274-000000323 | to | ELP-274-000000324 |
| ELP-274-000000332 | to | ELP-274-000000332 |
| ELP-274-000000334 | to | ELP-274-000000334 |
| ELP-274-000000336 | to | ELP-274-000000336 |
| ELP-274-000000342 | to | ELP-274-000000342 |
| ELP-274-000000347 | to | ELP-274-000000347 |
| ELP-274-000000352 | to | ELP-274-000000352 |
| ELP-274-000000356 | to | ELP-274-000000356 |
| ELP-274-000000362 | to | ELP-274-000000362 |
| ELP-274-000000370 | to | ELP-274-000000372 |
| ELP-274-000000408 | to | ELP-274-000000408 |
| ELP-274-000000413 | to | ELP-274-000000413 |
| ELP-274-000000415 | to | ELP-274-000000415 |
| ELP-274-000000417 | to | ELP-274-000000417 |

| | | |
|---|---|---|
| ELP-274-000000435 | to | ELP-274-000000436 |
| ELP-274-000000450 | to | ELP-274-000000450 |
| ELP-274-000000457 | to | ELP-274-000000457 |
| ELP-274-000000494 | to | ELP-274-000000495 |
| ELP-274-000000506 | to | ELP-274-000000508 |
| ELP-274-000000512 | to | ELP-274-000000512 |
| ELP-274-000000519 | to | ELP-274-000000519 |
| ELP-274-000000523 | to | ELP-274-000000523 |
| ELP-274-000000526 | to | ELP-274-000000527 |
| ELP-274-000000529 | to | ELP-274-000000529 |
| ELP-274-000000544 | to | ELP-274-000000544 |
| ELP-274-000000546 | to | ELP-274-000000549 |
| ELP-274-000000554 | to | ELP-274-000000554 |
| ELP-274-000000558 | to | ELP-274-000000558 |
| ELP-274-000000560 | to | ELP-274-000000560 |
| ELP-274-000000568 | to | ELP-274-000000568 |
| ELP-274-000000573 | to | ELP-274-000000573 |
| ELP-274-000000595 | to | ELP-274-000000596 |
| ELP-274-000000598 | to | ELP-274-000000599 |
| ELP-274-000000604 | to | ELP-274-000000604 |
| ELP-274-000000611 | to | ELP-274-000000613 |
| ELP-274-000000617 | to | ELP-274-000000617 |
| ELP-274-000000626 | to | ELP-274-000000626 |
| ELP-274-000000635 | to | ELP-274-000000635 |
| ELP-274-000000638 | to | ELP-274-000000644 |
| ELP-274-000000648 | to | ELP-274-000000649 |
| ELP-274-000000651 | to | ELP-274-000000651 |
| ELP-274-000000659 | to | ELP-274-000000659 |
| ELP-274-000000664 | to | ELP-274-000000665 |
| ELP-274-000000667 | to | ELP-274-000000669 |
| ELP-274-000000672 | to | ELP-274-000000672 |
| ELP-274-000000674 | to | ELP-274-000000674 |
| ELP-274-000000677 | to | ELP-274-000000680 |
| ELP-274-000000683 | to | ELP-274-000000685 |
| ELP-274-000000698 | to | ELP-274-000000700 |
| ELP-274-000000710 | to | ELP-274-000000710 |
| ELP-274-000000712 | to | ELP-274-000000712 |
| ELP-274-000000723 | to | ELP-274-000000723 |
| ELP-274-000000733 | to | ELP-274-000000733 |
| ELP-274-000000739 | to | ELP-274-000000739 |
| ELP-274-000000758 | to | ELP-274-000000758 |
| ELP-274-000000771 | to | ELP-274-000000771 |
| ELP-274-000000775 | to | ELP-274-000000775 |
| ELP-274-000000795 | to | ELP-274-000000795 |

| | | |
|---|---|---|
| ELP-274-000000811 | to | ELP-274-000000811 |
| ELP-274-000000813 | to | ELP-274-000000815 |
| ELP-274-000000819 | to | ELP-274-000000819 |
| ELP-274-000000822 | to | ELP-274-000000822 |
| ELP-274-000000828 | to | ELP-274-000000828 |
| ELP-274-000000851 | to | ELP-274-000000852 |
| ELP-274-000000862 | to | ELP-274-000000862 |
| ELP-274-000000869 | to | ELP-274-000000870 |
| ELP-274-000000872 | to | ELP-274-000000872 |
| ELP-274-000000892 | to | ELP-274-000000893 |
| ELP-274-000000896 | to | ELP-274-000000896 |
| ELP-274-000000903 | to | ELP-274-000000905 |
| ELP-274-000000920 | to | ELP-274-000000920 |
| ELP-274-000000924 | to | ELP-274-000000924 |
| ELP-274-000000926 | to | ELP-274-000000926 |
| ELP-274-000000929 | to | ELP-274-000000930 |
| ELP-274-000000934 | to | ELP-274-000000934 |
| ELP-274-000000937 | to | ELP-274-000000937 |
| ELP-274-000000946 | to | ELP-274-000000946 |
| ELP-274-000000957 | to | ELP-274-000000957 |
| ELP-274-000000978 | to | ELP-274-000000978 |
| ELP-274-000000984 | to | ELP-274-000000986 |
| ELP-274-000000988 | to | ELP-274-000000988 |
| ELP-274-000000991 | to | ELP-274-000000991 |
| ELP-274-000001016 | to | ELP-274-000001019 |
| ELP-274-000001022 | to | ELP-274-000001024 |
| ELP-274-000001035 | to | ELP-274-000001035 |
| ELP-274-000001038 | to | ELP-274-000001038 |
| ELP-274-000001042 | to | ELP-274-000001043 |
| ELP-274-000001053 | to | ELP-274-000001053 |
| ELP-274-000001072 | to | ELP-274-000001072 |
| ELP-274-000001075 | to | ELP-274-000001076 |
| ELP-274-000001080 | to | ELP-274-000001080 |
| ELP-274-000001103 | to | ELP-274-000001103 |
| ELP-274-000001123 | to | ELP-274-000001124 |
| ELP-274-000001128 | to | ELP-274-000001128 |
| ELP-274-000001131 | to | ELP-274-000001131 |
| ELP-274-000001152 | to | ELP-274-000001152 |
| ELP-274-000001156 | to | ELP-274-000001156 |
| ELP-274-000001159 | to | ELP-274-000001161 |
| ELP-274-000001163 | to | ELP-274-000001163 |
| ELP-274-000001174 | to | ELP-274-000001174 |
| ELP-274-000001176 | to | ELP-274-000001177 |
| ELP-274-000001183 | to | ELP-274-000001183 |

| | | |
|---|---|---|
| ELP-274-000001187 | to | ELP-274-000001187 |
| ELP-274-000001202 | to | ELP-274-000001202 |
| ELP-274-000001205 | to | ELP-274-000001205 |
| ELP-274-000001207 | to | ELP-274-000001207 |
| ELP-274-000001211 | to | ELP-274-000001213 |
| ELP-274-000001217 | to | ELP-274-000001219 |
| ELP-274-000001221 | to | ELP-274-000001223 |
| ELP-274-000001229 | to | ELP-274-000001235 |
| ELP-274-000001239 | to | ELP-274-000001240 |
| ELP-274-000001245 | to | ELP-274-000001245 |
| ELP-274-000001249 | to | ELP-274-000001250 |
| ELP-274-000001252 | to | ELP-274-000001252 |
| ELP-274-000001254 | to | ELP-274-000001258 |
| ELP-274-000001261 | to | ELP-274-000001261 |
| ELP-274-000001274 | to | ELP-274-000001274 |
| ELP-274-000001277 | to | ELP-274-000001277 |
| ELP-274-000001279 | to | ELP-274-000001282 |
| ELP-274-000001284 | to | ELP-274-000001284 |
| ELP-274-000001289 | to | ELP-274-000001290 |
| ELP-274-000001294 | to | ELP-274-000001294 |
| ELP-274-000001302 | to | ELP-274-000001302 |
| ELP-274-000001313 | to | ELP-274-000001313 |
| ELP-274-000001327 | to | ELP-274-000001327 |
| ELP-274-000001331 | to | ELP-274-000001331 |
| ELP-274-000001334 | to | ELP-274-000001334 |
| ELP-274-000001337 | to | ELP-274-000001337 |
| ELP-274-000001339 | to | ELP-274-000001340 |
| ELP-274-000001342 | to | ELP-274-000001342 |
| ELP-274-000001355 | to | ELP-274-000001356 |
| ELP-274-000001364 | to | ELP-274-000001364 |
| ELP-274-000001366 | to | ELP-274-000001366 |
| ELP-274-000001368 | to | ELP-274-000001370 |
| ELP-274-000001412 | to | ELP-274-000001412 |
| ELP-274-000001415 | to | ELP-274-000001415 |
| ELP-274-000001418 | to | ELP-274-000001418 |
| ELP-274-000001422 | to | ELP-274-000001422 |
| ELP-274-000001427 | to | ELP-274-000001427 |
| ELP-274-000001432 | to | ELP-274-000001432 |
| ELP-274-000001451 | to | ELP-274-000001451 |
| ELP-274-000001464 | to | ELP-274-000001464 |
| ELP-274-000001467 | to | ELP-274-000001467 |
| ELP-274-000001469 | to | ELP-274-000001470 |
| ELP-274-000001481 | to | ELP-274-000001485 |
| ELP-274-000001487 | to | ELP-274-000001490 |

| | | |
|---|---|---|
| ELP-274-000001492 | to | ELP-274-000001493 |
| ELP-274-000001495 | to | ELP-274-000001504 |
| ELP-274-000001511 | to | ELP-274-000001511 |
| ELP-274-000001517 | to | ELP-274-000001518 |
| ELP-274-000001527 | to | ELP-274-000001528 |
| ELP-274-000001530 | to | ELP-274-000001531 |
| ELP-274-000001534 | to | ELP-274-000001535 |
| ELP-274-000001548 | to | ELP-274-000001548 |
| ELP-274-000001552 | to | ELP-274-000001554 |
| ELP-274-000001556 | to | ELP-274-000001556 |
| ELP-274-000001560 | to | ELP-274-000001560 |
| ELP-274-000001563 | to | ELP-274-000001572 |
| ELP-274-000001574 | to | ELP-274-000001576 |
| ELP-274-000001578 | to | ELP-274-000001583 |
| ELP-274-000001585 | to | ELP-274-000001587 |
| ELP-274-000001591 | to | ELP-274-000001591 |
| ELP-274-000001597 | to | ELP-274-000001597 |
| ELP-274-000001599 | to | ELP-274-000001599 |
| ELP-274-000001605 | to | ELP-274-000001606 |
| ELP-274-000001613 | to | ELP-274-000001613 |
| ELP-274-000001615 | to | ELP-274-000001615 |
| ELP-274-000001617 | to | ELP-274-000001620 |
| ELP-274-000001622 | to | ELP-274-000001623 |
| ELP-274-000001625 | to | ELP-274-000001626 |
| ELP-274-000001635 | to | ELP-274-000001640 |
| ELP-274-000001642 | to | ELP-274-000001642 |
| ELP-274-000001649 | to | ELP-274-000001650 |
| ELP-274-000001653 | to | ELP-274-000001653 |
| ELP-274-000001655 | to | ELP-274-000001655 |
| ELP-274-000001659 | to | ELP-274-000001659 |
| ELP-274-000001664 | to | ELP-274-000001664 |
| ELP-274-000001666 | to | ELP-274-000001668 |
| ELP-274-000001674 | to | ELP-274-000001675 |
| ELP-274-000001677 | to | ELP-274-000001677 |
| ELP-274-000001680 | to | ELP-274-000001683 |
| ELP-274-000001685 | to | ELP-274-000001685 |
| ELP-274-000001687 | to | ELP-274-000001689 |
| ELP-274-000001691 | to | ELP-274-000001693 |
| ELP-274-000001699 | to | ELP-274-000001701 |
| ELP-274-000001706 | to | ELP-274-000001706 |
| ELP-274-000001708 | to | ELP-274-000001708 |
| ELP-274-000001717 | to | ELP-274-000001718 |
| ELP-274-000001720 | to | ELP-274-000001723 |
| ELP-274-000001726 | to | ELP-274-000001726 |

| | | |
|---|---|---|
| ELP-274-000001730 | to | ELP-274-000001730 |
| ELP-274-000001740 | to | ELP-274-000001740 |
| ELP-274-000001743 | to | ELP-274-000001743 |
| ELP-274-000001745 | to | ELP-274-000001745 |
| ELP-274-000001747 | to | ELP-274-000001747 |
| ELP-274-000001749 | to | ELP-274-000001749 |
| ELP-274-000001760 | to | ELP-274-000001761 |
| ELP-274-000001764 | to | ELP-274-000001764 |
| ELP-274-000001770 | to | ELP-274-000001771 |
| ELP-274-000001773 | to | ELP-274-000001784 |
| ELP-274-000001786 | to | ELP-274-000001788 |
| ELP-274-000001791 | to | ELP-274-000001793 |
| ELP-274-000001795 | to | ELP-274-000001795 |
| ELP-274-000001797 | to | ELP-274-000001797 |
| ELP-274-000001813 | to | ELP-274-000001814 |
| ELP-274-000001821 | to | ELP-274-000001823 |
| ELP-274-000001825 | to | ELP-274-000001825 |
| ELP-274-000001827 | to | ELP-274-000001827 |
| ELP-274-000001837 | to | ELP-274-000001841 |
| ELP-274-000001843 | to | ELP-274-000001843 |
| ELP-274-000001846 | to | ELP-274-000001846 |
| ELP-274-000001848 | to | ELP-274-000001848 |
| ELP-274-000001850 | to | ELP-274-000001850 |
| ELP-274-000001853 | to | ELP-274-000001853 |
| ELP-274-000001859 | to | ELP-274-000001860 |
| ELP-274-000001862 | to | ELP-274-000001862 |
| ELP-274-000001865 | to | ELP-274-000001866 |
| ELP-274-000001868 | to | ELP-274-000001869 |
| ELP-274-000001872 | to | ELP-274-000001875 |
| ELP-274-000001877 | to | ELP-274-000001879 |
| ELP-274-000001883 | to | ELP-274-000001883 |
| ELP-274-000001885 | to | ELP-274-000001886 |
| ELP-274-000001888 | to | ELP-274-000001891 |
| ELP-274-000001893 | to | ELP-274-000001896 |
| ELP-274-000001898 | to | ELP-274-000001898 |
| ELP-274-000001902 | to | ELP-274-000001902 |
| ELP-274-000001905 | to | ELP-274-000001909 |
| ELP-274-000001911 | to | ELP-274-000001912 |
| ELP-274-000001917 | to | ELP-274-000001917 |
| ELP-274-000001919 | to | ELP-274-000001922 |
| ELP-274-000001925 | to | ELP-274-000001926 |
| ELP-274-000001928 | to | ELP-274-000001928 |
| ELP-274-000001930 | to | ELP-274-000001932 |
| ELP-274-000001935 | to | ELP-274-000001935 |

| | | |
|---|---|---|
| ELP-274-000001937 | to | ELP-274-000001937 |
| ELP-274-000001939 | to | ELP-274-000001940 |
| ELP-274-000001942 | to | ELP-274-000001942 |
| ELP-274-000001945 | to | ELP-274-000001945 |
| ELP-274-000001947 | to | ELP-274-000001949 |
| ELP-274-000001955 | to | ELP-274-000001955 |
| ELP-274-000001957 | to | ELP-274-000001957 |
| ELP-274-000001959 | to | ELP-274-000001966 |
| ELP-274-000001973 | to | ELP-274-000001973 |
| ELP-274-000001977 | to | ELP-274-000001977 |
| ELP-274-000001980 | to | ELP-274-000001981 |
| ELP-274-000001983 | to | ELP-274-000001983 |
| ELP-274-000001985 | to | ELP-274-000001987 |
| ELP-274-000001991 | to | ELP-274-000001991 |
| ELP-274-000001995 | to | ELP-274-000001995 |
| ELP-274-000001999 | to | ELP-274-000002000 |
| ELP-274-000002003 | to | ELP-274-000002003 |
| ELP-274-000002014 | to | ELP-274-000002024 |
| ELP-274-000002028 | to | ELP-274-000002029 |
| ELP-274-000002063 | to | ELP-274-000002063 |
| ELP-274-000002069 | to | ELP-274-000002069 |
| ELP-274-000002075 | to | ELP-274-000002075 |
| ELP-274-000002086 | to | ELP-274-000002086 |
| ELP-274-000002117 | to | ELP-274-000002117 |
| ELP-274-000002120 | to | ELP-274-000002120 |
| ELP-274-000002127 | to | ELP-274-000002127 |
| ELP-274-000002134 | to | ELP-274-000002134 |
| ELP-274-000002138 | to | ELP-274-000002138 |
| ELP-274-000002151 | to | ELP-274-000002152 |
| ELP-274-000002166 | to | ELP-274-000002167 |
| ELP-274-000002176 | to | ELP-274-000002176 |
| ELP-274-000002180 | to | ELP-274-000002180 |
| ELP-274-000002186 | to | ELP-274-000002186 |
| ELP-274-000002198 | to | ELP-274-000002198 |
| ELP-274-000002200 | to | ELP-274-000002200 |
| ELP-274-000002214 | to | ELP-274-000002215 |
| ELP-274-000002233 | to | ELP-274-000002233 |
| ELP-274-000002237 | to | ELP-274-000002237 |
| ELP-274-000002239 | to | ELP-274-000002239 |
| ELP-274-000002243 | to | ELP-274-000002243 |
| ELP-274-000002245 | to | ELP-274-000002245 |
| ELP-274-000002250 | to | ELP-274-000002250 |
| ELP-274-000002255 | to | ELP-274-000002256 |
| ELP-274-000002258 | to | ELP-274-000002258 |

| | | |
|---|---|---|
| ELP-274-000002261 | to | ELP-274-000002261 |
| ELP-274-000002271 | to | ELP-274-000002272 |
| ELP-274-000002277 | to | ELP-274-000002281 |
| ELP-274-000002284 | to | ELP-274-000002284 |
| ELP-274-000002286 | to | ELP-274-000002289 |
| ELP-274-000002292 | to | ELP-274-000002294 |
| ELP-274-000002301 | to | ELP-274-000002301 |
| ELP-274-000002303 | to | ELP-274-000002303 |
| ELP-274-000002319 | to | ELP-274-000002322 |
| ELP-274-000002325 | to | ELP-274-000002325 |
| ELP-274-000002351 | to | ELP-274-000002352 |
| ELP-274-000002354 | to | ELP-274-000002355 |
| ELP-274-000002364 | to | ELP-274-000002364 |
| ELP-274-000002372 | to | ELP-274-000002372 |
| ELP-274-000002396 | to | ELP-274-000002396 |
| ELP-274-000002423 | to | ELP-274-000002423 |
| ELP-274-000002444 | to | ELP-274-000002445 |
| ELP-274-000002447 | to | ELP-274-000002448 |
| ELP-274-000002450 | to | ELP-274-000002451 |
| ELP-274-000002456 | to | ELP-274-000002456 |
| ELP-274-000002464 | to | ELP-274-000002464 |
| ELP-274-000002467 | to | ELP-274-000002467 |
| ELP-274-000002471 | to | ELP-274-000002471 |
| ELP-274-000002473 | to | ELP-274-000002473 |
| ELP-274-000002475 | to | ELP-274-000002477 |
| ELP-274-000002506 | to | ELP-274-000002506 |
| ELP-274-000002513 | to | ELP-274-000002513 |
| ELP-274-000002518 | to | ELP-274-000002518 |
| ELP-274-000002531 | to | ELP-274-000002532 |
| ELP-274-000002538 | to | ELP-274-000002538 |
| ELP-274-000002540 | to | ELP-274-000002540 |
| ELP-274-000002542 | to | ELP-274-000002542 |
| ELP-274-000002544 | to | ELP-274-000002544 |
| ELP-274-000002560 | to | ELP-274-000002562 |
| ELP-274-000002564 | to | ELP-274-000002564 |
| ELP-274-000002566 | to | ELP-274-000002570 |
| ELP-274-000002578 | to | ELP-274-000002578 |
| ELP-274-000002586 | to | ELP-274-000002588 |
| ELP-274-000002590 | to | ELP-274-000002590 |
| ELP-274-000002594 | to | ELP-274-000002595 |
| ELP-274-000002600 | to | ELP-274-000002602 |
| ELP-274-000002604 | to | ELP-274-000002607 |
| ELP-274-000002611 | to | ELP-274-000002611 |
| ELP-274-000002614 | to | ELP-274-000002615 |

| | | |
|---|---|---|
| ELP-274-000002618 | to | ELP-274-000002619 |
| ELP-274-000002621 | to | ELP-274-000002621 |
| ELP-274-000002623 | to | ELP-274-000002625 |
| ELP-274-000002631 | to | ELP-274-000002631 |
| ELP-274-000002636 | to | ELP-274-000002636 |
| ELP-274-000002679 | to | ELP-274-000002679 |
| ELP-274-000002684 | to | ELP-274-000002684 |
| ELP-274-000002691 | to | ELP-274-000002691 |
| ELP-274-000002700 | to | ELP-274-000002700 |
| ELP-274-000002703 | to | ELP-274-000002703 |
| ELP-274-000002730 | to | ELP-274-000002732 |
| ELP-274-000002740 | to | ELP-274-000002740 |
| ELP-274-000002744 | to | ELP-274-000002744 |
| ELP-274-000002782 | to | ELP-274-000002782 |
| ELP-274-000002799 | to | ELP-274-000002799 |
| ELP-274-000002801 | to | ELP-274-000002801 |
| ELP-274-000002803 | to | ELP-274-000002803 |
| ELP-274-000002805 | to | ELP-274-000002805 |
| ELP-274-000002815 | to | ELP-274-000002815 |
| ELP-274-000002817 | to | ELP-274-000002817 |
| ELP-274-000002823 | to | ELP-274-000002824 |
| ELP-274-000002831 | to | ELP-274-000002831 |
| ELP-274-000002834 | to | ELP-274-000002834 |
| ELP-274-000002839 | to | ELP-274-000002842 |
| ELP-274-000002844 | to | ELP-274-000002844 |
| ELP-274-000002846 | to | ELP-274-000002846 |
| ELP-274-000002849 | to | ELP-274-000002849 |
| ELP-274-000002866 | to | ELP-274-000002866 |
| ELP-274-000002875 | to | ELP-274-000002875 |
| ELP-274-000002886 | to | ELP-274-000002886 |
| ELP-274-000002890 | to | ELP-274-000002890 |
| ELP-274-000002901 | to | ELP-274-000002901 |
| ELP-274-000002905 | to | ELP-274-000002905 |
| ELP-274-000002911 | to | ELP-274-000002911 |
| ELP-274-000002914 | to | ELP-274-000002914 |
| ELP-274-000002916 | to | ELP-274-000002916 |
| ELP-274-000002922 | to | ELP-274-000002922 |
| ELP-274-000002928 | to | ELP-274-000002929 |
| ELP-274-000002933 | to | ELP-274-000002933 |
| ELP-274-000002954 | to | ELP-274-000002954 |
| ELP-274-000002956 | to | ELP-274-000002956 |
| ELP-274-000002963 | to | ELP-274-000002963 |
| ELP-274-000002974 | to | ELP-274-000002974 |
| ELP-274-000002976 | to | ELP-274-000002976 |

| | | |
|---|---|---|
| ELP-274-000002980 | to | ELP-274-000002980 |
| ELP-274-000002995 | to | ELP-274-000002995 |
| ELP-274-000003021 | to | ELP-274-000003021 |
| ELP-274-000003065 | to | ELP-274-000003065 |
| ELP-274-000003069 | to | ELP-274-000003069 |
| ELP-274-000003075 | to | ELP-274-000003075 |
| ELP-274-000003083 | to | ELP-274-000003083 |
| ELP-274-000003085 | to | ELP-274-000003085 |
| ELP-274-000003089 | to | ELP-274-000003089 |
| ELP-274-000003104 | to | ELP-274-000003104 |
| ELP-274-000003108 | to | ELP-274-000003108 |
| ELP-274-000003110 | to | ELP-274-000003110 |
| ELP-274-000003114 | to | ELP-274-000003114 |
| ELP-274-000003116 | to | ELP-274-000003117 |
| ELP-274-000003137 | to | ELP-274-000003137 |
| ELP-274-000003139 | to | ELP-274-000003140 |
| ELP-274-000003143 | to | ELP-274-000003144 |
| ELP-274-000003152 | to | ELP-274-000003153 |
| ELP-274-000003158 | to | ELP-274-000003158 |
| ELP-274-000003161 | to | ELP-274-000003161 |
| ELP-274-000003170 | to | ELP-274-000003171 |
| ELP-274-000003174 | to | ELP-274-000003174 |
| ELP-274-000003197 | to | ELP-274-000003197 |
| ELP-274-000003211 | to | ELP-274-000003211 |
| ELP-274-000003215 | to | ELP-274-000003216 |
| ELP-274-000003220 | to | ELP-274-000003220 |
| ELP-274-000003226 | to | ELP-274-000003226 |
| ELP-274-000003263 | to | ELP-274-000003268 |
| ELP-274-000003270 | to | ELP-274-000003270 |
| ELP-274-000003272 | to | ELP-274-000003273 |
| ELP-274-000003319 | to | ELP-274-000003322 |
| ELP-274-000003326 | to | ELP-274-000003329 |
| ELP-274-000003335 | to | ELP-274-000003338 |
| ELP-274-000003345 | to | ELP-274-000003345 |
| ELP-274-000003347 | to | ELP-274-000003347 |
| ELP-274-000003349 | to | ELP-274-000003349 |
| ELP-274-000003404 | to | ELP-274-000003404 |
| ELP-274-000003409 | to | ELP-274-000003410 |
| ELP-274-000003451 | to | ELP-274-000003451 |
| ELP-274-000003455 | to | ELP-274-000003455 |
| ELP-274-000003459 | to | ELP-274-000003459 |
| ELP-274-000003473 | to | ELP-274-000003473 |
| ELP-274-000003476 | to | ELP-274-000003476 |
| ELP-274-000003481 | to | ELP-274-000003492 |

| | | |
|---|---|---|
| ELP-274-000003500 | to | ELP-274-000003500 |
| ELP-274-000003508 | to | ELP-274-000003508 |
| ELP-274-000003513 | to | ELP-274-000003514 |
| ELP-274-000003527 | to | ELP-274-000003528 |
| ELP-274-000003531 | to | ELP-274-000003531 |
| ELP-274-000003551 | to | ELP-274-000003551 |
| ELP-274-000003554 | to | ELP-274-000003557 |
| ELP-274-000003569 | to | ELP-274-000003574 |
| ELP-274-000003576 | to | ELP-274-000003576 |
| ELP-274-000003613 | to | ELP-274-000003613 |
| ELP-274-000003635 | to | ELP-274-000003640 |
| ELP-274-000003646 | to | ELP-274-000003646 |
| ELP-274-000003651 | to | ELP-274-000003651 |
| ELP-274-000003654 | to | ELP-274-000003654 |
| ELP-274-000003683 | to | ELP-274-000003683 |
| ELP-274-000003685 | to | ELP-274-000003685 |
| ELP-274-000003688 | to | ELP-274-000003688 |
| ELP-274-000003690 | to | ELP-274-000003690 |
| ELP-274-000003692 | to | ELP-274-000003694 |
| ELP-274-000003696 | to | ELP-274-000003696 |
| ELP-274-000003703 | to | ELP-274-000003703 |
| ELP-274-000003705 | to | ELP-274-000003709 |
| ELP-274-000003712 | to | ELP-274-000003712 |
| ELP-274-000003723 | to | ELP-274-000003725 |
| ELP-274-000003729 | to | ELP-274-000003729 |
| ELP-274-000003734 | to | ELP-274-000003734 |
| ELP-274-000003738 | to | ELP-274-000003739 |
| ELP-274-000003742 | to | ELP-274-000003742 |
| ELP-274-000003747 | to | ELP-274-000003747 |
| ELP-274-000003751 | to | ELP-274-000003751 |
| ELP-274-000003758 | to | ELP-274-000003758 |
| ELP-274-000003775 | to | ELP-274-000003775 |
| ELP-274-000003781 | to | ELP-274-000003781 |
| ELP-274-000003786 | to | ELP-274-000003787 |
| ELP-274-000003799 | to | ELP-274-000003799 |
| ELP-274-000003821 | to | ELP-274-000003825 |
| ELP-274-000003830 | to | ELP-274-000003831 |
| ELP-274-000003833 | to | ELP-274-000003833 |
| ELP-274-000003853 | to | ELP-274-000003853 |
| ELP-274-000003862 | to | ELP-274-000003862 |
| ELP-274-000003868 | to | ELP-274-000003868 |
| ELP-274-000003891 | to | ELP-274-000003892 |
| ELP-274-000003895 | to | ELP-274-000003898 |
| ELP-274-000003901 | to | ELP-274-000003901 |

| | | |
|---|---|---|
| ELP-274-000003907 | to | ELP-274-000003907 |
| ELP-274-000003910 | to | ELP-274-000003910 |
| ELP-274-000003919 | to | ELP-274-000003920 |
| ELP-274-000003922 | to | ELP-274-000003925 |
| ELP-274-000003928 | to | ELP-274-000003928 |
| ELP-274-000003932 | to | ELP-274-000003933 |
| ELP-274-000003936 | to | ELP-274-000003936 |
| ELP-274-000003938 | to | ELP-274-000003938 |
| ELP-274-000003942 | to | ELP-274-000003944 |
| ELP-274-000003950 | to | ELP-274-000003950 |
| ELP-274-000003962 | to | ELP-274-000003962 |
| ELP-274-000003964 | to | ELP-274-000003965 |
| ELP-274-000003983 | to | ELP-274-000003983 |
| ELP-274-000003988 | to | ELP-274-000003988 |
| ELP-274-000003999 | to | ELP-274-000004000 |
| ELP-274-000004004 | to | ELP-274-000004004 |
| ELP-274-000004013 | to | ELP-274-000004015 |
| ELP-274-000004017 | to | ELP-274-000004017 |
| ELP-274-000004019 | to | ELP-274-000004019 |
| ELP-274-000004024 | to | ELP-274-000004024 |
| ELP-274-000004026 | to | ELP-274-000004027 |
| ELP-274-000004029 | to | ELP-274-000004029 |
| ELP-274-000004031 | to | ELP-274-000004031 |
| ELP-274-000004038 | to | ELP-274-000004041 |
| ELP-274-000004048 | to | ELP-274-000004048 |
| ELP-274-000004070 | to | ELP-274-000004070 |
| ELP-274-000004072 | to | ELP-274-000004073 |
| ELP-274-000004077 | to | ELP-274-000004077 |
| ELP-274-000004083 | to | ELP-274-000004083 |
| ELP-274-000004102 | to | ELP-274-000004102 |
| ELP-274-000004252 | to | ELP-274-000004252 |
| ELP-274-000004256 | to | ELP-274-000004257 |
| ELP-274-000004271 | to | ELP-274-000004271 |
| ELP-274-000004281 | to | ELP-274-000004281 |
| ELP-274-000004311 | to | ELP-274-000004311 |
| ELP-274-000004338 | to | ELP-274-000004338 |
| ELP-274-000004341 | to | ELP-274-000004344 |
| ELP-274-000004346 | to | ELP-274-000004347 |
| ELP-274-000004349 | to | ELP-274-000004349 |
| ELP-274-000004351 | to | ELP-274-000004351 |
| ELP-274-000004375 | to | ELP-274-000004378 |
| ELP-274-000004383 | to | ELP-274-000004384 |
| ELP-274-000004386 | to | ELP-274-000004386 |
| ELP-274-000004388 | to | ELP-274-000004388 |

| | | |
|---|---|---|
| ELP-274-000004392 | to | ELP-274-000004392 |
| ELP-274-000004398 | to | ELP-274-000004398 |
| ELP-274-000004400 | to | ELP-274-000004400 |
| ELP-274-000004405 | to | ELP-274-000004405 |
| ELP-274-000004407 | to | ELP-274-000004408 |
| ELP-274-000004412 | to | ELP-274-000004412 |
| ELP-274-000004414 | to | ELP-274-000004415 |
| ELP-274-000004417 | to | ELP-274-000004417 |
| ELP-274-000004423 | to | ELP-274-000004423 |
| ELP-274-000004433 | to | ELP-274-000004433 |
| ELP-274-000004437 | to | ELP-274-000004439 |
| ELP-274-000004451 | to | ELP-274-000004451 |
| ELP-274-000004456 | to | ELP-274-000004456 |
| ELP-274-000004458 | to | ELP-274-000004458 |
| ELP-274-000004461 | to | ELP-274-000004461 |
| ELP-274-000004463 | to | ELP-274-000004463 |
| ELP-274-000004471 | to | ELP-274-000004475 |
| ELP-274-000004477 | to | ELP-274-000004479 |
| ELP-274-000004484 | to | ELP-274-000004486 |
| ELP-274-000004507 | to | ELP-274-000004507 |
| ELP-274-000004510 | to | ELP-274-000004510 |
| ELP-274-000004518 | to | ELP-274-000004518 |
| ELP-274-000004526 | to | ELP-274-000004527 |
| ELP-274-000004531 | to | ELP-274-000004531 |
| ELP-274-000004533 | to | ELP-274-000004533 |
| ELP-274-000004539 | to | ELP-274-000004539 |
| ELP-274-000004542 | to | ELP-274-000004542 |
| ELP-274-000004552 | to | ELP-274-000004552 |
| ELP-274-000004576 | to | ELP-274-000004578 |
| ELP-274-000004585 | to | ELP-274-000004586 |
| ELP-274-000004594 | to | ELP-274-000004594 |
| ELP-274-000004607 | to | ELP-274-000004607 |
| ELP-274-000004609 | to | ELP-274-000004609 |
| ELP-274-000004612 | to | ELP-274-000004612 |
| ELP-274-000004619 | to | ELP-274-000004619 |
| ELP-274-000004626 | to | ELP-274-000004626 |
| ELP-274-000004628 | to | ELP-274-000004628 |
| ELP-274-000004631 | to | ELP-274-000004631 |
| ELP-274-000004651 | to | ELP-274-000004653 |
| ELP-274-000004655 | to | ELP-274-000004656 |
| ELP-274-000004658 | to | ELP-274-000004658 |
| ELP-274-000004681 | to | ELP-274-000004681 |
| ELP-274-000004685 | to | ELP-274-000004685 |
| ELP-274-000004687 | to | ELP-274-000004687 |

| | | |
|---|---|---|
| ELP-274-000004700 | to | ELP-274-000004700 |
| ELP-274-000004702 | to | ELP-274-000004702 |
| ELP-274-000004706 | to | ELP-274-000004706 |
| ELP-274-000004708 | to | ELP-274-000004708 |
| ELP-274-000004712 | to | ELP-274-000004713 |
| ELP-274-000004718 | to | ELP-274-000004718 |
| ELP-274-000004731 | to | ELP-274-000004731 |
| ELP-274-000004736 | to | ELP-274-000004737 |
| ELP-274-000004745 | to | ELP-274-000004746 |
| ELP-274-000004757 | to | ELP-274-000004757 |
| ELP-274-000004760 | to | ELP-274-000004760 |
| ELP-274-000004769 | to | ELP-274-000004769 |
| ELP-274-000004771 | to | ELP-274-000004771 |
| ELP-274-000004789 | to | ELP-274-000004789 |
| ELP-274-000004792 | to | ELP-274-000004792 |
| ELP-274-000004805 | to | ELP-274-000004805 |
| ELP-274-000004829 | to | ELP-274-000004829 |
| ELP-274-000004844 | to | ELP-274-000004844 |
| ELP-274-000004846 | to | ELP-274-000004851 |
| ELP-274-000004854 | to | ELP-274-000004854 |
| ELP-274-000004857 | to | ELP-274-000004860 |
| ELP-274-000004863 | to | ELP-274-000004863 |
| ELP-274-000004865 | to | ELP-274-000004876 |
| ELP-274-000004897 | to | ELP-274-000004897 |
| ELP-274-000004908 | to | ELP-274-000004908 |
| ELP-274-000004913 | to | ELP-274-000004914 |
| ELP-274-000004917 | to | ELP-274-000004917 |
| ELP-274-000004922 | to | ELP-274-000004923 |
| ELP-274-000004925 | to | ELP-274-000004926 |
| ELP-274-000004928 | to | ELP-274-000004928 |
| ELP-274-000004931 | to | ELP-274-000004931 |
| ELP-274-000004949 | to | ELP-274-000004950 |
| ELP-274-000004952 | to | ELP-274-000004953 |
| ELP-274-000004960 | to | ELP-274-000004963 |
| ELP-274-000004976 | to | ELP-274-000004978 |
| ELP-274-000004981 | to | ELP-274-000004982 |
| ELP-274-000004984 | to | ELP-274-000004994 |
| ELP-274-000004997 | to | ELP-274-000005007 |
| ELP-274-000005018 | to | ELP-274-000005018 |
| ELP-274-000005038 | to | ELP-274-000005038 |
| ELP-274-000005042 | to | ELP-274-000005045 |
| ELP-274-000005047 | to | ELP-274-000005053 |
| ELP-274-000005056 | to | ELP-274-000005056 |
| ELP-274-000005062 | to | ELP-274-000005063 |

| | | |
|---|---|---|
| ELP-274-000005066 | to | ELP-274-000005066 |
| ELP-274-000005099 | to | ELP-274-000005100 |
| ELP-274-000005102 | to | ELP-274-000005103 |
| ELP-274-000005116 | to | ELP-274-000005118 |
| ELP-274-000005124 | to | ELP-274-000005124 |
| ELP-274-000005135 | to | ELP-274-000005135 |
| ELP-274-000005148 | to | ELP-274-000005148 |
| ELP-274-000005154 | to | ELP-274-000005154 |
| ELP-274-000005203 | to | ELP-274-000005203 |
| ELP-274-000005250 | to | ELP-274-000005251 |
| ELP-274-000005254 | to | ELP-274-000005257 |
| ELP-274-000005262 | to | ELP-274-000005262 |
| ELP-274-000005276 | to | ELP-274-000005276 |
| ELP-274-000005293 | to | ELP-274-000005293 |
| ELP-274-000005297 | to | ELP-274-000005297 |
| ELP-274-000005303 | to | ELP-274-000005305 |
| ELP-274-000005307 | to | ELP-274-000005307 |
| ELP-274-000005311 | to | ELP-274-000005311 |
| ELP-274-000005313 | to | ELP-274-000005313 |
| ELP-274-000005315 | to | ELP-274-000005315 |
| ELP-274-000005326 | to | ELP-274-000005326 |
| ELP-274-000005330 | to | ELP-274-000005334 |
| ELP-274-000005343 | to | ELP-274-000005344 |
| ELP-274-000005352 | to | ELP-274-000005352 |
| ELP-274-000005373 | to | ELP-274-000005373 |
| ELP-274-000005378 | to | ELP-274-000005378 |
| ELP-274-000005382 | to | ELP-274-000005383 |
| ELP-274-000005395 | to | ELP-274-000005395 |
| ELP-274-000005399 | to | ELP-274-000005399 |
| ELP-274-000005409 | to | ELP-274-000005410 |
| ELP-274-000005420 | to | ELP-274-000005420 |
| ELP-274-000005424 | to | ELP-274-000005425 |
| ELP-274-000005427 | to | ELP-274-000005428 |
| ELP-274-000005430 | to | ELP-274-000005430 |
| ELP-274-000005432 | to | ELP-274-000005432 |
| ELP-274-000005439 | to | ELP-274-000005440 |
| ELP-274-000005446 | to | ELP-274-000005447 |
| ELP-274-000005468 | to | ELP-274-000005470 |
| ELP-274-000005473 | to | ELP-274-000005477 |
| ELP-274-000005482 | to | ELP-274-000005482 |
| ELP-274-000005486 | to | ELP-274-000005487 |
| ELP-274-000005490 | to | ELP-274-000005491 |
| ELP-274-000005496 | to | ELP-274-000005499 |
| ELP-274-000005504 | to | ELP-274-000005505 |

| | | |
|---|---|---|
| ELP-274-000005507 | to | ELP-274-000005509 |
| ELP-274-000005512 | to | ELP-274-000005512 |
| ELP-274-000005519 | to | ELP-274-000005520 |
| ELP-274-000005525 | to | ELP-274-000005526 |
| ELP-274-000005534 | to | ELP-274-000005535 |
| ELP-274-000005541 | to | ELP-274-000005543 |
| ELP-274-000005560 | to | ELP-274-000005561 |
| ELP-274-000005566 | to | ELP-274-000005569 |
| ELP-274-000005571 | to | ELP-274-000005571 |
| ELP-274-000005573 | to | ELP-274-000005573 |
| ELP-274-000005575 | to | ELP-274-000005576 |
| ELP-274-000005581 | to | ELP-274-000005584 |
| ELP-274-000005602 | to | ELP-274-000005602 |
| ELP-274-000005608 | to | ELP-274-000005609 |
| ELP-274-000005611 | to | ELP-274-000005611 |
| ELP-274-000005622 | to | ELP-274-000005622 |
| ELP-274-000005626 | to | ELP-274-000005630 |
| ELP-274-000005636 | to | ELP-274-000005650 |
| ELP-274-000005666 | to | ELP-274-000005683 |
| ELP-274-000005693 | to | ELP-274-000005693 |
| ELP-274-000005699 | to | ELP-274-000005699 |
| ELP-274-000005703 | to | ELP-274-000005703 |
| ELP-274-000005708 | to | ELP-274-000005708 |
| ELP-274-000005718 | to | ELP-274-000005726 |
| ELP-274-000005728 | to | ELP-274-000005728 |
| ELP-274-000005732 | to | ELP-274-000005732 |
| ELP-274-000005744 | to | ELP-274-000005750 |
| ELP-274-000005753 | to | ELP-274-000005761 |
| ELP-274-000005765 | to | ELP-274-000005766 |
| ELP-274-000005779 | to | ELP-274-000005784 |
| ELP-274-000005792 | to | ELP-274-000005792 |
| ELP-274-000005798 | to | ELP-274-000005798 |
| ELP-274-000005804 | to | ELP-274-000005805 |
| ELP-274-000005810 | to | ELP-274-000005810 |
| ELP-274-000005816 | to | ELP-274-000005816 |
| ELP-274-000005820 | to | ELP-274-000005821 |
| ELP-274-000005843 | to | ELP-274-000005843 |
| ELP-274-000005868 | to | ELP-274-000005868 |
| ELP-274-000005880 | to | ELP-274-000005881 |
| ELP-274-000005883 | to | ELP-274-000005883 |
| ELP-274-000005896 | to | ELP-274-000005897 |
| ELP-274-000005904 | to | ELP-274-000005904 |
| ELP-274-000005911 | to | ELP-274-000005911 |
| ELP-274-000005938 | to | ELP-274-000005939 |

| | | |
|---|---|---|
| ELP-274-000005955 | to | ELP-274-000005955 |
| ELP-274-000005958 | to | ELP-274-000005959 |
| ELP-274-000005962 | to | ELP-274-000005964 |
| ELP-274-000005966 | to | ELP-274-000005966 |
| ELP-274-000005969 | to | ELP-274-000005985 |
| ELP-274-000005988 | to | ELP-274-000005989 |
| ELP-274-000005993 | to | ELP-274-000005995 |
| ELP-274-000005997 | to | ELP-274-000005997 |
| ELP-274-000006002 | to | ELP-274-000006002 |
| ELP-274-000006007 | to | ELP-274-000006007 |
| ELP-274-000006009 | to | ELP-274-000006009 |
| ELP-274-000006015 | to | ELP-274-000006015 |
| ELP-274-000006019 | to | ELP-274-000006021 |
| ELP-274-000006023 | to | ELP-274-000006025 |
| ELP-274-000006027 | to | ELP-274-000006029 |
| ELP-274-000006033 | to | ELP-274-000006035 |
| ELP-274-000006040 | to | ELP-274-000006044 |
| ELP-274-000006046 | to | ELP-274-000006048 |
| ELP-274-000006052 | to | ELP-274-000006052 |
| ELP-274-000006060 | to | ELP-274-000006060 |
| ELP-274-000006063 | to | ELP-274-000006063 |
| ELP-274-000006066 | to | ELP-274-000006066 |
| ELP-274-000006068 | to | ELP-274-000006068 |
| ELP-274-000006073 | to | ELP-274-000006075 |
| ELP-274-000006086 | to | ELP-274-000006087 |
| ELP-274-000006127 | to | ELP-274-000006142 |
| ELP-274-000006146 | to | ELP-274-000006148 |
| ELP-274-000006152 | to | ELP-274-000006154 |
| ELP-274-000006156 | to | ELP-274-000006159 |
| ELP-274-000006162 | to | ELP-274-000006162 |
| ELP-274-000006164 | to | ELP-274-000006165 |
| ELP-274-000006173 | to | ELP-274-000006173 |
| ELP-274-000006189 | to | ELP-274-000006190 |
| ELP-274-000006194 | to | ELP-274-000006195 |
| ELP-274-000006205 | to | ELP-274-000006206 |
| ELP-274-000006282 | to | ELP-274-000006282 |
| ELP-274-000006286 | to | ELP-274-000006287 |
| ELP-274-000006323 | to | ELP-274-000006323 |
| ELP-274-000006337 | to | ELP-274-000006337 |
| ELP-274-000006358 | to | ELP-274-000006359 |
| ELP-274-000006381 | to | ELP-274-000006381 |
| ELP-274-000006386 | to | ELP-274-000006387 |
| ELP-274-000006392 | to | ELP-274-000006393 |
| ELP-274-000006415 | to | ELP-274-000006417 |

| | | |
|---|---|---|
| ELP-274-000006423 | to | ELP-274-000006439 |
| ELP-274-000006459 | to | ELP-274-000006459 |
| ELP-274-000006464 | to | ELP-274-000006464 |
| ELP-274-000006470 | to | ELP-274-000006471 |
| ELP-274-000006474 | to | ELP-274-000006478 |
| ELP-274-000006481 | to | ELP-274-000006482 |
| ELP-274-000006493 | to | ELP-274-000006500 |
| ELP-274-000006508 | to | ELP-274-000006512 |
| ELP-274-000006515 | to | ELP-274-000006515 |
| ELP-274-000006520 | to | ELP-274-000006524 |
| ELP-274-000006527 | to | ELP-274-000006531 |
| ELP-274-000006536 | to | ELP-274-000006536 |
| ELP-274-000006544 | to | ELP-274-000006544 |
| ELP-274-000006546 | to | ELP-274-000006546 |
| ELP-274-000006548 | to | ELP-274-000006548 |
| ELP-274-000006604 | to | ELP-274-000006604 |
| ELP-274-000006609 | to | ELP-274-000006615 |
| ELP-274-000006626 | to | ELP-274-000006626 |
| ELP-274-000006631 | to | ELP-274-000006631 |
| ELP-274-000006636 | to | ELP-274-000006636 |
| ELP-274-000006654 | to | ELP-274-000006654 |
| ELP-274-000006657 | to | ELP-274-000006659 |
| ELP-274-000006668 | to | ELP-274-000006674 |
| ELP-274-000006700 | to | ELP-274-000006700 |
| ELP-274-000006711 | to | ELP-274-000006711 |
| ELP-274-000006717 | to | ELP-274-000006719 |
| ELP-274-000006723 | to | ELP-274-000006723 |
| ELP-274-000006729 | to | ELP-274-000006730 |
| ELP-274-000006734 | to | ELP-274-000006738 |
| ELP-274-000006740 | to | ELP-274-000006742 |
| ELP-274-000006746 | to | ELP-274-000006747 |
| ELP-274-000006749 | to | ELP-274-000006749 |
| ELP-274-000006751 | to | ELP-274-000006751 |
| ELP-274-000006753 | to | ELP-274-000006755 |
| ELP-274-000006761 | to | ELP-274-000006765 |
| ELP-274-000006786 | to | ELP-274-000006787 |
| ELP-274-000006795 | to | ELP-274-000006796 |
| ELP-274-000006801 | to | ELP-274-000006803 |
| ELP-274-000006806 | to | ELP-274-000006808 |
| ELP-274-000006815 | to | ELP-274-000006817 |
| ELP-274-000006820 | to | ELP-274-000006821 |
| ELP-274-000006861 | to | ELP-274-000006861 |
| ELP-274-000006867 | to | ELP-274-000006869 |
| ELP-274-000006875 | to | ELP-274-000006879 |

| | | |
|---|---|---|
| ELP-274-000006883 | to | ELP-274-000006884 |
| ELP-274-000006893 | to | ELP-274-000006894 |
| ELP-274-000006896 | to | ELP-274-000006897 |
| ELP-274-000006905 | to | ELP-274-000006909 |
| ELP-274-000006923 | to | ELP-274-000006923 |
| ELP-274-000006929 | to | ELP-274-000006929 |
| ELP-274-000006931 | to | ELP-274-000006932 |
| ELP-274-000006935 | to | ELP-274-000006936 |
| ELP-274-000006939 | to | ELP-274-000006940 |
| ELP-274-000006954 | to | ELP-274-000006954 |
| ELP-274-000006969 | to | ELP-274-000006974 |
| ELP-274-000006976 | to | ELP-274-000006976 |
| ELP-274-000006991 | to | ELP-274-000006991 |
| ELP-274-000006993 | to | ELP-274-000006993 |
| ELP-274-000006997 | to | ELP-274-000006997 |
| ELP-274-000006999 | to | ELP-274-000006999 |
| ELP-274-000007001 | to | ELP-274-000007001 |
| ELP-274-000007010 | to | ELP-274-000007010 |
| ELP-274-000007025 | to | ELP-274-000007026 |
| ELP-274-000007031 | to | ELP-274-000007031 |
| ELP-274-000007051 | to | ELP-274-000007053 |
| ELP-274-000007055 | to | ELP-274-000007058 |
| ELP-274-000007068 | to | ELP-274-000007068 |
| ELP-274-000007075 | to | ELP-274-000007075 |
| ELP-274-000007082 | to | ELP-274-000007082 |
| ELP-274-000007104 | to | ELP-274-000007104 |
| ELP-274-000007110 | to | ELP-274-000007112 |
| ELP-274-000007114 | to | ELP-274-000007114 |
| ELP-274-000007120 | to | ELP-274-000007129 |
| ELP-274-000007131 | to | ELP-274-000007131 |
| ELP-274-000007133 | to | ELP-274-000007133 |
| ELP-274-000007139 | to | ELP-274-000007142 |
| ELP-274-000007163 | to | ELP-274-000007163 |
| ELP-274-000007173 | to | ELP-274-000007173 |
| ELP-274-000007187 | to | ELP-274-000007189 |
| ELP-274-000007194 | to | ELP-274-000007198 |
| ELP-274-000007200 | to | ELP-274-000007200 |
| ELP-274-000007205 | to | ELP-274-000007206 |
| ELP-274-000007220 | to | ELP-274-000007220 |
| ELP-274-000007225 | to | ELP-274-000007226 |
| ELP-274-000007231 | to | ELP-274-000007232 |
| ELP-274-000007237 | to | ELP-274-000007241 |
| ELP-274-000007255 | to | ELP-274-000007257 |
| ELP-274-000007260 | to | ELP-274-000007261 |

| | | |
|---|---|---|
| ELP-274-000007283 | to | ELP-274-000007283 |
| ELP-274-000007285 | to | ELP-274-000007285 |
| ELP-274-000007290 | to | ELP-274-000007290 |
| ELP-274-000007293 | to | ELP-274-000007304 |
| ELP-274-000007312 | to | ELP-274-000007312 |
| ELP-274-000007318 | to | ELP-274-000007318 |
| ELP-274-000007326 | to | ELP-274-000007326 |
| ELP-274-000007328 | to | ELP-274-000007329 |
| ELP-274-000007332 | to | ELP-274-000007332 |
| ELP-274-000007360 | to | ELP-274-000007360 |
| ELP-274-000007365 | to | ELP-274-000007366 |
| ELP-274-000007368 | to | ELP-274-000007368 |
| ELP-274-000007370 | to | ELP-274-000007370 |
| ELP-274-000007373 | to | ELP-274-000007373 |
| ELP-274-000007386 | to | ELP-274-000007388 |
| ELP-274-000007401 | to | ELP-274-000007403 |
| ELP-274-000007408 | to | ELP-274-000007408 |
| ELP-274-000007413 | to | ELP-274-000007414 |
| ELP-274-000007417 | to | ELP-274-000007417 |
| ELP-274-000007419 | to | ELP-274-000007419 |
| ELP-274-000007449 | to | ELP-274-000007451 |
| ELP-274-000007454 | to | ELP-274-000007454 |
| ELP-274-000007461 | to | ELP-274-000007461 |
| ELP-274-000007471 | to | ELP-274-000007479 |
| ELP-274-000007483 | to | ELP-274-000007483 |
| ELP-274-000007485 | to | ELP-274-000007485 |
| ELP-274-000007488 | to | ELP-274-000007488 |
| ELP-274-000007490 | to | ELP-274-000007490 |
| ELP-274-000007492 | to | ELP-274-000007492 |
| ELP-274-000007494 | to | ELP-274-000007494 |
| ELP-274-000007529 | to | ELP-274-000007529 |
| ELP-274-000007535 | to | ELP-274-000007535 |
| ELP-274-000007545 | to | ELP-274-000007546 |
| ELP-274-000007551 | to | ELP-274-000007551 |
| ELP-274-000007559 | to | ELP-274-000007562 |
| ELP-274-000007570 | to | ELP-274-000007570 |
| ELP-274-000007574 | to | ELP-274-000007576 |
| ELP-274-000007579 | to | ELP-274-000007581 |
| ELP-274-000007584 | to | ELP-274-000007584 |
| ELP-274-000007589 | to | ELP-274-000007589 |
| ELP-274-000007593 | to | ELP-274-000007593 |
| ELP-274-000007598 | to | ELP-274-000007598 |
| ELP-274-000007608 | to | ELP-274-000007608 |
| ELP-274-000007615 | to | ELP-274-000007615 |

| | | |
|---|---|---|
| ELP-274-000007624 | to | ELP-274-000007624 |
| ELP-274-000007628 | to | ELP-274-000007628 |
| ELP-274-000007632 | to | ELP-274-000007632 |
| ELP-274-000007636 | to | ELP-274-000007636 |
| ELP-274-000007638 | to | ELP-274-000007641 |
| ELP-274-000007661 | to | ELP-274-000007661 |
| ELP-274-000007664 | to | ELP-274-000007665 |
| ELP-274-000007667 | to | ELP-274-000007667 |
| ELP-274-000007671 | to | ELP-274-000007671 |
| ELP-274-000007677 | to | ELP-274-000007677 |
| ELP-274-000007679 | to | ELP-274-000007684 |
| ELP-274-000007686 | to | ELP-274-000007687 |
| ELP-274-000007695 | to | ELP-274-000007696 |
| ELP-274-000007726 | to | ELP-274-000007727 |
| ELP-274-000007731 | to | ELP-274-000007734 |
| ELP-274-000007738 | to | ELP-274-000007738 |
| ELP-274-000007745 | to | ELP-274-000007746 |
| ELP-274-000007751 | to | ELP-274-000007752 |
| ELP-274-000007777 | to | ELP-274-000007780 |
| ELP-274-000007783 | to | ELP-274-000007785 |
| ELP-274-000007806 | to | ELP-274-000007806 |
| ELP-274-000007809 | to | ELP-274-000007809 |
| ELP-274-000007840 | to | ELP-274-000007840 |
| ELP-274-000007846 | to | ELP-274-000007848 |
| ELP-274-000007853 | to | ELP-274-000007853 |
| ELP-274-000007855 | to | ELP-274-000007855 |
| ELP-274-000007861 | to | ELP-274-000007867 |
| ELP-274-000007872 | to | ELP-274-000007878 |
| ELP-274-000007888 | to | ELP-274-000007888 |
| ELP-274-000007903 | to | ELP-274-000007904 |
| ELP-274-000007907 | to | ELP-274-000007916 |
| ELP-274-000007919 | to | ELP-274-000007922 |
| ELP-274-000007944 | to | ELP-274-000007945 |
| ELP-274-000007968 | to | ELP-274-000007968 |
| ELP-274-000007976 | to | ELP-274-000007977 |
| ELP-274-000007989 | to | ELP-274-000007990 |
| ELP-274-000007992 | to | ELP-274-000007993 |
| ELP-274-000008008 | to | ELP-274-000008008 |
| ELP-274-000008013 | to | ELP-274-000008013 |
| ELP-274-000008015 | to | ELP-274-000008015 |
| ELP-274-000008026 | to | ELP-274-000008026 |
| ELP-274-000008030 | to | ELP-274-000008033 |
| ELP-274-000008046 | to | ELP-274-000008047 |
| ELP-274-000008065 | to | ELP-274-000008065 |

| | | |
|---|---|---|
| ELP-274-000008088 | to | ELP-274-000008088 |
| ELP-274-000008090 | to | ELP-274-000008090 |
| ELP-274-000008107 | to | ELP-274-000008110 |
| ELP-274-000008124 | to | ELP-274-000008128 |
| ELP-274-000008130 | to | ELP-274-000008139 |
| ELP-274-000008158 | to | ELP-274-000008162 |
| ELP-274-000008164 | to | ELP-274-000008165 |
| ELP-274-000008190 | to | ELP-274-000008190 |
| ELP-274-000008205 | to | ELP-274-000008205 |
| ELP-274-000008209 | to | ELP-274-000008209 |
| ELP-274-000008214 | to | ELP-274-000008216 |
| ELP-274-000008220 | to | ELP-274-000008220 |
| ELP-274-000008224 | to | ELP-274-000008232 |
| ELP-274-000008245 | to | ELP-274-000008245 |
| ELP-274-000008264 | to | ELP-274-000008265 |
| ELP-274-000008276 | to | ELP-274-000008276 |
| ELP-274-000008278 | to | ELP-274-000008279 |
| ELP-274-000008282 | to | ELP-274-000008283 |
| ELP-274-000008312 | to | ELP-274-000008313 |
| ELP-274-000008317 | to | ELP-274-000008318 |
| ELP-274-000008320 | to | ELP-274-000008320 |
| ELP-274-000008329 | to | ELP-274-000008330 |
| ELP-274-000008332 | to | ELP-274-000008332 |
| ELP-274-000008335 | to | ELP-274-000008338 |
| ELP-274-000008341 | to | ELP-274-000008347 |
| ELP-274-000008350 | to | ELP-274-000008354 |
| ELP-274-000008356 | to | ELP-274-000008356 |
| ELP-274-000008358 | to | ELP-274-000008358 |
| ELP-274-000008362 | to | ELP-274-000008364 |
| ELP-274-000008370 | to | ELP-274-000008370 |
| ELP-274-000008373 | to | ELP-274-000008377 |
| ELP-274-000008381 | to | ELP-274-000008392 |
| ELP-274-000008394 | to | ELP-274-000008394 |
| ELP-274-000008396 | to | ELP-274-000008398 |
| ELP-274-000008404 | to | ELP-274-000008404 |
| ELP-274-000008406 | to | ELP-274-000008408 |
| ELP-274-000008415 | to | ELP-274-000008417 |
| ELP-274-000008428 | to | ELP-274-000008433 |
| ELP-274-000008435 | to | ELP-274-000008435 |
| ELP-274-000008440 | to | ELP-274-000008482 |
| ELP-274-000008484 | to | ELP-274-000008484 |
| ELP-274-000008487 | to | ELP-274-000008487 |
| ELP-274-000008490 | to | ELP-274-000008492 |
| ELP-274-000008494 | to | ELP-274-000008494 |

| | | |
|---|---|---|
| ELP-274-000008497 | to | ELP-274-000008500 |
| ELP-274-000008502 | to | ELP-274-000008513 |
| ELP-274-000008517 | to | ELP-274-000008520 |
| ELP-274-000008522 | to | ELP-274-000008522 |
| ELP-274-000008524 | to | ELP-274-000008526 |
| ELP-274-000008531 | to | ELP-274-000008533 |
| ELP-274-000008539 | to | ELP-274-000008539 |
| ELP-274-000008541 | to | ELP-274-000008545 |
| ELP-274-000008547 | to | ELP-274-000008549 |
| ELP-274-000008551 | to | ELP-274-000008552 |
| ELP-274-000008554 | to | ELP-274-000008556 |
| ELP-274-000008563 | to | ELP-274-000008565 |
| ELP-274-000008567 | to | ELP-274-000008568 |
| ELP-274-000008572 | to | ELP-274-000008578 |
| ELP-274-000008585 | to | ELP-274-000008592 |
| ELP-274-000008595 | to | ELP-274-000008596 |
| ELP-274-000008599 | to | ELP-274-000008600 |
| ELP-274-000008602 | to | ELP-274-000008602 |
| ELP-274-000008613 | to | ELP-274-000008616 |
| ELP-274-000008618 | to | ELP-274-000008622 |
| ELP-274-000008624 | to | ELP-274-000008625 |
| ELP-274-000008636 | to | ELP-274-000008636 |
| ELP-274-000008646 | to | ELP-274-000008650 |
| ELP-274-000008652 | to | ELP-274-000008653 |
| ELP-274-000008656 | to | ELP-274-000008658 |
| ELP-274-000008661 | to | ELP-274-000008663 |
| ELP-274-000008668 | to | ELP-274-000008673 |
| ELP-274-000008675 | to | ELP-274-000008679 |
| ELP-274-000008681 | to | ELP-274-000008687 |
| ELP-274-000008689 | to | ELP-274-000008689 |
| ELP-274-000008691 | to | ELP-274-000008696 |
| ELP-274-000008698 | to | ELP-274-000008699 |
| ELP-274-000008703 | to | ELP-274-000008704 |
| ELP-274-000008706 | to | ELP-274-000008708 |
| ELP-274-000008710 | to | ELP-274-000008716 |
| ELP-274-000008724 | to | ELP-274-000008726 |
| ELP-274-000008730 | to | ELP-274-000008733 |
| ELP-274-000008738 | to | ELP-274-000008738 |
| ELP-274-000008743 | to | ELP-274-000008745 |
| ELP-274-000008747 | to | ELP-274-000008747 |
| ELP-274-000008749 | to | ELP-274-000008752 |
| ELP-274-000008757 | to | ELP-274-000008760 |
| ELP-274-000008762 | to | ELP-274-000008762 |
| ELP-274-000008766 | to | ELP-274-000008766 |

| | | |
|---|---|---|
| ELP-274-000008770 | to | ELP-274-000008774 |
| ELP-274-000008791 | to | ELP-274-000008791 |
| ELP-274-000008795 | to | ELP-274-000008796 |
| ELP-274-000008798 | to | ELP-274-000008799 |
| ELP-274-000008803 | to | ELP-274-000008810 |
| ELP-274-000008812 | to | ELP-274-000008816 |
| ELP-274-000008818 | to | ELP-274-000008818 |
| ELP-274-000008820 | to | ELP-274-000008825 |
| ELP-274-000008827 | to | ELP-274-000008834 |
| ELP-274-000008837 | to | ELP-274-000008839 |
| ELP-274-000008843 | to | ELP-274-000008843 |
| ELP-274-000008846 | to | ELP-274-000008847 |
| ELP-274-000008850 | to | ELP-274-000008856 |
| ELP-274-000008858 | to | ELP-274-000008858 |
| ELP-274-000008866 | to | ELP-274-000008866 |
| ELP-274-000008868 | to | ELP-274-000008869 |
| ELP-274-000008879 | to | ELP-274-000008879 |
| ELP-274-000008884 | to | ELP-274-000008887 |
| ELP-274-000008899 | to | ELP-274-000008900 |
| ELP-274-000008905 | to | ELP-274-000008917 |
| ELP-274-000008919 | to | ELP-274-000008920 |
| ELP-274-000008922 | to | ELP-274-000008922 |
| ELP-274-000008927 | to | ELP-274-000008928 |
| ELP-274-000008931 | to | ELP-274-000008931 |
| ELP-274-000008934 | to | ELP-274-000008935 |
| ELP-274-000008946 | to | ELP-274-000008954 |
| ELP-274-000008956 | to | ELP-274-000008956 |
| ELP-274-000008958 | to | ELP-274-000008958 |
| ELP-274-000008961 | to | ELP-274-000008963 |
| ELP-274-000008965 | to | ELP-274-000008966 |
| ELP-274-000008977 | to | ELP-274-000008978 |
| ELP-274-000008986 | to | ELP-274-000008987 |
| ELP-274-000008996 | to | ELP-274-000009001 |
| ELP-274-000009003 | to | ELP-274-000009003 |
| ELP-274-000009005 | to | ELP-274-000009005 |
| ELP-274-000009009 | to | ELP-274-000009009 |
| ELP-274-000009011 | to | ELP-274-000009011 |
| ELP-274-000009016 | to | ELP-274-000009017 |
| ELP-274-000009020 | to | ELP-274-000009020 |
| ELP-274-000009022 | to | ELP-274-000009024 |
| ELP-274-000009027 | to | ELP-274-000009028 |
| ELP-274-000009035 | to | ELP-274-000009036 |
| ELP-274-000009040 | to | ELP-274-000009040 |
| ELP-274-000009057 | to | ELP-274-000009058 |

| | | |
|---|---|---|
| ELP-274-000009060 | to | ELP-274-000009067 |
| ELP-274-000009069 | to | ELP-274-000009071 |
| ELP-274-000009102 | to | ELP-274-000009104 |
| ELP-274-000009106 | to | ELP-274-000009106 |
| ELP-274-000009112 | to | ELP-274-000009112 |
| ELP-274-000009119 | to | ELP-274-000009119 |
| ELP-274-000009124 | to | ELP-274-000009147 |
| ELP-274-000009152 | to | ELP-274-000009153 |
| ELP-274-000009158 | to | ELP-274-000009160 |
| ELP-274-000009162 | to | ELP-274-000009164 |
| ELP-274-000009166 | to | ELP-274-000009169 |
| ELP-274-000009180 | to | ELP-274-000009182 |
| ELP-274-000009185 | to | ELP-274-000009185 |
| ELP-274-000009188 | to | ELP-274-000009190 |
| ELP-274-000009193 | to | ELP-274-000009209 |
| ELP-274-000009211 | to | ELP-274-000009211 |
| ELP-274-000009235 | to | ELP-274-000009236 |
| ELP-274-000009247 | to | ELP-274-000009249 |
| ELP-274-000009255 | to | ELP-274-000009260 |
| ELP-274-000009262 | to | ELP-274-000009262 |
| ELP-274-000009265 | to | ELP-274-000009265 |
| ELP-274-000009275 | to | ELP-274-000009275 |
| ELP-274-000009285 | to | ELP-274-000009288 |
| ELP-274-000009293 | to | ELP-274-000009295 |
| ELP-274-000009298 | to | ELP-274-000009302 |
| ELP-274-000009309 | to | ELP-274-000009310 |
| ELP-274-000009313 | to | ELP-274-000009316 |
| ELP-274-000009319 | to | ELP-274-000009320 |
| ELP-274-000009327 | to | ELP-274-000009327 |
| ELP-274-000009337 | to | ELP-274-000009341 |
| ELP-274-000009343 | to | ELP-274-000009345 |
| ELP-274-000009349 | to | ELP-274-000009350 |
| ELP-274-000009352 | to | ELP-274-000009378 |
| ELP-274-000009383 | to | ELP-274-000009384 |
| ELP-274-000009387 | to | ELP-274-000009388 |
| ELP-274-000009396 | to | ELP-274-000009396 |
| ELP-274-000009402 | to | ELP-274-000009403 |
| ELP-274-000009413 | to | ELP-274-000009414 |
| ELP-274-000009424 | to | ELP-274-000009424 |
| ELP-274-000009426 | to | ELP-274-000009431 |
| ELP-274-000009434 | to | ELP-274-000009435 |
| ELP-274-000009444 | to | ELP-274-000009444 |
| ELP-274-000009468 | to | ELP-274-000009470 |
| ELP-274-000009475 | to | ELP-274-000009485 |

| | | |
|---|---|---|
| ELP-274-000009487 | to | ELP-274-000009488 |
| ELP-274-000009491 | to | ELP-274-000009492 |
| ELP-274-000009495 | to | ELP-274-000009495 |
| ELP-274-000009497 | to | ELP-274-000009498 |
| ELP-274-000009504 | to | ELP-274-000009504 |
| ELP-274-000009509 | to | ELP-274-000009510 |
| ELP-274-000009521 | to | ELP-274-000009524 |
| ELP-274-000009528 | to | ELP-274-000009530 |
| ELP-274-000009537 | to | ELP-274-000009537 |
| ELP-274-000009542 | to | ELP-274-000009543 |
| ELP-274-000009550 | to | ELP-274-000009551 |
| ELP-274-000009559 | to | ELP-274-000009561 |
| ELP-274-000009571 | to | ELP-274-000009571 |
| ELP-274-000009573 | to | ELP-274-000009576 |
| ELP-274-000009588 | to | ELP-274-000009589 |
| ELP-274-000009591 | to | ELP-274-000009602 |
| ELP-274-000009605 | to | ELP-274-000009605 |
| ELP-274-000009616 | to | ELP-274-000009638 |
| ELP-274-000009650 | to | ELP-274-000009651 |
| ELP-274-000009654 | to | ELP-274-000009662 |
| ELP-274-000009680 | to | ELP-274-000009703 |
| ELP-274-000009706 | to | ELP-274-000009707 |
| ELP-274-000009710 | to | ELP-274-000009710 |
| ELP-274-000009717 | to | ELP-274-000009718 |
| ELP-274-000009726 | to | ELP-274-000009728 |
| ELP-274-000009733 | to | ELP-274-000009735 |
| ELP-274-000009738 | to | ELP-274-000009738 |
| ELP-274-000009740 | to | ELP-274-000009743 |
| ELP-274-000009758 | to | ELP-274-000009758 |
| ELP-274-000009780 | to | ELP-274-000009780 |
| ELP-274-000009786 | to | ELP-274-000009786 |
| ELP-274-000009789 | to | ELP-274-000009789 |
| ELP-274-000009795 | to | ELP-274-000009796 |
| ELP-274-000009800 | to | ELP-274-000009805 |
| ELP-274-000009809 | to | ELP-274-000009812 |
| ELP-274-000009817 | to | ELP-274-000009817 |
| ELP-274-000009821 | to | ELP-274-000009821 |
| ELP-274-000009833 | to | ELP-274-000009833 |
| ELP-274-000009835 | to | ELP-274-000009835 |
| ELP-274-000009837 | to | ELP-274-000009838 |
| ELP-274-000009840 | to | ELP-274-000009841 |
| ELP-274-000009844 | to | ELP-274-000009845 |
| ELP-274-000009850 | to | ELP-274-000009850 |
| ELP-274-000009853 | to | ELP-274-000009855 |

| | | |
|---|---|---|
| ELP-274-000009859 | to | ELP-274-000009862 |
| ELP-274-000009864 | to | ELP-274-000009864 |
| ELP-274-000009866 | to | ELP-274-000009866 |
| ELP-274-000009877 | to | ELP-274-000009878 |
| ELP-274-000009884 | to | ELP-274-000009885 |
| ELP-274-000009888 | to | ELP-274-000009888 |
| ELP-274-000009901 | to | ELP-274-000009901 |
| ELP-274-000009914 | to | ELP-274-000009914 |
| ELP-274-000009942 | to | ELP-274-000009942 |
| ELP-274-000009944 | to | ELP-274-000009945 |
| ELP-274-000009958 | to | ELP-274-000009959 |
| ELP-274-000009966 | to | ELP-274-000009977 |
| ELP-274-000009991 | to | ELP-274-000009993 |
| ELP-274-000009999 | to | ELP-274-000010003 |
| ELP-274-000010010 | to | ELP-274-000010010 |
| ELP-274-000010013 | to | ELP-274-000010017 |
| ELP-274-000010025 | to | ELP-274-000010030 |
| ELP-274-000010034 | to | ELP-274-000010034 |
| ELP-274-000010036 | to | ELP-274-000010036 |
| ELP-274-000010038 | to | ELP-274-000010038 |
| ELP-274-000010041 | to | ELP-274-000010042 |
| ELP-274-000010050 | to | ELP-274-000010051 |
| ELP-274-000010054 | to | ELP-274-000010056 |
| ELP-274-000010074 | to | ELP-274-000010074 |
| ELP-274-000010099 | to | ELP-274-000010100 |
| ELP-274-000010106 | to | ELP-274-000010111 |
| ELP-274-000010124 | to | ELP-274-000010124 |
| ELP-274-000010128 | to | ELP-274-000010128 |
| ELP-274-000010134 | to | ELP-274-000010134 |
| ELP-274-000010137 | to | ELP-274-000010138 |
| ELP-274-000010145 | to | ELP-274-000010150 |
| ELP-274-000010158 | to | ELP-274-000010158 |
| ELP-274-000010160 | to | ELP-274-000010161 |
| ELP-274-000010174 | to | ELP-274-000010176 |
| ELP-274-000010203 | to | ELP-274-000010203 |
| ELP-274-000010223 | to | ELP-274-000010223 |
| ELP-274-000010227 | to | ELP-274-000010227 |
| ELP-274-000010253 | to | ELP-274-000010254 |
| ELP-274-000010282 | to | ELP-274-000010282 |
| ELP-274-000010308 | to | ELP-274-000010310 |
| ELP-274-000010316 | to | ELP-274-000010316 |
| ELP-274-000010343 | to | ELP-274-000010344 |
| ELP-274-000010349 | to | ELP-274-000010351 |
| ELP-274-000010355 | to | ELP-274-000010357 |

| | | |
|---|---|---|
| ELP-274-000010359 | to | ELP-274-000010360 |
| ELP-274-000010364 | to | ELP-274-000010364 |
| ELP-274-000010369 | to | ELP-274-000010369 |
| ELP-274-000010371 | to | ELP-274-000010371 |
| ELP-274-000010380 | to | ELP-274-000010383 |
| ELP-274-000010386 | to | ELP-274-000010386 |
| ELP-274-000010407 | to | ELP-274-000010408 |
| ELP-274-000010412 | to | ELP-274-000010414 |
| ELP-274-000010416 | to | ELP-274-000010419 |
| ELP-274-000010421 | to | ELP-274-000010422 |
| ELP-274-000010426 | to | ELP-274-000010426 |
| ELP-274-000010428 | to | ELP-274-000010428 |
| ELP-274-000010432 | to | ELP-274-000010434 |
| ELP-274-000010436 | to | ELP-274-000010436 |
| ELP-274-000010438 | to | ELP-274-000010438 |
| ELP-274-000010442 | to | ELP-274-000010442 |
| ELP-274-000010444 | to | ELP-274-000010444 |
| ELP-274-000010465 | to | ELP-274-000010465 |
| ELP-274-000010467 | to | ELP-274-000010471 |
| ELP-274-000010479 | to | ELP-274-000010480 |
| ELP-274-000010485 | to | ELP-274-000010485 |
| ELP-274-000010491 | to | ELP-274-000010491 |
| ELP-274-000010498 | to | ELP-274-000010498 |
| ELP-274-000010502 | to | ELP-274-000010502 |
| ELP-274-000010506 | to | ELP-274-000010508 |
| ELP-274-000010521 | to | ELP-274-000010527 |
| ELP-274-000010531 | to | ELP-274-000010531 |
| ELP-274-000010538 | to | ELP-274-000010541 |
| ELP-274-000010558 | to | ELP-274-000010559 |
| ELP-274-000010566 | to | ELP-274-000010566 |
| ELP-274-000010570 | to | ELP-274-000010570 |
| ELP-274-000010576 | to | ELP-274-000010576 |
| ELP-274-000010578 | to | ELP-274-000010578 |
| ELP-274-000010580 | to | ELP-274-000010583 |
| ELP-274-000010586 | to | ELP-274-000010586 |
| ELP-274-000010588 | to | ELP-274-000010590 |
| ELP-274-000010594 | to | ELP-274-000010594 |
| ELP-274-000010598 | to | ELP-274-000010600 |
| ELP-274-000010603 | to | ELP-274-000010603 |
| ELP-274-000010605 | to | ELP-274-000010608 |
| ELP-274-000010612 | to | ELP-274-000010614 |
| ELP-274-000010616 | to | ELP-274-000010616 |
| ELP-274-000010618 | to | ELP-274-000010619 |
| ELP-274-000010623 | to | ELP-274-000010623 |

| | | |
|---|---|---|
| ELP-274-000010626 | to | ELP-274-000010626 |
| ELP-274-000010628 | to | ELP-274-000010628 |
| ELP-274-000010638 | to | ELP-274-000010639 |
| ELP-274-000010643 | to | ELP-274-000010643 |
| ELP-274-000010649 | to | ELP-274-000010651 |
| ELP-274-000010655 | to | ELP-274-000010655 |
| ELP-274-000010660 | to | ELP-274-000010660 |
| ELP-274-000010662 | to | ELP-274-000010665 |
| ELP-274-000010667 | to | ELP-274-000010667 |
| ELP-274-000010672 | to | ELP-274-000010674 |
| ELP-274-000010678 | to | ELP-274-000010680 |
| ELP-274-000010688 | to | ELP-274-000010690 |
| ELP-274-000010692 | to | ELP-274-000010695 |
| ELP-274-000010707 | to | ELP-274-000010707 |
| ELP-274-000010710 | to | ELP-274-000010710 |
| ELP-274-000010712 | to | ELP-274-000010713 |
| ELP-274-000010717 | to | ELP-274-000010723 |
| ELP-274-000010727 | to | ELP-274-000010727 |
| ELP-274-000010730 | to | ELP-274-000010731 |
| ELP-274-000010735 | to | ELP-274-000010738 |
| ELP-274-000010741 | to | ELP-274-000010741 |
| ELP-274-000010743 | to | ELP-274-000010743 |
| ELP-274-000010745 | to | ELP-274-000010745 |
| ELP-274-000010757 | to | ELP-274-000010757 |
| ELP-274-000010760 | to | ELP-274-000010762 |
| ELP-274-000010768 | to | ELP-274-000010768 |
| ELP-274-000010770 | to | ELP-274-000010773 |
| ELP-274-000010776 | to | ELP-274-000010777 |
| ELP-274-000010781 | to | ELP-274-000010781 |
| ELP-274-000010783 | to | ELP-274-000010785 |
| ELP-274-000010792 | to | ELP-274-000010795 |
| ELP-274-000010802 | to | ELP-274-000010803 |
| ELP-274-000010817 | to | ELP-274-000010818 |
| ELP-274-000010820 | to | ELP-274-000010821 |
| ELP-274-000010839 | to | ELP-274-000010840 |
| ELP-274-000010842 | to | ELP-274-000010842 |
| ELP-274-000010844 | to | ELP-274-000010847 |
| ELP-274-000010850 | to | ELP-274-000010852 |
| ELP-274-000010881 | to | ELP-274-000010881 |
| ELP-274-000010884 | to | ELP-274-000010884 |
| ELP-274-000010886 | to | ELP-274-000010886 |
| ELP-274-000010898 | to | ELP-274-000010899 |
| ELP-274-000010905 | to | ELP-274-000010905 |
| ELP-274-000010910 | to | ELP-274-000010913 |

| | | |
|---|---|---|
| ELP-274-000010916 | to | ELP-274-000010917 |
| ELP-274-000010937 | to | ELP-274-000010937 |
| ELP-274-000010950 | to | ELP-274-000010950 |
| ELP-274-000010956 | to | ELP-274-000010956 |
| ELP-274-000010966 | to | ELP-274-000010966 |
| ELP-274-000011016 | to | ELP-274-000011017 |
| ELP-274-000011037 | to | ELP-274-000011039 |
| ELP-274-000011060 | to | ELP-274-000011061 |
| ELP-274-000011070 | to | ELP-274-000011070 |
| ELP-274-000011077 | to | ELP-274-000011077 |
| ELP-274-000011081 | to | ELP-274-000011081 |
| ELP-274-000011083 | to | ELP-274-000011086 |
| ELP-274-000011095 | to | ELP-274-000011095 |
| ELP-274-000011108 | to | ELP-274-000011109 |
| ELP-274-000011111 | to | ELP-274-000011111 |
| ELP-274-000011113 | to | ELP-274-000011113 |
| ELP-274-000011115 | to | ELP-274-000011115 |
| ELP-274-000011146 | to | ELP-274-000011146 |
| ELP-274-000011148 | to | ELP-274-000011148 |
| ELP-274-000011175 | to | ELP-274-000011178 |
| ELP-274-000011185 | to | ELP-274-000011185 |
| ELP-274-000011187 | to | ELP-274-000011188 |
| ELP-274-000011190 | to | ELP-274-000011190 |
| ELP-274-000011194 | to | ELP-274-000011195 |
| ELP-274-000011219 | to | ELP-274-000011219 |
| ELP-274-000011223 | to | ELP-274-000011223 |
| ELP-274-000011225 | to | ELP-274-000011225 |
| ELP-274-000011227 | to | ELP-274-000011227 |
| ELP-274-000011229 | to | ELP-274-000011229 |
| ELP-274-000011231 | to | ELP-274-000011231 |
| ELP-274-000011239 | to | ELP-274-000011240 |
| ELP-274-000011251 | to | ELP-274-000011252 |
| ELP-274-000011255 | to | ELP-274-000011255 |
| ELP-274-000011257 | to | ELP-274-000011257 |
| ELP-274-000011261 | to | ELP-274-000011261 |
| ELP-274-000011265 | to | ELP-274-000011266 |
| ELP-274-000011270 | to | ELP-274-000011271 |
| ELP-274-000011278 | to | ELP-274-000011278 |
| ELP-274-000011289 | to | ELP-274-000011290 |
| ELP-274-000011293 | to | ELP-274-000011294 |
| ELP-274-000011305 | to | ELP-274-000011306 |
| ELP-274-000011317 | to | ELP-274-000011319 |
| ELP-274-000011345 | to | ELP-274-000011351 |
| ELP-274-000011372 | to | ELP-274-000011375 |

| ELP-274-000011379 | to | ELP-274-000011379 |
|---|---|---|
| ELP-274-000011393 | to | ELP-274-000011394 |
| ELP-274-000011416 | to | ELP-274-000011418 |
| ELP-274-000011435 | to | ELP-274-000011436 |
| ELP-274-000011445 | to | ELP-274-000011450 |
| ELP-274-000011452 | to | ELP-274-000011457 |
| ELP-274-000011473 | to | ELP-274-000011473 |
| ELP-274-000011475 | to | ELP-274-000011476 |
| ELP-274-000011500 | to | ELP-274-000011500 |
| ELP-274-000011505 | to | ELP-274-000011506 |
| ELP-274-000011508 | to | ELP-274-000011508 |
| ELP-274-000011513 | to | ELP-274-000011513 |
| ELP-274-000011527 | to | ELP-274-000011527 |
| ELP-274-000011533 | to | ELP-274-000011537 |
| ELP-274-000011548 | to | ELP-274-000011548 |
| ELP-274-000011552 | to | ELP-274-000011552 |
| ELP-274-000011564 | to | ELP-274-000011564 |
| ELP-274-000011566 | to | ELP-274-000011566 |
| ELP-274-000011581 | to | ELP-274-000011585 |
| ELP-274-000011587 | to | ELP-274-000011587 |
| ELP-274-000011614 | to | ELP-274-000011614 |
| ELP-274-000011626 | to | ELP-274-000011641 |
| ELP-274-000011643 | to | ELP-274-000011653 |
| ELP-274-000011655 | to | ELP-274-000011658 |
| ELP-274-000011661 | to | ELP-274-000011661 |
| ELP-274-000011664 | to | ELP-274-000011664 |
| ELP-274-000011694 | to | ELP-274-000011697 |
| ELP-274-000011702 | to | ELP-274-000011706 |
| ELP-274-000011711 | to | ELP-274-000011711 |
| ELP-274-000011721 | to | ELP-274-000011722 |
| ELP-274-000011725 | to | ELP-274-000011725 |
| ELP-274-000011729 | to | ELP-274-000011731 |
| ELP-274-000011733 | to | ELP-274-000011734 |
| ELP-274-000011736 | to | ELP-274-000011736 |
| ELP-274-000011743 | to | ELP-274-000011743 |
| ELP-274-000011749 | to | ELP-274-000011795 |
| ELP-274-000011798 | to | ELP-274-000011799 |
| ELP-274-000011802 | to | ELP-274-000011808 |
| ELP-274-000011810 | to | ELP-274-000011826 |
| ELP-274-000011854 | to | ELP-274-000011855 |
| ELP-274-000011857 | to | ELP-274-000011858 |
| ELP-274-000011860 | to | ELP-274-000011860 |
| ELP-274-000011872 | to | ELP-274-000011872 |
| ELP-274-000011874 | to | ELP-274-000011874 |

| | | |
|---|---|---|
| ELP-274-000011876 | to | ELP-274-000011876 |
| ELP-274-000011882 | to | ELP-274-000011883 |
| ELP-274-000011896 | to | ELP-274-000011896 |
| ELP-274-000011905 | to | ELP-274-000011905 |
| ELP-274-000011912 | to | ELP-274-000011912 |
| ELP-274-000011914 | to | ELP-274-000011914 |
| ELP-274-000011916 | to | ELP-274-000011916 |
| ELP-274-000011923 | to | ELP-274-000011923 |
| ELP-274-000011926 | to | ELP-274-000011926 |
| ELP-274-000011928 | to | ELP-274-000011929 |
| ELP-274-000011936 | to | ELP-274-000011936 |
| ELP-274-000011938 | to | ELP-274-000011938 |
| ELP-274-000011950 | to | ELP-274-000011972 |
| ELP-274-000011974 | to | ELP-274-000011975 |
| ELP-274-000011981 | to | ELP-274-000011981 |
| ELP-274-000011985 | to | ELP-274-000011985 |
| ELP-274-000011988 | to | ELP-274-000011989 |
| ELP-274-000012002 | to | ELP-274-000012002 |
| ELP-274-000012004 | to | ELP-274-000012004 |
| ELP-274-000012017 | to | ELP-274-000012018 |
| ELP-274-000012026 | to | ELP-274-000012026 |
| ELP-274-000012029 | to | ELP-274-000012029 |
| ELP-274-000012031 | to | ELP-274-000012032 |
| ELP-274-000012045 | to | ELP-274-000012051 |
| ELP-274-000012071 | to | ELP-274-000012072 |
| ELP-274-000012077 | to | ELP-274-000012078 |
| ELP-274-000012089 | to | ELP-274-000012090 |
| ELP-274-000012092 | to | ELP-274-000012097 |
| ELP-274-000012100 | to | ELP-274-000012100 |
| ELP-274-000012109 | to | ELP-274-000012109 |
| ELP-274-000012116 | to | ELP-274-000012116 |
| ELP-274-000012119 | to | ELP-274-000012119 |
| ELP-274-000012124 | to | ELP-274-000012127 |
| ELP-274-000012129 | to | ELP-274-000012130 |
| ELP-274-000012132 | to | ELP-274-000012132 |
| ELP-274-000012140 | to | ELP-274-000012144 |
| ELP-274-000012153 | to | ELP-274-000012157 |
| ELP-274-000012161 | to | ELP-274-000012164 |
| ELP-274-000012172 | to | ELP-274-000012176 |
| ELP-274-000012178 | to | ELP-274-000012179 |
| ELP-274-000012181 | to | ELP-274-000012181 |
| ELP-274-000012183 | to | ELP-274-000012184 |
| ELP-274-000012195 | to | ELP-274-000012195 |
| ELP-274-000012199 | to | ELP-274-000012201 |

| | | |
|---|---|---|
| ELP-274-000012203 | to | ELP-274-000012205 |
| ELP-274-000012207 | to | ELP-274-000012220 |
| ELP-274-000012229 | to | ELP-274-000012230 |
| ELP-274-000012233 | to | ELP-274-000012233 |
| ELP-274-000012235 | to | ELP-274-000012235 |
| ELP-274-000012247 | to | ELP-274-000012250 |
| ELP-274-000012255 | to | ELP-274-000012255 |
| ELP-274-000012261 | to | ELP-274-000012263 |
| ELP-274-000012273 | to | ELP-274-000012273 |
| ELP-274-000012275 | to | ELP-274-000012275 |
| ELP-274-000012277 | to | ELP-274-000012282 |
| ELP-274-000012286 | to | ELP-274-000012286 |
| ELP-274-000012290 | to | ELP-274-000012291 |
| ELP-274-000012296 | to | ELP-274-000012296 |
| ELP-274-000012306 | to | ELP-274-000012306 |
| ELP-274-000012312 | to | ELP-274-000012312 |
| ELP-274-000012314 | to | ELP-274-000012314 |
| ELP-274-000012318 | to | ELP-274-000012318 |
| ELP-274-000012322 | to | ELP-274-000012322 |
| ELP-274-000012324 | to | ELP-274-000012324 |
| ELP-274-000012327 | to | ELP-274-000012331 |
| ELP-274-000012339 | to | ELP-274-000012340 |
| ELP-274-000012343 | to | ELP-274-000012343 |
| ELP-274-000012346 | to | ELP-274-000012346 |
| ELP-274-000012348 | to | ELP-274-000012348 |
| ELP-274-000012353 | to | ELP-274-000012353 |
| ELP-274-000012357 | to | ELP-274-000012358 |
| ELP-274-000012362 | to | ELP-274-000012367 |
| ELP-274-000012387 | to | ELP-274-000012387 |
| ELP-274-000012389 | to | ELP-274-000012392 |
| ELP-274-000012397 | to | ELP-274-000012398 |
| ELP-274-000012400 | to | ELP-274-000012401 |
| ELP-274-000012403 | to | ELP-274-000012408 |
| ELP-274-000012425 | to | ELP-274-000012426 |
| ELP-274-000012439 | to | ELP-274-000012439 |
| ELP-274-000012462 | to | ELP-274-000012462 |
| ELP-274-000012483 | to | ELP-274-000012483 |
| ELP-274-000012536 | to | ELP-274-000012536 |
| ELP-274-000012558 | to | ELP-274-000012558 |
| ELP-274-000012561 | to | ELP-274-000012561 |
| ELP-274-000012563 | to | ELP-274-000012563 |
| ELP-274-000012565 | to | ELP-274-000012566 |
| ELP-274-000012585 | to | ELP-274-000012585 |
| ELP-274-000012587 | to | ELP-274-000012587 |

| | | |
|---|---|---|
| ELP-274-000012591 | to | ELP-274-000012591 |
| ELP-274-000012606 | to | ELP-274-000012606 |
| ELP-274-000012619 | to | ELP-274-000012620 |
| ELP-274-000012646 | to | ELP-274-000012646 |
| ELP-274-000012668 | to | ELP-274-000012669 |
| ELP-274-000012683 | to | ELP-274-000012686 |
| ELP-274-000012688 | to | ELP-274-000012708 |
| ELP-274-000012710 | to | ELP-274-000012710 |
| ELP-274-000012721 | to | ELP-274-000012721 |
| ELP-274-000012724 | to | ELP-274-000012748 |
| ELP-274-000012752 | to | ELP-274-000012796 |
| ELP-274-000012803 | to | ELP-274-000012860 |
| ELP-274-000012864 | to | ELP-274-000012882 |
| ELP-274-000012891 | to | ELP-274-000012901 |
| ELP-274-000012906 | to | ELP-274-000012913 |
| ELP-274-000012938 | to | ELP-274-000012938 |
| ELP-274-000012955 | to | ELP-274-000012955 |
| ELP-274-000012974 | to | ELP-274-000012974 |
| ELP-274-000012976 | to | ELP-274-000012981 |
| ELP-274-000012983 | to | ELP-274-000012988 |
| ELP-276-000000010 | to | ELP-276-000000010 |
| ELP-276-000000019 | to | ELP-276-000000019 |
| ELP-276-000000039 | to | ELP-276-000000039 |
| ELP-276-000000059 | to | ELP-276-000000059 |
| ELP-276-000000062 | to | ELP-276-000000062 |
| ELP-276-000000133 | to | ELP-276-000000133 |
| ELP-276-000000235 | to | ELP-276-000000237 |
| ELP-276-000000295 | to | ELP-276-000000295 |
| ELP-276-000000304 | to | ELP-276-000000304 |
| ELP-277-000000020 | to | ELP-277-000000020 |
| ELP-277-000000038 | to | ELP-277-000000039 |
| ELP-277-000000051 | to | ELP-277-000000051 |
| ELP-277-000000054 | to | ELP-277-000000054 |
| ELP-277-000000066 | to | ELP-277-000000066 |
| ELP-277-000000076 | to | ELP-277-000000076 |
| ELP-277-000000081 | to | ELP-277-000000081 |
| ELP-277-000000096 | to | ELP-277-000000097 |
| ELP-277-000000109 | to | ELP-277-000000109 |
| ELP-277-000000112 | to | ELP-277-000000112 |
| ELP-277-000000114 | to | ELP-277-000000114 |
| ELP-277-000000116 | to | ELP-277-000000118 |
| ELP-277-000000127 | to | ELP-277-000000127 |
| ELP-277-000000135 | to | ELP-277-000000136 |
| ELP-277-000000140 | to | ELP-277-000000140 |

| | | |
|---|---|---|
| ELP-277-000000163 | to | ELP-277-000000163 |
| ELP-277-000000165 | to | ELP-277-000000165 |
| ELP-277-000000190 | to | ELP-277-000000190 |
| ELP-277-000000193 | to | ELP-277-000000193 |
| ELP-277-000000198 | to | ELP-277-000000198 |
| ELP-277-000000202 | to | ELP-277-000000202 |
| ELP-277-000000207 | to | ELP-277-000000207 |
| ELP-277-000000217 | to | ELP-277-000000217 |
| ELP-277-000000226 | to | ELP-277-000000226 |
| ELP-277-000000233 | to | ELP-277-000000233 |
| ELP-277-000000237 | to | ELP-277-000000237 |
| ELP-277-000000265 | to | ELP-277-000000265 |
| ELP-277-000000274 | to | ELP-277-000000274 |
| ELP-277-000000292 | to | ELP-277-000000294 |
| ELP-277-000000299 | to | ELP-277-000000299 |
| ELP-277-000000317 | to | ELP-277-000000317 |
| ELP-277-000000319 | to | ELP-277-000000319 |
| ELP-277-000000323 | to | ELP-277-000000323 |
| ELP-277-000000326 | to | ELP-277-000000326 |
| ELP-277-000000328 | to | ELP-277-000000328 |
| ELP-277-000000343 | to | ELP-277-000000344 |
| ELP-277-000000351 | to | ELP-277-000000351 |
| ELP-277-000000361 | to | ELP-277-000000361 |
| ELP-277-000000372 | to | ELP-277-000000372 |
| ELP-277-000000375 | to | ELP-277-000000376 |
| ELP-277-000000404 | to | ELP-277-000000404 |
| ELP-277-000000410 | to | ELP-277-000000410 |
| ELP-277-000000413 | to | ELP-277-000000413 |
| ELP-277-000000419 | to | ELP-277-000000419 |
| ELP-277-000000424 | to | ELP-277-000000424 |
| ELP-277-000000431 | to | ELP-277-000000431 |
| ELP-277-000000462 | to | ELP-277-000000462 |
| ELP-277-000000464 | to | ELP-277-000000464 |
| ELP-277-000000472 | to | ELP-277-000000472 |
| ELP-277-000000480 | to | ELP-277-000000480 |
| ELP-277-000000482 | to | ELP-277-000000482 |
| ELP-277-000000485 | to | ELP-277-000000485 |
| ELP-277-000000490 | to | ELP-277-000000490 |
| ELP-277-000000493 | to | ELP-277-000000493 |
| ELP-277-000000497 | to | ELP-277-000000497 |
| ELP-277-000000499 | to | ELP-277-000000500 |
| ELP-277-000000504 | to | ELP-277-000000505 |
| ELP-277-000000508 | to | ELP-277-000000508 |
| ELP-277-000000521 | to | ELP-277-000000521 |

| | | |
|---|---|---|
| ELP-277-000000527 | to | ELP-277-000000527 |
| ELP-277-000000531 | to | ELP-277-000000531 |
| ELP-277-000000534 | to | ELP-277-000000535 |
| ELP-277-000000540 | to | ELP-277-000000540 |
| ELP-277-000000547 | to | ELP-277-000000548 |
| ELP-277-000000556 | to | ELP-277-000000556 |
| ELP-277-000000559 | to | ELP-277-000000559 |
| ELP-277-000000586 | to | ELP-277-000000586 |
| ELP-277-000000591 | to | ELP-277-000000591 |
| ELP-277-000000598 | to | ELP-277-000000598 |
| ELP-277-000000600 | to | ELP-277-000000600 |
| ELP-277-000000613 | to | ELP-277-000000613 |
| ELP-277-000000615 | to | ELP-277-000000615 |
| ELP-277-000000618 | to | ELP-277-000000619 |
| ELP-277-000000622 | to | ELP-277-000000622 |
| ELP-277-000000628 | to | ELP-277-000000628 |
| ELP-277-000000630 | to | ELP-277-000000630 |
| ELP-277-000000635 | to | ELP-277-000000636 |
| ELP-277-000000641 | to | ELP-277-000000641 |
| ELP-277-000000643 | to | ELP-277-000000643 |
| ELP-277-000000646 | to | ELP-277-000000646 |
| ELP-277-000000648 | to | ELP-277-000000648 |
| ELP-277-000000650 | to | ELP-277-000000650 |
| ELP-277-000000653 | to | ELP-277-000000654 |
| ELP-277-000000656 | to | ELP-277-000000656 |
| ELP-277-000000684 | to | ELP-277-000000684 |
| ELP-277-000000686 | to | ELP-277-000000686 |
| ELP-277-000000689 | to | ELP-277-000000689 |
| ELP-277-000000695 | to | ELP-277-000000695 |
| ELP-277-000000697 | to | ELP-277-000000701 |
| ELP-277-000000706 | to | ELP-277-000000706 |
| ELP-277-000000709 | to | ELP-277-000000710 |
| ELP-277-000000713 | to | ELP-277-000000713 |
| ELP-277-000000715 | to | ELP-277-000000719 |
| ELP-277-000000732 | to | ELP-277-000000733 |
| ELP-277-000000735 | to | ELP-277-000000735 |
| ELP-277-000000740 | to | ELP-277-000000741 |
| ELP-277-000000748 | to | ELP-277-000000748 |
| ELP-277-000000756 | to | ELP-277-000000756 |
| ELP-277-000000758 | to | ELP-277-000000758 |
| ELP-277-000000761 | to | ELP-277-000000762 |
| ELP-277-000000766 | to | ELP-277-000000766 |
| ELP-277-000000771 | to | ELP-277-000000771 |
| ELP-277-000000781 | to | ELP-277-000000781 |

| | | |
|---|---|---|
| ELP-277-000000783 | to | ELP-277-000000783 |
| ELP-277-000000792 | to | ELP-277-000000792 |
| ELP-277-000000797 | to | ELP-277-000000797 |
| ELP-277-000000804 | to | ELP-277-000000804 |
| ELP-277-000000810 | to | ELP-277-000000810 |
| ELP-277-000000821 | to | ELP-277-000000821 |
| ELP-277-000000824 | to | ELP-277-000000824 |
| ELP-277-000000837 | to | ELP-277-000000837 |
| ELP-277-000000839 | to | ELP-277-000000839 |
| ELP-277-000000843 | to | ELP-277-000000843 |
| ELP-277-000000849 | to | ELP-277-000000850 |
| ELP-277-000000854 | to | ELP-277-000000854 |
| ELP-277-000000857 | to | ELP-277-000000857 |
| ELP-277-000000873 | to | ELP-277-000000873 |
| ELP-277-000000904 | to | ELP-277-000000904 |
| ELP-277-000000910 | to | ELP-277-000000910 |
| ELP-277-000000912 | to | ELP-277-000000913 |
| ELP-277-000000915 | to | ELP-277-000000915 |
| ELP-277-000000918 | to | ELP-277-000000919 |
| ELP-277-000000923 | to | ELP-277-000000923 |
| ELP-277-000000928 | to | ELP-277-000000928 |
| ELP-277-000000932 | to | ELP-277-000000932 |
| ELP-277-000000936 | to | ELP-277-000000937 |
| ELP-277-000000940 | to | ELP-277-000000940 |
| ELP-277-000000948 | to | ELP-277-000000948 |
| ELP-277-000000957 | to | ELP-277-000000957 |
| ELP-277-000000964 | to | ELP-277-000000964 |
| ELP-277-000000994 | to | ELP-277-000000994 |
| ELP-277-000000998 | to | ELP-277-000000998 |
| ELP-277-000001002 | to | ELP-277-000001003 |
| ELP-277-000001013 | to | ELP-277-000001013 |
| ELP-277-000001017 | to | ELP-277-000001017 |
| ELP-277-000001021 | to | ELP-277-000001021 |
| ELP-277-000001023 | to | ELP-277-000001023 |
| ELP-277-000001025 | to | ELP-277-000001026 |
| ELP-277-000001031 | to | ELP-277-000001031 |
| ELP-277-000001036 | to | ELP-277-000001036 |
| ELP-277-000001038 | to | ELP-277-000001039 |
| ELP-277-000001051 | to | ELP-277-000001051 |
| ELP-277-000001067 | to | ELP-277-000001067 |
| ELP-277-000001080 | to | ELP-277-000001080 |
| ELP-277-000001084 | to | ELP-277-000001084 |
| ELP-277-000001090 | to | ELP-277-000001090 |
| ELP-277-000001096 | to | ELP-277-000001096 |

| | | |
|---|---|---|
| ELP-277-000001101 | to | ELP-277-000001102 |
| ELP-277-000001105 | to | ELP-277-000001105 |
| ELP-277-000001107 | to | ELP-277-000001107 |
| ELP-277-000001130 | to | ELP-277-000001130 |
| ELP-277-000001133 | to | ELP-277-000001134 |
| ELP-277-000001145 | to | ELP-277-000001145 |
| ELP-277-000001153 | to | ELP-277-000001154 |
| ELP-277-000001162 | to | ELP-277-000001162 |
| ELP-277-000001166 | to | ELP-277-000001166 |
| ELP-277-000001178 | to | ELP-277-000001178 |
| ELP-277-000001184 | to | ELP-277-000001184 |
| ELP-277-000001189 | to | ELP-277-000001189 |
| ELP-277-000001193 | to | ELP-277-000001194 |
| ELP-277-000001196 | to | ELP-277-000001196 |
| ELP-277-000001211 | to | ELP-277-000001211 |
| ELP-277-000001226 | to | ELP-277-000001226 |
| ELP-277-000001232 | to | ELP-277-000001232 |
| ELP-277-000001241 | to | ELP-277-000001241 |
| ELP-277-000001249 | to | ELP-277-000001249 |
| ELP-277-000001258 | to | ELP-277-000001258 |
| ELP-277-000001263 | to | ELP-277-000001263 |
| ELP-277-000001269 | to | ELP-277-000001270 |
| ELP-277-000001273 | to | ELP-277-000001273 |
| ELP-277-000001285 | to | ELP-277-000001285 |
| ELP-277-000001299 | to | ELP-277-000001299 |
| ELP-277-000001303 | to | ELP-277-000001303 |
| ELP-277-000001311 | to | ELP-277-000001311 |
| ELP-277-000001330 | to | ELP-277-000001330 |
| ELP-277-000001339 | to | ELP-277-000001339 |
| ELP-277-000001344 | to | ELP-277-000001344 |
| ELP-277-000001346 | to | ELP-277-000001348 |
| ELP-277-000001350 | to | ELP-277-000001350 |
| ELP-277-000001352 | to | ELP-277-000001352 |
| ELP-277-000001363 | to | ELP-277-000001363 |
| ELP-277-000001375 | to | ELP-277-000001375 |
| ELP-277-000001384 | to | ELP-277-000001385 |
| ELP-277-000001388 | to | ELP-277-000001389 |
| ELP-277-000001423 | to | ELP-277-000001423 |
| ELP-277-000001440 | to | ELP-277-000001440 |
| ELP-277-000001459 | to | ELP-277-000001460 |
| ELP-277-000001472 | to | ELP-277-000001472 |
| ELP-277-000001477 | to | ELP-277-000001478 |
| ELP-277-000001484 | to | ELP-277-000001484 |
| ELP-277-000001488 | to | ELP-277-000001488 |

| | | |
|---|---|---|
| ELP-277-000001491 | to | ELP-277-000001491 |
| ELP-277-000001498 | to | ELP-277-000001500 |
| ELP-277-000001511 | to | ELP-277-000001511 |
| ELP-277-000001520 | to | ELP-277-000001520 |
| ELP-277-000001522 | to | ELP-277-000001522 |
| ELP-277-000001527 | to | ELP-277-000001527 |
| ELP-277-000001530 | to | ELP-277-000001530 |
| ELP-277-000001541 | to | ELP-277-000001541 |
| ELP-277-000001574 | to | ELP-277-000001574 |
| ELP-277-000001576 | to | ELP-277-000001576 |
| ELP-277-000001581 | to | ELP-277-000001581 |
| ELP-277-000001595 | to | ELP-277-000001595 |
| ELP-277-000001611 | to | ELP-277-000001611 |
| ELP-277-000001615 | to | ELP-277-000001615 |
| ELP-277-000001620 | to | ELP-277-000001620 |
| ELP-277-000001628 | to | ELP-277-000001628 |
| ELP-277-000001657 | to | ELP-277-000001659 |
| ELP-277-000001666 | to | ELP-277-000001667 |
| ELP-277-000001673 | to | ELP-277-000001673 |
| ELP-277-000001676 | to | ELP-277-000001676 |
| ELP-277-000001679 | to | ELP-277-000001679 |
| ELP-277-000001690 | to | ELP-277-000001690 |
| ELP-277-000001692 | to | ELP-277-000001695 |
| ELP-277-000001697 | to | ELP-277-000001697 |
| ELP-277-000001700 | to | ELP-277-000001700 |
| ELP-277-000001704 | to | ELP-277-000001705 |
| ELP-277-000001710 | to | ELP-277-000001710 |
| ELP-277-000001714 | to | ELP-277-000001714 |
| ELP-277-000001718 | to | ELP-277-000001718 |
| ELP-277-000001731 | to | ELP-277-000001731 |
| ELP-277-000001739 | to | ELP-277-000001739 |
| ELP-277-000001749 | to | ELP-277-000001749 |
| ELP-277-000001751 | to | ELP-277-000001751 |
| ELP-277-000001761 | to | ELP-277-000001761 |
| ELP-277-000001764 | to | ELP-277-000001764 |
| ELP-277-000001772 | to | ELP-277-000001774 |
| ELP-277-000001776 | to | ELP-277-000001776 |
| ELP-277-000001778 | to | ELP-277-000001779 |
| ELP-277-000001786 | to | ELP-277-000001786 |
| ELP-277-000001791 | to | ELP-277-000001791 |
| ELP-277-000001819 | to | ELP-277-000001819 |
| ELP-277-000001821 | to | ELP-277-000001821 |
| ELP-277-000001824 | to | ELP-277-000001824 |
| ELP-277-000001831 | to | ELP-277-000001832 |

| | | |
|---|---|---|
| ELP-277-000001841 | to | ELP-277-000001841 |
| ELP-277-000001881 | to | ELP-277-000001881 |
| ELP-277-000001888 | to | ELP-277-000001888 |
| ELP-277-000001910 | to | ELP-277-000001910 |
| ELP-277-000001923 | to | ELP-277-000001925 |
| ELP-277-000001938 | to | ELP-277-000001939 |
| ELP-277-000001958 | to | ELP-277-000001958 |
| ELP-277-000001962 | to | ELP-277-000001962 |
| ELP-277-000001965 | to | ELP-277-000001965 |
| ELP-277-000001971 | to | ELP-277-000001971 |
| ELP-277-000001978 | to | ELP-277-000001978 |
| ELP-277-000001985 | to | ELP-277-000001985 |
| ELP-277-000001997 | to | ELP-277-000001997 |
| ELP-277-000002010 | to | ELP-277-000002012 |
| ELP-277-000002014 | to | ELP-277-000002014 |
| ELP-277-000002017 | to | ELP-277-000002018 |
| ELP-277-000002020 | to | ELP-277-000002021 |
| ELP-277-000002039 | to | ELP-277-000002039 |
| ELP-277-000002059 | to | ELP-277-000002059 |
| ELP-277-000002069 | to | ELP-277-000002070 |
| ELP-277-000002081 | to | ELP-277-000002081 |
| ELP-277-000002084 | to | ELP-277-000002084 |
| ELP-277-000002091 | to | ELP-277-000002092 |
| ELP-277-000002112 | to | ELP-277-000002112 |
| ELP-277-000002115 | to | ELP-277-000002116 |
| ELP-277-000002118 | to | ELP-277-000002118 |
| ELP-277-000002139 | to | ELP-277-000002139 |
| ELP-277-000002142 | to | ELP-277-000002142 |
| ELP-277-000002153 | to | ELP-277-000002153 |
| ELP-277-000002155 | to | ELP-277-000002157 |
| ELP-277-000002159 | to | ELP-277-000002160 |
| ELP-277-000002171 | to | ELP-277-000002171 |
| ELP-277-000002220 | to | ELP-277-000002220 |
| ELP-277-000002222 | to | ELP-277-000002222 |
| ELP-277-000002224 | to | ELP-277-000002224 |
| ELP-277-000002231 | to | ELP-277-000002231 |
| ELP-277-000002235 | to | ELP-277-000002235 |
| ELP-277-000002237 | to | ELP-277-000002237 |
| ELP-277-000002256 | to | ELP-277-000002256 |
| ELP-277-000002264 | to | ELP-277-000002265 |
| ELP-277-000002267 | to | ELP-277-000002269 |
| ELP-277-000002283 | to | ELP-277-000002283 |
| ELP-277-000002285 | to | ELP-277-000002285 |
| ELP-277-000002297 | to | ELP-277-000002298 |

| | | |
|---|---|---|
| ELP-277-000002315 | to | ELP-277-000002315 |
| ELP-277-000002326 | to | ELP-277-000002326 |
| ELP-277-000002329 | to | ELP-277-000002329 |
| ELP-277-000002334 | to | ELP-277-000002335 |
| ELP-277-000002341 | to | ELP-277-000002341 |
| ELP-277-000002368 | to | ELP-277-000002370 |
| ELP-277-000002377 | to | ELP-277-000002378 |
| ELP-277-000002391 | to | ELP-277-000002393 |
| ELP-277-000002406 | to | ELP-277-000002406 |
| ELP-277-000002427 | to | ELP-277-000002427 |
| ELP-277-000002431 | to | ELP-277-000002431 |
| ELP-277-000002440 | to | ELP-277-000002440 |
| ELP-277-000002468 | to | ELP-277-000002468 |
| ELP-277-000002484 | to | ELP-277-000002484 |
| ELP-277-000002495 | to | ELP-277-000002495 |
| ELP-277-000002497 | to | ELP-277-000002497 |
| ELP-277-000002501 | to | ELP-277-000002501 |
| ELP-277-000002509 | to | ELP-277-000002509 |
| ELP-277-000002512 | to | ELP-277-000002512 |
| ELP-277-000002515 | to | ELP-277-000002515 |
| ELP-277-000002520 | to | ELP-277-000002522 |
| ELP-277-000002524 | to | ELP-277-000002526 |
| ELP-277-000002532 | to | ELP-277-000002533 |
| ELP-277-000002537 | to | ELP-277-000002537 |
| ELP-277-000002541 | to | ELP-277-000002542 |
| ELP-277-000002544 | to | ELP-277-000002544 |
| ELP-277-000002566 | to | ELP-277-000002566 |
| ELP-277-000002568 | to | ELP-277-000002571 |
| ELP-277-000002633 | to | ELP-277-000002633 |
| ELP-277-000002637 | to | ELP-277-000002637 |
| ELP-277-000002661 | to | ELP-277-000002661 |
| ELP-277-000002665 | to | ELP-277-000002665 |
| ELP-277-000002667 | to | ELP-277-000002667 |
| ELP-277-000002671 | to | ELP-277-000002671 |
| ELP-277-000002685 | to | ELP-277-000002687 |
| ELP-277-000002691 | to | ELP-277-000002691 |
| ELP-277-000002694 | to | ELP-277-000002694 |
| ELP-277-000002704 | to | ELP-277-000002704 |
| ELP-277-000002707 | to | ELP-277-000002710 |
| ELP-277-000002718 | to | ELP-277-000002718 |
| ELP-277-000002720 | to | ELP-277-000002720 |
| ELP-277-000002724 | to | ELP-277-000002725 |
| ELP-277-000002728 | to | ELP-277-000002729 |
| ELP-277-000002731 | to | ELP-277-000002732 |

| | | |
|---|---|---|
| ELP-277-000002736 | to | ELP-277-000002736 |
| ELP-277-000002744 | to | ELP-277-000002744 |
| ELP-277-000002747 | to | ELP-277-000002747 |
| ELP-277-000002757 | to | ELP-277-000002762 |
| ELP-277-000002766 | to | ELP-277-000002775 |
| ELP-277-000002782 | to | ELP-277-000002784 |
| ELP-277-000002786 | to | ELP-277-000002788 |
| ELP-277-000002790 | to | ELP-277-000002790 |
| ELP-277-000002793 | to | ELP-277-000002793 |
| ELP-277-000002795 | to | ELP-277-000002800 |
| ELP-277-000002810 | to | ELP-277-000002818 |
| ELP-277-000002820 | to | ELP-277-000002820 |
| ELP-277-000002823 | to | ELP-277-000002824 |
| ELP-277-000002835 | to | ELP-277-000002835 |
| ELP-277-000002842 | to | ELP-277-000002842 |
| ELP-277-000002851 | to | ELP-277-000002851 |
| ELP-277-000002855 | to | ELP-277-000002855 |
| ELP-277-000002860 | to | ELP-277-000002867 |
| ELP-277-000002871 | to | ELP-277-000002872 |
| ELP-277-000002880 | to | ELP-277-000002880 |
| ELP-277-000002884 | to | ELP-277-000002884 |
| ELP-277-000002894 | to | ELP-277-000002896 |
| ELP-277-000002898 | to | ELP-277-000002898 |
| ELP-277-000002904 | to | ELP-277-000002904 |
| ELP-277-000002917 | to | ELP-277-000002917 |
| ELP-277-000002925 | to | ELP-277-000002928 |
| ELP-277-000002941 | to | ELP-277-000002944 |
| ELP-277-000002952 | to | ELP-277-000002952 |
| ELP-277-000002959 | to | ELP-277-000002959 |
| ELP-277-000002966 | to | ELP-277-000002966 |
| ELP-277-000002968 | to | ELP-277-000002968 |
| ELP-277-000002981 | to | ELP-277-000002982 |
| ELP-277-000002987 | to | ELP-277-000002988 |
| ELP-277-000003003 | to | ELP-277-000003003 |
| ELP-277-000003012 | to | ELP-277-000003014 |
| ELP-277-000003017 | to | ELP-277-000003017 |
| ELP-277-000003019 | to | ELP-277-000003022 |
| ELP-277-000003024 | to | ELP-277-000003024 |
| ELP-277-000003035 | to | ELP-277-000003035 |
| ELP-277-000003044 | to | ELP-277-000003044 |
| ELP-277-000003053 | to | ELP-277-000003053 |
| ELP-277-000003092 | to | ELP-277-000003092 |
| ELP-277-000003094 | to | ELP-277-000003097 |
| ELP-277-000003108 | to | ELP-277-000003110 |

| | | |
|---|---|---|
| ELP-277-000003121 | to | ELP-277-000003123 |
| ELP-277-000003126 | to | ELP-277-000003126 |
| ELP-277-000003128 | to | ELP-277-000003128 |
| ELP-277-000003130 | to | ELP-277-000003130 |
| ELP-277-000003140 | to | ELP-277-000003140 |
| ELP-277-000003142 | to | ELP-277-000003142 |
| ELP-277-000003162 | to | ELP-277-000003164 |
| ELP-277-000003172 | to | ELP-277-000003175 |
| ELP-277-000003188 | to | ELP-277-000003191 |
| ELP-277-000003193 | to | ELP-277-000003193 |
| ELP-277-000003204 | to | ELP-277-000003204 |
| ELP-277-000003206 | to | ELP-277-000003206 |
| ELP-277-000003219 | to | ELP-277-000003219 |
| ELP-277-000003225 | to | ELP-277-000003225 |
| ELP-277-000003228 | to | ELP-277-000003228 |
| ELP-277-000003240 | to | ELP-277-000003241 |
| ELP-277-000003248 | to | ELP-277-000003250 |
| ELP-277-000003269 | to | ELP-277-000003270 |
| ELP-277-000003284 | to | ELP-277-000003286 |
| ELP-277-000003308 | to | ELP-277-000003309 |
| ELP-277-000003315 | to | ELP-277-000003315 |
| ELP-277-000003317 | to | ELP-277-000003319 |
| ELP-277-000003328 | to | ELP-277-000003328 |
| ELP-277-000003344 | to | ELP-277-000003344 |
| ELP-277-000003346 | to | ELP-277-000003347 |
| ELP-277-000003349 | to | ELP-277-000003349 |
| ELP-277-000003357 | to | ELP-277-000003357 |
| ELP-277-000003360 | to | ELP-277-000003360 |
| ELP-277-000003366 | to | ELP-277-000003373 |
| ELP-277-000003385 | to | ELP-277-000003388 |
| ELP-277-000003393 | to | ELP-277-000003393 |
| ELP-277-000003405 | to | ELP-277-000003405 |
| ELP-277-000003410 | to | ELP-277-000003411 |
| ELP-277-000003417 | to | ELP-277-000003417 |
| ELP-277-000003435 | to | ELP-277-000003435 |
| ELP-277-000003444 | to | ELP-277-000003446 |
| ELP-277-000003451 | to | ELP-277-000003451 |
| ELP-277-000003457 | to | ELP-277-000003458 |
| ELP-277-000003469 | to | ELP-277-000003469 |
| ELP-277-000003476 | to | ELP-277-000003477 |
| ELP-277-000003481 | to | ELP-277-000003482 |
| ELP-277-000003490 | to | ELP-277-000003490 |
| ELP-277-000003494 | to | ELP-277-000003495 |
| ELP-277-000003498 | to | ELP-277-000003498 |

| | | |
|---|---|---|
| ELP-277-000003502 | to | ELP-277-000003503 |
| ELP-277-000003505 | to | ELP-277-000003507 |
| ELP-277-000003509 | to | ELP-277-000003509 |
| ELP-277-000003511 | to | ELP-277-000003512 |
| ELP-277-000003518 | to | ELP-277-000003518 |
| ELP-277-000003520 | to | ELP-277-000003521 |
| ELP-277-000003523 | to | ELP-277-000003524 |
| ELP-277-000003530 | to | ELP-277-000003531 |
| ELP-277-000003533 | to | ELP-277-000003537 |
| ELP-277-000003539 | to | ELP-277-000003539 |
| ELP-277-000003545 | to | ELP-277-000003547 |
| ELP-277-000003549 | to | ELP-277-000003550 |
| ELP-277-000003552 | to | ELP-277-000003553 |
| ELP-277-000003556 | to | ELP-277-000003556 |
| ELP-277-000003561 | to | ELP-277-000003561 |
| ELP-277-000003563 | to | ELP-277-000003563 |
| ELP-277-000003573 | to | ELP-277-000003573 |
| ELP-277-000003583 | to | ELP-277-000003585 |
| ELP-277-000003587 | to | ELP-277-000003588 |
| ELP-277-000003591 | to | ELP-277-000003598 |
| ELP-277-000003601 | to | ELP-277-000003601 |
| ELP-277-000003603 | to | ELP-277-000003604 |
| ELP-277-000003619 | to | ELP-277-000003619 |
| ELP-277-000003623 | to | ELP-277-000003625 |
| ELP-277-000003634 | to | ELP-277-000003634 |
| ELP-277-000003637 | to | ELP-277-000003638 |
| ELP-277-000003645 | to | ELP-277-000003646 |
| ELP-277-000003649 | to | ELP-277-000003649 |
| ELP-277-000003651 | to | ELP-277-000003651 |
| ELP-277-000003654 | to | ELP-277-000003657 |
| ELP-277-000003663 | to | ELP-277-000003664 |
| ELP-277-000003669 | to | ELP-277-000003669 |
| ELP-277-000003672 | to | ELP-277-000003677 |
| ELP-277-000003679 | to | ELP-277-000003679 |
| ELP-277-000003693 | to | ELP-277-000003707 |
| ELP-277-000003714 | to | ELP-277-000003716 |
| ELP-277-000003724 | to | ELP-277-000003724 |
| ELP-277-000003727 | to | ELP-277-000003727 |
| ELP-277-000003729 | to | ELP-277-000003729 |
| ELP-277-000003732 | to | ELP-277-000003732 |
| ELP-277-000003734 | to | ELP-277-000003734 |
| ELP-277-000003736 | to | ELP-277-000003736 |
| ELP-277-000003739 | to | ELP-277-000003740 |
| ELP-277-000003742 | to | ELP-277-000003743 |

| ELP-277-000003751 | to | ELP-277-000003759 |
| ELP-277-000003773 | to | ELP-277-000003773 |
| ELP-277-000003798 | to | ELP-277-000003798 |
| ELP-277-000003831 | to | ELP-277-000003831 |
| ELP-277-000003839 | to | ELP-277-000003845 |
| ELP-277-000003847 | to | ELP-277-000003847 |
| ELP-277-000003851 | to | ELP-277-000003852 |
| ELP-277-000003875 | to | ELP-277-000003892 |
| ELP-277-000003894 | to | ELP-277-000003897 |
| ELP-277-000003937 | to | ELP-277-000003938 |
| ELP-277-000003944 | to | ELP-277-000003944 |
| ELP-277-000003947 | to | ELP-277-000003952 |
| ELP-277-000003958 | to | ELP-277-000003961 |
| ELP-277-000003963 | to | ELP-277-000003964 |
| ELP-277-000003966 | to | ELP-277-000003972 |
| ELP-277-000003974 | to | ELP-277-000003978 |
| ELP-277-000003980 | to | ELP-277-000003980 |
| ELP-277-000003982 | to | ELP-277-000003985 |
| ELP-277-000003988 | to | ELP-277-000003988 |
| ELP-277-000003996 | to | ELP-277-000003996 |
| ELP-277-000004000 | to | ELP-277-000004000 |
| ELP-277-000004006 | to | ELP-277-000004006 |
| ELP-277-000004008 | to | ELP-277-000004010 |
| ELP-277-000004012 | to | ELP-277-000004012 |
| ELP-277-000004014 | to | ELP-277-000004014 |
| ELP-277-000004017 | to | ELP-277-000004018 |
| ELP-277-000004021 | to | ELP-277-000004022 |
| ELP-277-000004035 | to | ELP-277-000004035 |
| ELP-277-000004037 | to | ELP-277-000004037 |
| ELP-277-000004039 | to | ELP-277-000004039 |
| ELP-277-000004043 | to | ELP-277-000004043 |
| ELP-277-000004045 | to | ELP-277-000004045 |
| ELP-277-000004047 | to | ELP-277-000004047 |
| ELP-277-000004053 | to | ELP-277-000004055 |
| ELP-277-000004057 | to | ELP-277-000004059 |
| ELP-277-000004061 | to | ELP-277-000004063 |
| ELP-277-000004067 | to | ELP-277-000004067 |
| ELP-277-000004085 | to | ELP-277-000004086 |
| ELP-277-000004088 | to | ELP-277-000004089 |
| ELP-277-000004091 | to | ELP-277-000004091 |
| ELP-277-000004096 | to | ELP-277-000004096 |
| ELP-277-000004098 | to | ELP-277-000004098 |
| ELP-277-000004100 | to | ELP-277-000004100 |
| ELP-277-000004103 | to | ELP-277-000004107 |

| | | |
|---|---|---|
| ELP-277-000004109 | to | ELP-277-000004116 |
| ELP-277-000004118 | to | ELP-277-000004120 |
| ELP-277-000004134 | to | ELP-277-000004135 |
| ELP-277-000004137 | to | ELP-277-000004147 |
| ELP-277-000004150 | to | ELP-277-000004150 |
| ELP-277-000004152 | to | ELP-277-000004152 |
| ELP-277-000004154 | to | ELP-277-000004154 |
| ELP-277-000004158 | to | ELP-277-000004163 |
| ELP-277-000004165 | to | ELP-277-000004178 |
| ELP-277-000004192 | to | ELP-277-000004192 |
| ELP-277-000004195 | to | ELP-277-000004200 |
| ELP-277-000004202 | to | ELP-277-000004205 |
| ELP-277-000004207 | to | ELP-277-000004213 |
| ELP-277-000004216 | to | ELP-277-000004216 |
| ELP-277-000004220 | to | ELP-277-000004220 |
| ELP-277-000004233 | to | ELP-277-000004233 |
| ELP-277-000004236 | to | ELP-277-000004238 |
| ELP-277-000004258 | to | ELP-277-000004265 |
| ELP-277-000004268 | to | ELP-277-000004268 |
| ELP-277-000004281 | to | ELP-277-000004281 |
| ELP-277-000004285 | to | ELP-277-000004286 |
| ELP-277-000004288 | to | ELP-277-000004327 |
| ELP-277-000004330 | to | ELP-277-000004331 |
| ELP-277-000004335 | to | ELP-277-000004337 |
| ELP-277-000004340 | to | ELP-277-000004341 |
| ELP-277-000004343 | to | ELP-277-000004344 |
| ELP-277-000004353 | to | ELP-277-000004365 |
| ELP-277-000004369 | to | ELP-277-000004369 |
| ELP-277-000004371 | to | ELP-277-000004371 |
| ELP-277-000004381 | to | ELP-277-000004382 |
| ELP-277-000004385 | to | ELP-277-000004395 |
| ELP-277-000004400 | to | ELP-277-000004401 |
| ELP-277-000004404 | to | ELP-277-000004404 |
| ELP-277-000004406 | to | ELP-277-000004406 |
| ELP-277-000004409 | to | ELP-277-000004409 |
| ELP-277-000004477 | to | ELP-277-000004477 |
| ELP-277-000004480 | to | ELP-277-000004485 |
| ELP-277-000004488 | to | ELP-277-000004491 |
| ELP-277-000004494 | to | ELP-277-000004496 |
| ELP-277-000004501 | to | ELP-277-000004501 |
| ELP-277-000004510 | to | ELP-277-000004511 |
| ELP-277-000004518 | to | ELP-277-000004518 |
| ELP-277-000004545 | to | ELP-277-000004548 |
| ELP-277-000004551 | to | ELP-277-000004554 |

| | | |
|---|---|---|
| ELP-277-000004557 | to | ELP-277-000004557 |
| ELP-277-000004559 | to | ELP-277-000004560 |
| ELP-277-000004562 | to | ELP-277-000004564 |
| ELP-277-000004569 | to | ELP-277-000004569 |
| ELP-277-000004571 | to | ELP-277-000004571 |
| ELP-277-000004587 | to | ELP-277-000004587 |
| ELP-277-000004615 | to | ELP-277-000004616 |
| ELP-277-000004625 | to | ELP-277-000004626 |
| ELP-277-000004628 | to | ELP-277-000004628 |
| ELP-277-000004630 | to | ELP-277-000004631 |
| ELP-277-000004635 | to | ELP-277-000004636 |
| ELP-277-000004657 | to | ELP-277-000004657 |
| ELP-277-000004661 | to | ELP-277-000004661 |
| ELP-277-000004668 | to | ELP-277-000004669 |
| ELP-277-000004675 | to | ELP-277-000004675 |
| ELP-277-000004679 | to | ELP-277-000004681 |
| ELP-277-000004692 | to | ELP-277-000004692 |
| ELP-277-000004695 | to | ELP-277-000004700 |
| ELP-277-000004708 | to | ELP-277-000004708 |
| ELP-277-000004715 | to | ELP-277-000004716 |
| ELP-277-000004720 | to | ELP-277-000004722 |
| ELP-277-000004726 | to | ELP-277-000004726 |
| ELP-277-000004728 | to | ELP-277-000004728 |
| ELP-277-000004731 | to | ELP-277-000004742 |
| ELP-277-000004744 | to | ELP-277-000004748 |
| ELP-277-000004758 | to | ELP-277-000004759 |
| ELP-277-000004762 | to | ELP-277-000004770 |
| ELP-277-000004778 | to | ELP-277-000004778 |
| ELP-277-000004781 | to | ELP-277-000004782 |
| ELP-277-000004788 | to | ELP-277-000004788 |
| ELP-277-000004806 | to | ELP-277-000004807 |
| ELP-277-000004814 | to | ELP-277-000004814 |
| ELP-277-000004817 | to | ELP-277-000004817 |
| ELP-277-000004819 | to | ELP-277-000004819 |
| ELP-277-000004821 | to | ELP-277-000004823 |
| ELP-277-000004827 | to | ELP-277-000004827 |
| ELP-277-000004840 | to | ELP-277-000004840 |
| ELP-277-000004863 | to | ELP-277-000004863 |
| ELP-277-000004866 | to | ELP-277-000004866 |
| ELP-277-000004872 | to | ELP-277-000004872 |
| ELP-277-000004874 | to | ELP-277-000004874 |
| ELP-277-000004879 | to | ELP-277-000004879 |
| ELP-277-000004883 | to | ELP-277-000004888 |
| ELP-277-000004890 | to | ELP-277-000004904 |

| | | |
|---|---|---|
| ELP-277-000004922 | to | ELP-277-000004922 |
| ELP-277-000004924 | to | ELP-277-000004925 |
| ELP-277-000004936 | to | ELP-277-000004936 |
| ELP-277-000004940 | to | ELP-277-000004950 |
| ELP-277-000004953 | to | ELP-277-000004966 |
| ELP-277-000004978 | to | ELP-277-000004981 |
| ELP-277-000004983 | to | ELP-277-000004984 |
| ELP-277-000004987 | to | ELP-277-000004987 |
| ELP-277-000004989 | to | ELP-277-000004989 |
| ELP-277-000004991 | to | ELP-277-000004991 |
| ELP-277-000004993 | to | ELP-277-000004993 |
| ELP-277-000004998 | to | ELP-277-000005000 |
| ELP-277-000005004 | to | ELP-277-000005004 |
| ELP-277-000005013 | to | ELP-277-000005013 |
| ELP-277-000005016 | to | ELP-277-000005019 |
| ELP-277-000005079 | to | ELP-277-000005081 |
| ELP-277-000005087 | to | ELP-277-000005087 |
| ELP-277-000005091 | to | ELP-277-000005091 |
| ELP-277-000005097 | to | ELP-277-000005103 |
| ELP-277-000005108 | to | ELP-277-000005122 |
| ELP-277-000005128 | to | ELP-277-000005130 |
| ELP-277-000005132 | to | ELP-277-000005132 |
| ELP-277-000005135 | to | ELP-277-000005135 |
| ELP-277-000005139 | to | ELP-277-000005139 |
| ELP-277-000005142 | to | ELP-277-000005142 |
| ELP-277-000005145 | to | ELP-277-000005145 |
| ELP-277-000005161 | to | ELP-277-000005166 |
| ELP-277-000005169 | to | ELP-277-000005170 |
| ELP-277-000005178 | to | ELP-277-000005178 |
| ELP-277-000005180 | to | ELP-277-000005182 |
| ELP-277-000005191 | to | ELP-277-000005192 |
| ELP-277-000005197 | to | ELP-277-000005208 |
| ELP-277-000005223 | to | ELP-277-000005223 |
| ELP-277-000005241 | to | ELP-277-000005241 |
| ELP-277-000005248 | to | ELP-277-000005262 |
| ELP-277-000005264 | to | ELP-277-000005270 |
| ELP-277-000005277 | to | ELP-277-000005277 |
| ELP-277-000005281 | to | ELP-277-000005281 |
| ELP-277-000005299 | to | ELP-277-000005299 |
| ELP-277-000005313 | to | ELP-277-000005313 |
| ELP-277-000005335 | to | ELP-277-000005335 |
| ELP-277-000005337 | to | ELP-277-000005337 |
| ELP-277-000005339 | to | ELP-277-000005340 |
| ELP-277-000005342 | to | ELP-277-000005342 |

| | | |
|---|---|---|
| ELP-277-000005379 | to | ELP-277-000005379 |
| ELP-277-000005391 | to | ELP-277-000005391 |
| ELP-277-000005396 | to | ELP-277-000005396 |
| ELP-277-000005403 | to | ELP-277-000005404 |
| ELP-277-000005411 | to | ELP-277-000005411 |
| ELP-277-000005418 | to | ELP-277-000005418 |
| ELP-277-000005423 | to | ELP-277-000005423 |
| ELP-277-000005427 | to | ELP-277-000005427 |
| ELP-277-000005434 | to | ELP-277-000005434 |
| ELP-277-000005454 | to | ELP-277-000005454 |
| ELP-277-000005458 | to | ELP-277-000005459 |
| ELP-277-000005464 | to | ELP-277-000005465 |
| ELP-277-000005467 | to | ELP-277-000005467 |
| ELP-277-000005469 | to | ELP-277-000005469 |
| ELP-277-000005477 | to | ELP-277-000005477 |
| ELP-277-000005484 | to | ELP-277-000005486 |
| ELP-277-000005489 | to | ELP-277-000005489 |
| ELP-277-000005500 | to | ELP-277-000005500 |
| ELP-277-000005511 | to | ELP-277-000005511 |
| ELP-277-000005518 | to | ELP-277-000005518 |
| ELP-277-000005523 | to | ELP-277-000005523 |
| ELP-277-000005527 | to | ELP-277-000005527 |
| ELP-277-000005530 | to | ELP-277-000005530 |
| ELP-277-000005536 | to | ELP-277-000005536 |
| ELP-277-000005549 | to | ELP-277-000005549 |
| ELP-277-000005552 | to | ELP-277-000005552 |
| ELP-277-000005556 | to | ELP-277-000005557 |
| ELP-277-000005563 | to | ELP-277-000005565 |
| ELP-277-000005569 | to | ELP-277-000005569 |
| ELP-277-000005582 | to | ELP-277-000005583 |
| ELP-277-000005588 | to | ELP-277-000005588 |
| ELP-277-000005593 | to | ELP-277-000005593 |
| ELP-277-000005600 | to | ELP-277-000005600 |
| ELP-277-000005609 | to | ELP-277-000005610 |
| ELP-277-000005623 | to | ELP-277-000005623 |
| ELP-277-000005625 | to | ELP-277-000005625 |
| ELP-277-000005630 | to | ELP-277-000005631 |
| ELP-277-000005636 | to | ELP-277-000005636 |
| ELP-277-000005640 | to | ELP-277-000005640 |
| ELP-277-000005642 | to | ELP-277-000005642 |
| ELP-277-000005645 | to | ELP-277-000005645 |
| ELP-277-000005654 | to | ELP-277-000005654 |
| ELP-277-000005656 | to | ELP-277-000005656 |
| ELP-277-000005658 | to | ELP-277-000005658 |

| | | |
|---|---|---|
| ELP-277-000005661 | to | ELP-277-000005662 |
| ELP-277-000005667 | to | ELP-277-000005667 |
| ELP-277-000005669 | to | ELP-277-000005669 |
| ELP-277-000005683 | to | ELP-277-000005683 |
| ELP-277-000005688 | to | ELP-277-000005689 |
| ELP-277-000005727 | to | ELP-277-000005727 |
| ELP-277-000005739 | to | ELP-277-000005740 |
| ELP-277-000005751 | to | ELP-277-000005751 |
| ELP-277-000005759 | to | ELP-277-000005760 |
| ELP-277-000005769 | to | ELP-277-000005769 |
| ELP-277-000005772 | to | ELP-277-000005772 |
| ELP-277-000005782 | to | ELP-277-000005782 |
| ELP-277-000005789 | to | ELP-277-000005789 |
| ELP-277-000005797 | to | ELP-277-000005797 |
| ELP-277-000005806 | to | ELP-277-000005806 |
| ELP-277-000005816 | to | ELP-277-000005816 |
| ELP-277-000005819 | to | ELP-277-000005819 |
| ELP-277-000005837 | to | ELP-277-000005837 |
| ELP-277-000005839 | to | ELP-277-000005839 |
| ELP-277-000005843 | to | ELP-277-000005843 |
| ELP-277-000005851 | to | ELP-277-000005851 |
| ELP-277-000005858 | to | ELP-277-000005858 |
| ELP-277-000005860 | to | ELP-277-000005861 |
| ELP-277-000005865 | to | ELP-277-000005865 |
| ELP-277-000005868 | to | ELP-277-000005868 |
| ELP-277-000005874 | to | ELP-277-000005874 |
| ELP-277-000005876 | to | ELP-277-000005876 |
| ELP-277-000005884 | to | ELP-277-000005884 |
| ELP-277-000005887 | to | ELP-277-000005887 |
| ELP-277-000005903 | to | ELP-277-000005903 |
| ELP-277-000005915 | to | ELP-277-000005915 |
| ELP-277-000005917 | to | ELP-277-000005917 |
| ELP-277-000005928 | to | ELP-277-000005929 |
| ELP-277-000005936 | to | ELP-277-000005937 |
| ELP-277-000005946 | to | ELP-277-000005946 |
| ELP-277-000005950 | to | ELP-277-000005950 |
| ELP-277-000005952 | to | ELP-277-000005953 |
| ELP-277-000005957 | to | ELP-277-000005957 |
| ELP-277-000005960 | to | ELP-277-000005960 |
| ELP-277-000005962 | to | ELP-277-000005962 |
| ELP-277-000005968 | to | ELP-277-000005968 |
| ELP-277-000005973 | to | ELP-277-000005973 |
| ELP-277-000005975 | to | ELP-277-000005975 |
| ELP-277-000005978 | to | ELP-277-000005979 |

| | | |
|---|---|---|
| ELP-277-000005990 | to | ELP-277-000005991 |
| ELP-277-000005997 | to | ELP-277-000005997 |
| ELP-277-000006001 | to | ELP-277-000006001 |
| ELP-277-000006010 | to | ELP-277-000006010 |
| ELP-277-000006020 | to | ELP-277-000006021 |
| ELP-277-000006032 | to | ELP-277-000006032 |
| ELP-277-000006040 | to | ELP-277-000006040 |
| ELP-277-000006044 | to | ELP-277-000006044 |
| ELP-277-000006047 | to | ELP-277-000006048 |
| ELP-277-000006053 | to | ELP-277-000006055 |
| ELP-277-000006057 | to | ELP-277-000006059 |
| ELP-277-000006062 | to | ELP-277-000006062 |
| ELP-277-000006065 | to | ELP-277-000006065 |
| ELP-277-000006071 | to | ELP-277-000006071 |
| ELP-277-000006075 | to | ELP-277-000006075 |
| ELP-277-000006088 | to | ELP-277-000006089 |
| ELP-277-000006109 | to | ELP-277-000006110 |
| ELP-277-000006113 | to | ELP-277-000006113 |
| ELP-277-000006121 | to | ELP-277-000006121 |
| ELP-277-000006131 | to | ELP-277-000006132 |
| ELP-277-000006134 | to | ELP-277-000006134 |
| ELP-277-000006136 | to | ELP-277-000006136 |
| ELP-277-000006138 | to | ELP-277-000006138 |
| ELP-277-000006141 | to | ELP-277-000006141 |
| ELP-277-000006143 | to | ELP-277-000006143 |
| ELP-277-000006146 | to | ELP-277-000006146 |
| ELP-277-000006149 | to | ELP-277-000006149 |
| ELP-277-000006162 | to | ELP-277-000006163 |
| ELP-277-000006166 | to | ELP-277-000006166 |
| ELP-277-000006175 | to | ELP-277-000006176 |
| ELP-277-000006182 | to | ELP-277-000006182 |
| ELP-277-000006184 | to | ELP-277-000006184 |
| ELP-277-000006192 | to | ELP-277-000006192 |
| ELP-277-000006198 | to | ELP-277-000006198 |
| ELP-277-000006202 | to | ELP-277-000006202 |
| ELP-277-000006204 | to | ELP-277-000006204 |
| ELP-277-000006208 | to | ELP-277-000006208 |
| ELP-277-000006210 | to | ELP-277-000006210 |
| ELP-277-000006216 | to | ELP-277-000006216 |
| ELP-277-000006222 | to | ELP-277-000006222 |
| ELP-277-000006236 | to | ELP-277-000006236 |
| ELP-277-000006239 | to | ELP-277-000006239 |
| ELP-277-000006245 | to | ELP-277-000006246 |
| ELP-277-000006249 | to | ELP-277-000006249 |

| | | |
|---|---|---|
| ELP-277-000006251 | to | ELP-277-000006251 |
| ELP-277-000006260 | to | ELP-277-000006260 |
| ELP-277-000006262 | to | ELP-277-000006262 |
| ELP-277-000006265 | to | ELP-277-000006265 |
| ELP-277-000006280 | to | ELP-277-000006280 |
| ELP-277-000006306 | to | ELP-277-000006306 |
| ELP-277-000006312 | to | ELP-277-000006312 |
| ELP-277-000006315 | to | ELP-277-000006315 |
| ELP-277-000006317 | to | ELP-277-000006318 |
| ELP-277-000006325 | to | ELP-277-000006325 |
| ELP-277-000006327 | to | ELP-277-000006327 |
| ELP-277-000006335 | to | ELP-277-000006335 |
| ELP-277-000006345 | to | ELP-277-000006345 |
| ELP-277-000006348 | to | ELP-277-000006348 |
| ELP-277-000006361 | to | ELP-277-000006361 |
| ELP-277-000006365 | to | ELP-277-000006365 |
| ELP-277-000006368 | to | ELP-277-000006368 |
| ELP-277-000006372 | to | ELP-277-000006372 |
| ELP-277-000006374 | to | ELP-277-000006374 |
| ELP-277-000006382 | to | ELP-277-000006383 |
| ELP-277-000006391 | to | ELP-277-000006391 |
| ELP-277-000006400 | to | ELP-277-000006400 |
| ELP-277-000006407 | to | ELP-277-000006407 |
| ELP-277-000006422 | to | ELP-277-000006422 |
| ELP-277-000006437 | to | ELP-277-000006438 |
| ELP-277-000006440 | to | ELP-277-000006440 |
| ELP-277-000006444 | to | ELP-277-000006444 |
| ELP-277-000006448 | to | ELP-277-000006448 |
| ELP-277-000006460 | to | ELP-277-000006460 |
| ELP-277-000006464 | to | ELP-277-000006464 |
| ELP-277-000006468 | to | ELP-277-000006469 |
| ELP-277-000006473 | to | ELP-277-000006473 |
| ELP-277-000006480 | to | ELP-277-000006480 |
| ELP-277-000006485 | to | ELP-277-000006485 |
| ELP-277-000006502 | to | ELP-277-000006504 |
| ELP-277-000006506 | to | ELP-277-000006506 |
| ELP-277-000006518 | to | ELP-277-000006520 |
| ELP-277-000006524 | to | ELP-277-000006524 |
| ELP-277-000006533 | to | ELP-277-000006533 |
| ELP-277-000006542 | to | ELP-277-000006542 |
| ELP-277-000006544 | to | ELP-277-000006544 |
| ELP-277-000006551 | to | ELP-277-000006551 |
| ELP-277-000006553 | to | ELP-277-000006553 |
| ELP-277-000006558 | to | ELP-277-000006558 |

| | | |
|---|---|---|
| ELP-277-000006568 | to | ELP-277-000006568 |
| ELP-277-000006570 | to | ELP-277-000006570 |
| ELP-277-000006579 | to | ELP-277-000006581 |
| ELP-277-000006605 | to | ELP-277-000006605 |
| ELP-277-000006631 | to | ELP-277-000006631 |
| ELP-277-000006639 | to | ELP-277-000006639 |
| ELP-277-000006649 | to | ELP-277-000006649 |
| ELP-277-000006657 | to | ELP-277-000006657 |
| ELP-277-000006659 | to | ELP-277-000006660 |
| ELP-277-000006662 | to | ELP-277-000006662 |
| ELP-277-000006666 | to | ELP-277-000006666 |
| ELP-277-000006674 | to | ELP-277-000006674 |
| ELP-277-000006677 | to | ELP-277-000006677 |
| ELP-277-000006680 | to | ELP-277-000006680 |
| ELP-277-000006683 | to | ELP-277-000006685 |
| ELP-277-000006689 | to | ELP-277-000006689 |
| ELP-277-000006692 | to | ELP-277-000006692 |
| ELP-277-000006695 | to | ELP-277-000006695 |
| ELP-277-000006697 | to | ELP-277-000006697 |
| ELP-277-000006703 | to | ELP-277-000006703 |
| ELP-277-000006711 | to | ELP-277-000006712 |
| ELP-277-000006716 | to | ELP-277-000006716 |
| ELP-277-000006724 | to | ELP-277-000006725 |
| ELP-277-000006734 | to | ELP-277-000006734 |
| ELP-277-000006738 | to | ELP-277-000006738 |
| ELP-277-000006771 | to | ELP-277-000006771 |
| ELP-277-000006773 | to | ELP-277-000006773 |
| ELP-277-000006779 | to | ELP-277-000006779 |
| ELP-277-000006781 | to | ELP-277-000006781 |
| ELP-277-000006784 | to | ELP-277-000006784 |
| ELP-277-000006788 | to | ELP-277-000006788 |
| ELP-277-000006795 | to | ELP-277-000006795 |
| ELP-277-000006800 | to | ELP-277-000006800 |
| ELP-277-000006804 | to | ELP-277-000006804 |
| ELP-277-000006812 | to | ELP-277-000006812 |
| ELP-277-000006818 | to | ELP-277-000006818 |
| ELP-277-000006821 | to | ELP-277-000006821 |
| ELP-277-000006831 | to | ELP-277-000006831 |
| ELP-277-000006835 | to | ELP-277-000006835 |
| ELP-277-000006838 | to | ELP-277-000006838 |
| ELP-277-000006850 | to | ELP-277-000006850 |
| ELP-277-000006856 | to | ELP-277-000006856 |
| ELP-277-000006864 | to | ELP-277-000006864 |
| ELP-277-000006879 | to | ELP-277-000006879 |

| | | |
|---|---|---|
| ELP-277-000006892 | to | ELP-277-000006892 |
| ELP-277-000006894 | to | ELP-277-000006894 |
| ELP-277-000006917 | to | ELP-277-000006917 |
| ELP-277-000006921 | to | ELP-277-000006921 |
| ELP-277-000006923 | to | ELP-277-000006923 |
| ELP-277-000006927 | to | ELP-277-000006927 |
| ELP-277-000006929 | to | ELP-277-000006929 |
| ELP-277-000006961 | to | ELP-277-000006962 |
| ELP-277-000006965 | to | ELP-277-000006965 |
| ELP-277-000006970 | to | ELP-277-000006970 |
| ELP-277-000006977 | to | ELP-277-000006977 |
| ELP-277-000006984 | to | ELP-277-000006984 |
| ELP-277-000006995 | to | ELP-277-000006995 |
| ELP-277-000007004 | to | ELP-277-000007004 |
| ELP-277-000007025 | to | ELP-277-000007025 |
| ELP-277-000007030 | to | ELP-277-000007030 |
| ELP-277-000007033 | to | ELP-277-000007033 |
| ELP-277-000007035 | to | ELP-277-000007035 |
| ELP-277-000007040 | to | ELP-277-000007040 |
| ELP-277-000007050 | to | ELP-277-000007052 |
| ELP-277-000007054 | to | ELP-277-000007054 |
| ELP-277-000007057 | to | ELP-277-000007057 |
| ELP-277-000007069 | to | ELP-277-000007069 |
| ELP-277-000007071 | to | ELP-277-000007071 |
| ELP-277-000007077 | to | ELP-277-000007077 |
| ELP-277-000007082 | to | ELP-277-000007082 |
| ELP-277-000007107 | to | ELP-277-000007107 |
| ELP-277-000007112 | to | ELP-277-000007112 |
| ELP-277-000007124 | to | ELP-277-000007125 |
| ELP-277-000007132 | to | ELP-277-000007132 |
| ELP-277-000007138 | to | ELP-277-000007138 |
| ELP-277-000007149 | to | ELP-277-000007149 |
| ELP-277-000007151 | to | ELP-277-000007153 |
| ELP-277-000007155 | to | ELP-277-000007155 |
| ELP-277-000007159 | to | ELP-277-000007159 |
| ELP-277-000007161 | to | ELP-277-000007161 |
| ELP-277-000007166 | to | ELP-277-000007166 |
| ELP-277-000007180 | to | ELP-277-000007181 |
| ELP-277-000007186 | to | ELP-277-000007186 |
| ELP-277-000007192 | to | ELP-277-000007192 |
| ELP-277-000007202 | to | ELP-277-000007202 |
| ELP-277-000007205 | to | ELP-277-000007205 |
| ELP-277-000007208 | to | ELP-277-000007208 |
| ELP-277-000007214 | to | ELP-277-000007214 |

| | | |
|---|---|---|
| ELP-277-000007222 | to | ELP-277-000007222 |
| ELP-277-000007231 | to | ELP-277-000007231 |
| ELP-277-000007234 | to | ELP-277-000007234 |
| ELP-277-000007242 | to | ELP-277-000007242 |
| ELP-277-000007244 | to | ELP-277-000007244 |
| ELP-277-000007248 | to | ELP-277-000007248 |
| ELP-277-000007254 | to | ELP-277-000007255 |
| ELP-277-000007258 | to | ELP-277-000007258 |
| ELP-277-000007271 | to | ELP-277-000007271 |
| ELP-277-000007274 | to | ELP-277-000007274 |
| ELP-277-000007277 | to | ELP-277-000007277 |
| ELP-277-000007292 | to | ELP-277-000007292 |
| ELP-277-000007299 | to | ELP-277-000007299 |
| ELP-277-000007303 | to | ELP-277-000007303 |
| ELP-277-000007305 | to | ELP-277-000007305 |
| ELP-277-000007307 | to | ELP-277-000007307 |
| ELP-277-000007314 | to | ELP-277-000007314 |
| ELP-277-000007316 | to | ELP-277-000007317 |
| ELP-277-000007322 | to | ELP-277-000007323 |
| ELP-277-000007326 | to | ELP-277-000007326 |
| ELP-277-000007337 | to | ELP-277-000007337 |
| ELP-277-000007349 | to | ELP-277-000007349 |
| ELP-277-000007353 | to | ELP-277-000007353 |
| ELP-277-000007364 | to | ELP-277-000007364 |
| ELP-277-000007370 | to | ELP-277-000007370 |
| ELP-277-000007375 | to | ELP-277-000007375 |
| ELP-277-000007380 | to | ELP-277-000007380 |
| ELP-277-000007391 | to | ELP-277-000007391 |
| ELP-277-000007398 | to | ELP-277-000007398 |
| ELP-277-000007405 | to | ELP-277-000007405 |
| ELP-277-000007410 | to | ELP-277-000007410 |
| ELP-277-000007414 | to | ELP-277-000007414 |
| ELP-277-000007420 | to | ELP-277-000007420 |
| ELP-277-000007422 | to | ELP-277-000007423 |
| ELP-277-000007426 | to | ELP-277-000007426 |
| ELP-277-000007440 | to | ELP-277-000007440 |
| ELP-277-000007443 | to | ELP-277-000007443 |
| ELP-277-000007447 | to | ELP-277-000007447 |
| ELP-277-000007449 | to | ELP-277-000007450 |
| ELP-277-000007452 | to | ELP-277-000007452 |
| ELP-277-000007460 | to | ELP-277-000007460 |
| ELP-277-000007471 | to | ELP-277-000007471 |
| ELP-277-000007475 | to | ELP-277-000007475 |
| ELP-277-000007481 | to | ELP-277-000007481 |

| | | |
|---|---|---|
| ELP-277-000007485 | to | ELP-277-000007486 |
| ELP-277-000007490 | to | ELP-277-000007491 |
| ELP-277-000007500 | to | ELP-277-000007500 |
| ELP-277-000007517 | to | ELP-277-000007517 |
| ELP-277-000007521 | to | ELP-277-000007521 |
| ELP-277-000007529 | to | ELP-277-000007529 |
| ELP-277-000007534 | to | ELP-277-000007535 |
| ELP-277-000007542 | to | ELP-277-000007542 |
| ELP-277-000007546 | to | ELP-277-000007546 |
| ELP-277-000007551 | to | ELP-277-000007551 |
| ELP-277-000007553 | to | ELP-277-000007553 |
| ELP-277-000007572 | to | ELP-277-000007572 |
| ELP-277-000007574 | to | ELP-277-000007574 |
| ELP-277-000007580 | to | ELP-277-000007581 |
| ELP-277-000007584 | to | ELP-277-000007584 |
| ELP-277-000007587 | to | ELP-277-000007587 |
| ELP-277-000007591 | to | ELP-277-000007591 |
| ELP-277-000007596 | to | ELP-277-000007597 |
| ELP-277-000007600 | to | ELP-277-000007600 |
| ELP-277-000007608 | to | ELP-277-000007608 |
| ELP-277-000007612 | to | ELP-277-000007612 |
| ELP-277-000007615 | to | ELP-277-000007615 |
| ELP-277-000007621 | to | ELP-277-000007621 |
| ELP-277-000007629 | to | ELP-277-000007629 |
| ELP-277-000007642 | to | ELP-277-000007642 |
| ELP-277-000007650 | to | ELP-277-000007650 |
| ELP-277-000007671 | to | ELP-277-000007671 |
| ELP-277-000007674 | to | ELP-277-000007674 |
| ELP-277-000007683 | to | ELP-277-000007683 |
| ELP-277-000007689 | to | ELP-277-000007689 |
| ELP-277-000007692 | to | ELP-277-000007692 |
| ELP-277-000007696 | to | ELP-277-000007697 |
| ELP-277-000007702 | to | ELP-277-000007702 |
| ELP-277-000007705 | to | ELP-277-000007705 |
| ELP-277-000007709 | to | ELP-277-000007710 |
| ELP-277-000007713 | to | ELP-277-000007714 |
| ELP-277-000007721 | to | ELP-277-000007721 |
| ELP-277-000007739 | to | ELP-277-000007739 |
| ELP-277-000007744 | to | ELP-277-000007744 |
| ELP-277-000007752 | to | ELP-277-000007752 |
| ELP-277-000007761 | to | ELP-277-000007761 |
| ELP-277-000007771 | to | ELP-277-000007771 |
| ELP-277-000007775 | to | ELP-277-000007775 |
| ELP-277-000007780 | to | ELP-277-000007780 |

| | | |
|---|---|---|
| ELP-277-000007782 | to | ELP-277-000007782 |
| ELP-277-000007784 | to | ELP-277-000007784 |
| ELP-277-000007790 | to | ELP-277-000007790 |
| ELP-277-000007798 | to | ELP-277-000007800 |
| ELP-277-000007805 | to | ELP-277-000007805 |
| ELP-277-000007807 | to | ELP-277-000007807 |
| ELP-277-000007813 | to | ELP-277-000007814 |
| ELP-277-000007819 | to | ELP-277-000007820 |
| ELP-277-000007844 | to | ELP-277-000007845 |
| ELP-277-000007853 | to | ELP-277-000007853 |
| ELP-277-000007859 | to | ELP-277-000007859 |
| ELP-277-000007864 | to | ELP-277-000007864 |
| ELP-277-000007868 | to | ELP-277-000007868 |
| ELP-277-000007874 | to | ELP-277-000007874 |
| ELP-277-000007880 | to | ELP-277-000007880 |
| ELP-277-000007896 | to | ELP-277-000007898 |
| ELP-277-000007901 | to | ELP-277-000007901 |
| ELP-277-000007907 | to | ELP-277-000007907 |
| ELP-277-000007909 | to | ELP-277-000007909 |
| ELP-277-000007930 | to | ELP-277-000007930 |
| ELP-277-000007941 | to | ELP-277-000007941 |
| ELP-277-000007952 | to | ELP-277-000007952 |
| ELP-277-000007956 | to | ELP-277-000007957 |
| ELP-277-000007967 | to | ELP-277-000007967 |
| ELP-277-000007970 | to | ELP-277-000007970 |
| ELP-277-000007994 | to | ELP-277-000007994 |
| ELP-277-000007998 | to | ELP-277-000008000 |
| ELP-277-000008017 | to | ELP-277-000008017 |
| ELP-277-000008023 | to | ELP-277-000008023 |
| ELP-277-000008033 | to | ELP-277-000008034 |
| ELP-277-000008036 | to | ELP-277-000008037 |
| ELP-277-000008039 | to | ELP-277-000008039 |
| ELP-277-000008058 | to | ELP-277-000008060 |
| ELP-277-000008062 | to | ELP-277-000008062 |
| ELP-277-000008068 | to | ELP-277-000008069 |
| ELP-277-000008073 | to | ELP-277-000008073 |
| ELP-277-000008085 | to | ELP-277-000008085 |
| ELP-277-000008110 | to | ELP-277-000008110 |
| ELP-277-000008117 | to | ELP-277-000008117 |
| ELP-277-000008121 | to | ELP-277-000008121 |
| ELP-277-000008129 | to | ELP-277-000008129 |
| ELP-277-000008137 | to | ELP-277-000008137 |
| ELP-277-000008147 | to | ELP-277-000008147 |
| ELP-277-000008153 | to | ELP-277-000008154 |

| | | |
|---|---|---|
| ELP-277-000008176 | to | ELP-277-000008176 |
| ELP-277-000008199 | to | ELP-277-000008199 |
| ELP-277-000008208 | to | ELP-277-000008208 |
| ELP-277-000008211 | to | ELP-277-000008211 |
| ELP-277-000008214 | to | ELP-277-000008214 |
| ELP-277-000008222 | to | ELP-277-000008222 |
| ELP-277-000008225 | to | ELP-277-000008225 |
| ELP-277-000008232 | to | ELP-277-000008232 |
| ELP-277-000008235 | to | ELP-277-000008235 |
| ELP-277-000008241 | to | ELP-277-000008241 |
| ELP-277-000008244 | to | ELP-277-000008244 |
| ELP-277-000008251 | to | ELP-277-000008251 |
| ELP-277-000008257 | to | ELP-277-000008257 |
| ELP-277-000008268 | to | ELP-277-000008268 |
| ELP-277-000008278 | to | ELP-277-000008278 |
| ELP-277-000008281 | to | ELP-277-000008281 |
| ELP-277-000008286 | to | ELP-277-000008287 |
| ELP-277-000008291 | to | ELP-277-000008291 |
| ELP-277-000008294 | to | ELP-277-000008294 |
| ELP-277-000008304 | to | ELP-277-000008304 |
| ELP-277-000008306 | to | ELP-277-000008306 |
| ELP-277-000008308 | to | ELP-277-000008309 |
| ELP-277-000008311 | to | ELP-277-000008311 |
| ELP-277-000008316 | to | ELP-277-000008316 |
| ELP-277-000008322 | to | ELP-277-000008322 |
| ELP-277-000008332 | to | ELP-277-000008332 |
| ELP-277-000008338 | to | ELP-277-000008339 |
| ELP-277-000008341 | to | ELP-277-000008342 |
| ELP-277-000008348 | to | ELP-277-000008348 |
| ELP-277-000008350 | to | ELP-277-000008350 |
| ELP-277-000008354 | to | ELP-277-000008354 |
| ELP-277-000008363 | to | ELP-277-000008363 |
| ELP-277-000008367 | to | ELP-277-000008367 |
| ELP-277-000008382 | to | ELP-277-000008382 |
| ELP-277-000008388 | to | ELP-277-000008388 |
| ELP-277-000008393 | to | ELP-277-000008393 |
| ELP-277-000008399 | to | ELP-277-000008399 |
| ELP-277-000008406 | to | ELP-277-000008406 |
| ELP-277-000008424 | to | ELP-277-000008424 |
| ELP-277-000008426 | to | ELP-277-000008426 |
| ELP-277-000008452 | to | ELP-277-000008452 |
| ELP-277-000008457 | to | ELP-277-000008457 |
| ELP-277-000008477 | to | ELP-277-000008477 |
| ELP-277-000008479 | to | ELP-277-000008479 |

| | | |
|---|---|---|
| ELP-277-000008486 | to | ELP-277-000008486 |
| ELP-277-000008492 | to | ELP-277-000008492 |
| ELP-277-000008499 | to | ELP-277-000008499 |
| ELP-277-000008503 | to | ELP-277-000008503 |
| ELP-277-000008508 | to | ELP-277-000008509 |
| ELP-277-000008511 | to | ELP-277-000008511 |
| ELP-277-000008534 | to | ELP-277-000008534 |
| ELP-277-000008541 | to | ELP-277-000008541 |
| ELP-277-000008565 | to | ELP-277-000008566 |
| ELP-277-000008568 | to | ELP-277-000008568 |
| ELP-277-000008573 | to | ELP-277-000008573 |
| ELP-277-000008576 | to | ELP-277-000008576 |
| ELP-277-000008582 | to | ELP-277-000008582 |
| ELP-277-000008584 | to | ELP-277-000008584 |
| ELP-277-000008588 | to | ELP-277-000008589 |
| ELP-277-000008592 | to | ELP-277-000008592 |
| ELP-277-000008600 | to | ELP-277-000008600 |
| ELP-277-000008606 | to | ELP-277-000008606 |
| ELP-277-000008608 | to | ELP-277-000008608 |
| ELP-277-000008612 | to | ELP-277-000008612 |
| ELP-277-000008616 | to | ELP-277-000008617 |
| ELP-277-000008627 | to | ELP-277-000008627 |
| ELP-277-000008635 | to | ELP-277-000008635 |
| ELP-277-000008638 | to | ELP-277-000008638 |
| ELP-277-000008652 | to | ELP-277-000008652 |
| ELP-277-000008665 | to | ELP-277-000008665 |
| ELP-277-000008667 | to | ELP-277-000008667 |
| ELP-277-000008670 | to | ELP-277-000008670 |
| ELP-277-000008676 | to | ELP-277-000008676 |
| ELP-277-000008688 | to | ELP-277-000008688 |
| ELP-277-000008690 | to | ELP-277-000008691 |
| ELP-277-000008693 | to | ELP-277-000008693 |
| ELP-277-000008695 | to | ELP-277-000008696 |
| ELP-277-000008701 | to | ELP-277-000008701 |
| ELP-277-000008720 | to | ELP-277-000008722 |
| ELP-277-000008734 | to | ELP-277-000008734 |
| ELP-277-000008749 | to | ELP-277-000008749 |
| ELP-277-000008758 | to | ELP-277-000008759 |
| ELP-277-000008761 | to | ELP-277-000008763 |
| ELP-277-000008772 | to | ELP-277-000008772 |
| ELP-277-000008783 | to | ELP-277-000008783 |
| ELP-277-000008785 | to | ELP-277-000008785 |
| ELP-277-000008790 | to | ELP-277-000008790 |
| ELP-277-000008801 | to | ELP-277-000008801 |

| | | |
|---|---|---|
| ELP-277-000008803 | to | ELP-277-000008803 |
| ELP-277-000008816 | to | ELP-277-000008816 |
| ELP-277-000008834 | to | ELP-277-000008834 |
| ELP-277-000008836 | to | ELP-277-000008837 |
| ELP-277-000008840 | to | ELP-277-000008840 |
| ELP-277-000008842 | to | ELP-277-000008842 |
| ELP-277-000008846 | to | ELP-277-000008846 |
| ELP-277-000008857 | to | ELP-277-000008857 |
| ELP-277-000008859 | to | ELP-277-000008859 |
| ELP-277-000008869 | to | ELP-277-000008869 |
| ELP-277-000008871 | to | ELP-277-000008871 |
| ELP-277-000008881 | to | ELP-277-000008884 |
| ELP-277-000008887 | to | ELP-277-000008887 |
| ELP-277-000008892 | to | ELP-277-000008892 |
| ELP-277-000008901 | to | ELP-277-000008901 |
| ELP-277-000008903 | to | ELP-277-000008903 |
| ELP-277-000008907 | to | ELP-277-000008907 |
| ELP-277-000008909 | to | ELP-277-000008909 |
| ELP-277-000008916 | to | ELP-277-000008916 |
| ELP-277-000008926 | to | ELP-277-000008926 |
| ELP-277-000008929 | to | ELP-277-000008929 |
| ELP-277-000008933 | to | ELP-277-000008933 |
| ELP-277-000008939 | to | ELP-277-000008941 |
| ELP-277-000008944 | to | ELP-277-000008945 |
| ELP-277-000008947 | to | ELP-277-000008947 |
| ELP-277-000008950 | to | ELP-277-000008950 |
| ELP-277-000008952 | to | ELP-277-000008952 |
| ELP-277-000008968 | to | ELP-277-000008968 |
| ELP-277-000008972 | to | ELP-277-000008972 |
| ELP-277-000008981 | to | ELP-277-000008981 |
| ELP-277-000008988 | to | ELP-277-000008989 |
| ELP-277-000008995 | to | ELP-277-000008995 |
| ELP-277-000008999 | to | ELP-277-000009001 |
| ELP-277-000009023 | to | ELP-277-000009023 |
| ELP-277-000009029 | to | ELP-277-000009029 |
| ELP-277-000009036 | to | ELP-277-000009036 |
| ELP-277-000009095 | to | ELP-277-000009095 |
| ELP-277-000009101 | to | ELP-277-000009101 |
| ELP-277-000009110 | to | ELP-277-000009111 |
| ELP-277-000009117 | to | ELP-277-000009117 |
| ELP-277-000009128 | to | ELP-277-000009128 |
| ELP-277-000009138 | to | ELP-277-000009138 |
| ELP-277-000009143 | to | ELP-277-000009143 |
| ELP-277-000009146 | to | ELP-277-000009146 |

| | | |
|---|---|---|
| ELP-277-000009148 | to | ELP-277-000009148 |
| ELP-277-000009159 | to | ELP-277-000009159 |
| ELP-277-000009172 | to | ELP-277-000009172 |
| ELP-277-000009174 | to | ELP-277-000009174 |
| ELP-277-000009187 | to | ELP-277-000009189 |
| ELP-277-000009191 | to | ELP-277-000009191 |
| ELP-277-000009207 | to | ELP-277-000009207 |
| ELP-277-000009213 | to | ELP-277-000009214 |
| ELP-277-000009226 | to | ELP-277-000009226 |
| ELP-277-000009233 | to | ELP-277-000009234 |
| ELP-277-000009247 | to | ELP-277-000009247 |
| ELP-277-000009260 | to | ELP-277-000009260 |
| ELP-277-000009267 | to | ELP-277-000009267 |
| ELP-277-000009270 | to | ELP-277-000009270 |
| ELP-277-000009272 | to | ELP-277-000009273 |
| ELP-277-000009275 | to | ELP-277-000009275 |
| ELP-277-000009277 | to | ELP-277-000009277 |
| ELP-277-000009279 | to | ELP-277-000009282 |
| ELP-277-000009284 | to | ELP-277-000009284 |
| ELP-277-000009286 | to | ELP-277-000009286 |
| ELP-277-000009288 | to | ELP-277-000009288 |
| ELP-277-000009297 | to | ELP-277-000009297 |
| ELP-277-000009303 | to | ELP-277-000009303 |
| ELP-277-000009309 | to | ELP-277-000009309 |
| ELP-277-000009312 | to | ELP-277-000009312 |
| ELP-277-000009335 | to | ELP-277-000009335 |
| ELP-277-000009337 | to | ELP-277-000009337 |
| ELP-277-000009340 | to | ELP-277-000009340 |
| ELP-277-000009353 | to | ELP-277-000009353 |
| ELP-277-000009356 | to | ELP-277-000009356 |
| ELP-277-000009362 | to | ELP-277-000009362 |
| ELP-277-000009377 | to | ELP-277-000009377 |
| ELP-277-000009379 | to | ELP-277-000009379 |
| ELP-277-000009382 | to | ELP-277-000009382 |
| ELP-277-000009385 | to | ELP-277-000009386 |
| ELP-277-000009390 | to | ELP-277-000009390 |
| ELP-277-000009393 | to | ELP-277-000009393 |
| ELP-277-000009395 | to | ELP-277-000009395 |
| ELP-277-000009398 | to | ELP-277-000009399 |
| ELP-277-000009403 | to | ELP-277-000009403 |
| ELP-277-000009407 | to | ELP-277-000009407 |
| ELP-277-000009410 | to | ELP-277-000009411 |
| ELP-277-000009413 | to | ELP-277-000009413 |
| ELP-277-000009416 | to | ELP-277-000009416 |

| | | |
|---|---|---|
| ELP-277-000009422 | to | ELP-277-000009423 |
| ELP-277-000009425 | to | ELP-277-000009426 |
| ELP-277-000009430 | to | ELP-277-000009430 |
| ELP-277-000009432 | to | ELP-277-000009432 |
| ELP-277-000009439 | to | ELP-277-000009439 |
| ELP-277-000009441 | to | ELP-277-000009441 |
| ELP-277-000009453 | to | ELP-277-000009453 |
| ELP-277-000009461 | to | ELP-277-000009461 |
| ELP-277-000009485 | to | ELP-277-000009485 |
| ELP-277-000009490 | to | ELP-277-000009491 |
| ELP-277-000009496 | to | ELP-277-000009496 |
| ELP-277-000009520 | to | ELP-277-000009520 |
| ELP-277-000009522 | to | ELP-277-000009522 |
| ELP-277-000009525 | to | ELP-277-000009525 |
| ELP-277-000009532 | to | ELP-277-000009532 |
| ELP-277-000009537 | to | ELP-277-000009537 |
| ELP-277-000009551 | to | ELP-277-000009551 |
| ELP-277-000009571 | to | ELP-277-000009571 |
| ELP-277-000009573 | to | ELP-277-000009573 |
| ELP-277-000009578 | to | ELP-277-000009578 |
| ELP-277-000009583 | to | ELP-277-000009583 |
| ELP-277-000009588 | to | ELP-277-000009588 |
| ELP-277-000009590 | to | ELP-277-000009590 |
| ELP-277-000009593 | to | ELP-277-000009593 |
| ELP-277-000009599 | to | ELP-277-000009600 |
| ELP-277-000009605 | to | ELP-277-000009605 |
| ELP-277-000009609 | to | ELP-277-000009609 |
| ELP-277-000009615 | to | ELP-277-000009615 |
| ELP-277-000009625 | to | ELP-277-000009625 |
| ELP-277-000009629 | to | ELP-277-000009630 |
| ELP-277-000009636 | to | ELP-277-000009636 |
| ELP-277-000009645 | to | ELP-277-000009645 |
| ELP-277-000009647 | to | ELP-277-000009647 |
| ELP-277-000009653 | to | ELP-277-000009653 |
| ELP-277-000009660 | to | ELP-277-000009660 |
| ELP-277-000009663 | to | ELP-277-000009663 |
| ELP-277-000009671 | to | ELP-277-000009671 |
| ELP-277-000009681 | to | ELP-277-000009682 |
| ELP-277-000009687 | to | ELP-277-000009687 |
| ELP-277-000009693 | to | ELP-277-000009693 |
| ELP-277-000009698 | to | ELP-277-000009698 |
| ELP-277-000009706 | to | ELP-277-000009706 |
| ELP-277-000009709 | to | ELP-277-000009709 |
| ELP-277-000009711 | to | ELP-277-000009711 |

| | | |
|---|---|---|
| ELP-277-000009715 | to | ELP-277-000009715 |
| ELP-277-000009720 | to | ELP-277-000009722 |
| ELP-277-000009727 | to | ELP-277-000009727 |
| ELP-277-000009733 | to | ELP-277-000009733 |
| ELP-277-000009743 | to | ELP-277-000009744 |
| ELP-277-000009746 | to | ELP-277-000009748 |
| ELP-277-000009750 | to | ELP-277-000009750 |
| ELP-277-000009756 | to | ELP-277-000009757 |
| ELP-277-000009759 | to | ELP-277-000009759 |
| ELP-277-000009761 | to | ELP-277-000009761 |
| ELP-277-000009764 | to | ELP-277-000009764 |
| ELP-277-000009768 | to | ELP-277-000009768 |
| ELP-277-000009771 | to | ELP-277-000009771 |
| ELP-277-000009774 | to | ELP-277-000009774 |
| ELP-277-000009776 | to | ELP-277-000009776 |
| ELP-277-000009794 | to | ELP-277-000009794 |
| ELP-277-000009797 | to | ELP-277-000009797 |
| ELP-277-000009801 | to | ELP-277-000009801 |
| ELP-277-000009806 | to | ELP-277-000009806 |
| ELP-277-000009817 | to | ELP-277-000009817 |
| ELP-277-000009830 | to | ELP-277-000009830 |
| ELP-277-000009832 | to | ELP-277-000009832 |
| ELP-277-000009834 | to | ELP-277-000009834 |
| ELP-277-000009847 | to | ELP-277-000009848 |
| ELP-277-000009869 | to | ELP-277-000009870 |
| ELP-277-000009874 | to | ELP-277-000009875 |
| ELP-277-000009882 | to | ELP-277-000009884 |
| ELP-277-000009887 | to | ELP-277-000009887 |
| ELP-277-000009895 | to | ELP-277-000009898 |
| ELP-277-000009911 | to | ELP-277-000009912 |
| ELP-277-000009921 | to | ELP-277-000009922 |
| ELP-277-000009924 | to | ELP-277-000009932 |
| ELP-277-000009936 | to | ELP-277-000009937 |
| ELP-277-000009941 | to | ELP-277-000009941 |
| ELP-277-000009943 | to | ELP-277-000009943 |
| ELP-277-000009948 | to | ELP-277-000009948 |
| ELP-277-000009959 | to | ELP-277-000009959 |
| ELP-277-000009962 | to | ELP-277-000009964 |
| ELP-277-000009980 | to | ELP-277-000009986 |
| ELP-277-000009988 | to | ELP-277-000009988 |
| ELP-277-000009999 | to | ELP-277-000009999 |
| ELP-277-000010003 | to | ELP-277-000010003 |
| ELP-277-000010007 | to | ELP-277-000010007 |
| ELP-277-000010031 | to | ELP-277-000010031 |

| | | |
|---|---|---|
| ELP-277-000010048 | to | ELP-277-000010048 |
| ELP-277-000010062 | to | ELP-277-000010062 |
| ELP-277-000010066 | to | ELP-277-000010066 |
| ELP-277-000010068 | to | ELP-277-000010068 |
| ELP-277-000010074 | to | ELP-277-000010075 |
| ELP-277-000010096 | to | ELP-277-000010096 |
| ELP-277-000010141 | to | ELP-277-000010144 |
| ELP-277-000010148 | to | ELP-277-000010153 |
| ELP-277-000010157 | to | ELP-277-000010159 |
| ELP-277-000010172 | to | ELP-277-000010172 |
| ELP-277-000010199 | to | ELP-277-000010199 |
| ELP-277-000010212 | to | ELP-277-000010212 |
| ELP-277-000010214 | to | ELP-277-000010216 |
| ELP-277-000010218 | to | ELP-277-000010219 |
| ELP-277-000010221 | to | ELP-277-000010221 |
| ELP-277-000010223 | to | ELP-277-000010223 |
| ELP-277-000010225 | to | ELP-277-000010225 |
| ELP-277-000010231 | to | ELP-277-000010231 |
| ELP-277-000010244 | to | ELP-277-000010244 |
| ELP-277-000010248 | to | ELP-277-000010248 |
| ELP-277-000010250 | to | ELP-277-000010250 |
| ELP-277-000010260 | to | ELP-277-000010264 |
| ELP-277-000010293 | to | ELP-277-000010293 |
| ELP-277-000010295 | to | ELP-277-000010296 |
| ELP-277-000010326 | to | ELP-277-000010326 |
| ELP-277-000010363 | to | ELP-277-000010364 |
| ELP-277-000010380 | to | ELP-277-000010380 |
| ELP-277-000010394 | to | ELP-277-000010401 |
| ELP-277-000010403 | to | ELP-277-000010403 |
| ELP-277-000010405 | to | ELP-277-000010406 |
| ELP-277-000010446 | to | ELP-277-000010446 |
| ELP-277-000010452 | to | ELP-277-000010452 |
| ELP-277-000010456 | to | ELP-277-000010456 |
| ELP-277-000010459 | to | ELP-277-000010459 |
| ELP-277-000010461 | to | ELP-277-000010462 |
| ELP-277-000010465 | to | ELP-277-000010470 |
| ELP-277-000010472 | to | ELP-277-000010472 |
| ELP-277-000010483 | to | ELP-277-000010483 |
| ELP-277-000010485 | to | ELP-277-000010498 |
| ELP-277-000010514 | to | ELP-277-000010514 |
| ELP-277-000010516 | to | ELP-277-000010516 |
| ELP-277-000010523 | to | ELP-277-000010526 |
| ELP-277-000010529 | to | ELP-277-000010529 |
| ELP-277-000010533 | to | ELP-277-000010534 |

| | | |
|---|---|---|
| ELP-277-000010540 | to | ELP-277-000010542 |
| ELP-277-000010576 | to | ELP-277-000010577 |
| ELP-277-000010582 | to | ELP-277-000010586 |
| ELP-277-000010588 | to | ELP-277-000010588 |
| ELP-277-000010591 | to | ELP-277-000010591 |
| ELP-277-000010594 | to | ELP-277-000010594 |
| ELP-277-000010596 | to | ELP-277-000010596 |
| ELP-277-000010598 | to | ELP-277-000010598 |
| ELP-277-000010610 | to | ELP-277-000010610 |
| ELP-277-000010631 | to | ELP-277-000010631 |
| ELP-277-000010633 | to | ELP-277-000010634 |
| ELP-277-000010637 | to | ELP-277-000010637 |
| ELP-277-000010643 | to | ELP-277-000010643 |
| ELP-277-000010645 | to | ELP-277-000010645 |
| ELP-277-000010647 | to | ELP-277-000010647 |
| ELP-277-000010650 | to | ELP-277-000010650 |
| ELP-277-000010656 | to | ELP-277-000010656 |
| ELP-277-000010659 | to | ELP-277-000010659 |
| ELP-277-000010661 | to | ELP-277-000010661 |
| ELP-277-000010663 | to | ELP-277-000010663 |
| ELP-277-000010678 | to | ELP-277-000010678 |
| ELP-277-000010686 | to | ELP-277-000010686 |
| ELP-277-000010710 | to | ELP-277-000010711 |
| ELP-277-000010713 | to | ELP-277-000010714 |
| ELP-277-000010734 | to | ELP-277-000010735 |
| ELP-277-000010737 | to | ELP-277-000010738 |
| ELP-277-000010746 | to | ELP-277-000010746 |
| ELP-277-000010748 | to | ELP-277-000010748 |
| ELP-277-000010751 | to | ELP-277-000010755 |
| ELP-277-000010773 | to | ELP-277-000010773 |
| ELP-277-000010775 | to | ELP-277-000010775 |
| ELP-277-000010777 | to | ELP-277-000010777 |
| ELP-277-000010780 | to | ELP-277-000010784 |
| ELP-277-000010787 | to | ELP-277-000010787 |
| ELP-277-000010789 | to | ELP-277-000010789 |
| ELP-277-000010791 | to | ELP-277-000010791 |
| ELP-277-000010804 | to | ELP-277-000010804 |
| ELP-277-000010806 | to | ELP-277-000010806 |
| ELP-277-000010808 | to | ELP-277-000010819 |
| ELP-277-000010822 | to | ELP-277-000010822 |
| ELP-277-000010840 | to | ELP-277-000010841 |
| ELP-277-000010847 | to | ELP-277-000010847 |
| ELP-277-000010850 | to | ELP-277-000010850 |
| ELP-277-000010852 | to | ELP-277-000010852 |

| | | |
|---|---|---|
| ELP-277-000010858 | to | ELP-277-000010859 |
| ELP-277-000010861 | to | ELP-277-000010862 |
| ELP-277-000010883 | to | ELP-277-000010883 |
| ELP-277-000010886 | to | ELP-277-000010889 |
| ELP-277-000010891 | to | ELP-277-000010892 |
| ELP-277-000010894 | to | ELP-277-000010894 |
| ELP-277-000010903 | to | ELP-277-000010903 |
| ELP-277-000010936 | to | ELP-277-000010936 |
| ELP-277-000010943 | to | ELP-277-000010943 |
| ELP-277-000010945 | to | ELP-277-000010945 |
| ELP-277-000010958 | to | ELP-277-000010958 |
| ELP-277-000010968 | to | ELP-277-000010968 |
| ELP-277-000010971 | to | ELP-277-000010971 |
| ELP-277-000010996 | to | ELP-277-000010996 |
| ELP-277-000010998 | to | ELP-277-000010999 |
| ELP-277-000011002 | to | ELP-277-000011003 |
| ELP-277-000011005 | to | ELP-277-000011006 |
| ELP-277-000011008 | to | ELP-277-000011009 |
| ELP-277-000011011 | to | ELP-277-000011011 |
| ELP-277-000011013 | to | ELP-277-000011013 |
| ELP-277-000011015 | to | ELP-277-000011015 |
| ELP-277-000011019 | to | ELP-277-000011019 |
| ELP-277-000011021 | to | ELP-277-000011021 |
| ELP-277-000011030 | to | ELP-277-000011030 |
| ELP-277-000011038 | to | ELP-277-000011039 |
| ELP-277-000011042 | to | ELP-277-000011042 |
| ELP-277-000011045 | to | ELP-277-000011045 |
| ELP-277-000011047 | to | ELP-277-000011047 |
| ELP-277-000011050 | to | ELP-277-000011050 |
| ELP-277-000011056 | to | ELP-277-000011056 |
| ELP-277-000011072 | to | ELP-277-000011072 |
| ELP-277-000011103 | to | ELP-277-000011103 |
| ELP-277-000011119 | to | ELP-277-000011119 |
| ELP-277-000011122 | to | ELP-277-000011122 |
| ELP-277-000011125 | to | ELP-277-000011126 |
| ELP-277-000011131 | to | ELP-277-000011131 |
| ELP-277-000011133 | to | ELP-277-000011138 |
| ELP-277-000011140 | to | ELP-277-000011143 |
| ELP-277-000011145 | to | ELP-277-000011146 |
| ELP-277-000011161 | to | ELP-277-000011161 |
| ELP-277-000011163 | to | ELP-277-000011170 |
| ELP-277-000011173 | to | ELP-277-000011173 |
| ELP-277-000011190 | to | ELP-277-000011190 |
| ELP-277-000011192 | to | ELP-277-000011193 |

| | | |
|---|---|---|
| ELP-277-000011227 | to | ELP-277-000011227 |
| ELP-277-000011229 | to | ELP-277-000011231 |
| ELP-277-000011233 | to | ELP-277-000011233 |
| ELP-277-000011238 | to | ELP-277-000011239 |
| ELP-277-000011241 | to | ELP-277-000011241 |
| ELP-277-000011260 | to | ELP-277-000011260 |
| ELP-277-000011272 | to | ELP-277-000011272 |
| ELP-277-000011281 | to | ELP-277-000011281 |
| ELP-277-000011283 | to | ELP-277-000011283 |
| ELP-277-000011288 | to | ELP-277-000011288 |
| ELP-277-000011297 | to | ELP-277-000011297 |
| ELP-277-000011306 | to | ELP-277-000011310 |
| ELP-277-000011322 | to | ELP-277-000011323 |
| ELP-277-000011347 | to | ELP-277-000011348 |
| ELP-277-000011350 | to | ELP-277-000011350 |
| ELP-277-000011355 | to | ELP-277-000011356 |
| ELP-277-000011370 | to | ELP-277-000011370 |
| ELP-277-000011372 | to | ELP-277-000011372 |
| ELP-277-000011375 | to | ELP-277-000011376 |
| ELP-277-000011380 | to | ELP-277-000011380 |
| ELP-277-000011432 | to | ELP-277-000011440 |
| ELP-277-000011442 | to | ELP-277-000011442 |
| ELP-277-000011445 | to | ELP-277-000011446 |
| ELP-277-000011448 | to | ELP-277-000011448 |
| ELP-277-000011455 | to | ELP-277-000011456 |
| ELP-277-000011460 | to | ELP-277-000011461 |
| ELP-277-000011471 | to | ELP-277-000011471 |
| ELP-277-000011473 | to | ELP-277-000011473 |
| ELP-277-000011475 | to | ELP-277-000011475 |
| ELP-277-000011477 | to | ELP-277-000011480 |
| ELP-277-000011482 | to | ELP-277-000011482 |
| ELP-277-000011484 | to | ELP-277-000011488 |
| ELP-277-000011496 | to | ELP-277-000011496 |
| ELP-277-000011498 | to | ELP-277-000011498 |
| ELP-277-000011500 | to | ELP-277-000011501 |
| ELP-277-000011505 | to | ELP-277-000011505 |
| ELP-277-000011512 | to | ELP-277-000011512 |
| ELP-277-000011515 | to | ELP-277-000011515 |
| ELP-277-000011518 | to | ELP-277-000011518 |
| ELP-277-000011534 | to | ELP-277-000011537 |
| ELP-277-000011541 | to | ELP-277-000011542 |
| ELP-277-000011544 | to | ELP-277-000011544 |
| ELP-277-000011546 | to | ELP-277-000011546 |
| ELP-277-000011548 | to | ELP-277-000011548 |

| | | |
|---|---|---|
| ELP-277-000011550 | to | ELP-277-000011550 |
| ELP-277-000011555 | to | ELP-277-000011556 |
| ELP-277-000011558 | to | ELP-277-000011558 |
| ELP-277-000011561 | to | ELP-277-000011561 |
| ELP-277-000011564 | to | ELP-277-000011564 |
| ELP-277-000011570 | to | ELP-277-000011570 |
| ELP-277-000011572 | to | ELP-277-000011572 |
| ELP-277-000011582 | to | ELP-277-000011583 |
| ELP-277-000011590 | to | ELP-277-000011590 |
| ELP-277-000011625 | to | ELP-277-000011625 |
| ELP-277-000011632 | to | ELP-277-000011632 |
| ELP-277-000011635 | to | ELP-277-000011636 |
| ELP-277-000011638 | to | ELP-277-000011638 |
| ELP-277-000011641 | to | ELP-277-000011643 |
| ELP-277-000011645 | to | ELP-277-000011646 |
| ELP-277-000011654 | to | ELP-277-000011654 |
| ELP-277-000011666 | to | ELP-277-000011668 |
| ELP-277-000011684 | to | ELP-277-000011684 |
| ELP-277-000011696 | to | ELP-277-000011696 |
| ELP-277-000011698 | to | ELP-277-000011698 |
| ELP-277-000011700 | to | ELP-277-000011700 |
| ELP-277-000011704 | to | ELP-277-000011709 |
| ELP-277-000011713 | to | ELP-277-000011714 |
| ELP-277-000011719 | to | ELP-277-000011722 |
| ELP-277-000011724 | to | ELP-277-000011724 |
| ELP-277-000011743 | to | ELP-277-000011743 |
| ELP-277-000011746 | to | ELP-277-000011746 |
| ELP-277-000011757 | to | ELP-277-000011757 |
| ELP-277-000011764 | to | ELP-277-000011764 |
| ELP-277-000011767 | to | ELP-277-000011767 |
| ELP-277-000011770 | to | ELP-277-000011770 |
| ELP-277-000011774 | to | ELP-277-000011774 |
| ELP-277-000011779 | to | ELP-277-000011779 |
| ELP-277-000011782 | to | ELP-277-000011793 |
| ELP-277-000011807 | to | ELP-277-000011809 |
| ELP-277-000011811 | to | ELP-277-000011811 |
| ELP-277-000011820 | to | ELP-277-000011820 |
| ELP-277-000011824 | to | ELP-277-000011832 |
| ELP-277-000011843 | to | ELP-277-000011843 |
| ELP-277-000011849 | to | ELP-277-000011849 |
| ELP-277-000011853 | to | ELP-277-000011863 |
| ELP-277-000011912 | to | ELP-277-000011912 |
| ELP-277-000011928 | to | ELP-277-000011928 |
| ELP-277-000011930 | to | ELP-277-000011930 |

| | | |
|---|---|---|
| ELP-277-000011953 | to | ELP-277-000011953 |
| ELP-277-000011956 | to | ELP-277-000011959 |
| ELP-277-000011961 | to | ELP-277-000011961 |
| ELP-277-000011963 | to | ELP-277-000011963 |
| ELP-277-000011965 | to | ELP-277-000011965 |
| ELP-277-000011983 | to | ELP-277-000011984 |
| ELP-277-000011988 | to | ELP-277-000011988 |
| ELP-277-000011990 | to | ELP-277-000011990 |
| ELP-277-000011992 | to | ELP-277-000011994 |
| ELP-277-000011999 | to | ELP-277-000011999 |
| ELP-277-000012018 | to | ELP-277-000012018 |
| ELP-277-000012033 | to | ELP-277-000012033 |
| ELP-277-000012053 | to | ELP-277-000012054 |
| ELP-277-000012061 | to | ELP-277-000012061 |
| ELP-277-000012065 | to | ELP-277-000012068 |
| ELP-277-000012078 | to | ELP-277-000012078 |
| ELP-277-000012113 | to | ELP-277-000012113 |
| ELP-277-000012115 | to | ELP-277-000012115 |
| ELP-277-000012122 | to | ELP-277-000012122 |
| ELP-277-000012124 | to | ELP-277-000012124 |
| ELP-277-000012133 | to | ELP-277-000012133 |
| ELP-277-000012169 | to | ELP-277-000012169 |
| ELP-277-000012171 | to | ELP-277-000012171 |
| ELP-277-000012174 | to | ELP-277-000012175 |
| ELP-277-000012177 | to | ELP-277-000012177 |
| ELP-277-000012186 | to | ELP-277-000012186 |
| ELP-277-000012189 | to | ELP-277-000012189 |
| ELP-277-000012195 | to | ELP-277-000012195 |
| ELP-277-000012197 | to | ELP-277-000012197 |
| ELP-277-000012221 | to | ELP-277-000012221 |
| ELP-277-000012234 | to | ELP-277-000012234 |
| ELP-277-000012238 | to | ELP-277-000012238 |
| ELP-277-000012246 | to | ELP-277-000012246 |
| ELP-277-000012248 | to | ELP-277-000012251 |
| ELP-277-000012260 | to | ELP-277-000012260 |
| ELP-277-000012265 | to | ELP-277-000012265 |
| ELP-277-000012270 | to | ELP-277-000012270 |
| ELP-277-000012275 | to | ELP-277-000012280 |
| ELP-277-000012282 | to | ELP-277-000012288 |
| ELP-277-000012290 | to | ELP-277-000012293 |
| ELP-277-000012295 | to | ELP-277-000012295 |
| ELP-277-000012297 | to | ELP-277-000012297 |
| ELP-277-000012304 | to | ELP-277-000012304 |
| ELP-277-000012307 | to | ELP-277-000012307 |

| | | |
|---|---|---|
| ELP-277-000012309 | to | ELP-277-000012311 |
| ELP-277-000012314 | to | ELP-277-000012314 |
| ELP-277-000012316 | to | ELP-277-000012317 |
| ELP-277-000012330 | to | ELP-277-000012334 |
| ELP-277-000012336 | to | ELP-277-000012337 |
| ELP-277-000012354 | to | ELP-277-000012354 |
| ELP-277-000012356 | to | ELP-277-000012356 |
| ELP-277-000012377 | to | ELP-277-000012377 |
| ELP-277-000012380 | to | ELP-277-000012380 |
| ELP-277-000012383 | to | ELP-277-000012387 |
| ELP-277-000012389 | to | ELP-277-000012390 |
| ELP-277-000012410 | to | ELP-277-000012410 |
| ELP-277-000012412 | to | ELP-277-000012414 |
| ELP-277-000012417 | to | ELP-277-000012417 |
| ELP-277-000012419 | to | ELP-277-000012420 |
| ELP-277-000012429 | to | ELP-277-000012429 |
| ELP-277-000012433 | to | ELP-277-000012433 |
| ELP-277-000012435 | to | ELP-277-000012435 |
| ELP-277-000012439 | to | ELP-277-000012439 |
| ELP-277-000012446 | to | ELP-277-000012446 |
| ELP-277-000012450 | to | ELP-277-000012450 |
| ELP-277-000012452 | to | ELP-277-000012452 |
| ELP-277-000012465 | to | ELP-277-000012465 |
| ELP-277-000012479 | to | ELP-277-000012479 |
| ELP-277-000012481 | to | ELP-277-000012483 |
| ELP-277-000012504 | to | ELP-277-000012504 |
| ELP-277-000012510 | to | ELP-277-000012510 |
| ELP-277-000012525 | to | ELP-277-000012527 |
| ELP-277-000012532 | to | ELP-277-000012533 |
| ELP-277-000012535 | to | ELP-277-000012536 |
| ELP-277-000012545 | to | ELP-277-000012545 |
| ELP-277-000012594 | to | ELP-277-000012594 |
| ELP-277-000012596 | to | ELP-277-000012597 |
| ELP-277-000012600 | to | ELP-277-000012600 |
| ELP-277-000012602 | to | ELP-277-000012603 |
| ELP-277-000012605 | to | ELP-277-000012605 |
| ELP-277-000012607 | to | ELP-277-000012607 |
| ELP-277-000012642 | to | ELP-277-000012642 |
| ELP-277-000012658 | to | ELP-277-000012659 |
| ELP-277-000012662 | to | ELP-277-000012663 |
| ELP-277-000012686 | to | ELP-277-000012686 |
| ELP-277-000012723 | to | ELP-277-000012723 |
| ELP-277-000012729 | to | ELP-277-000012730 |
| ELP-277-000012732 | to | ELP-277-000012734 |

| | | |
|---|---|---|
| ELP-277-000012736 | to | ELP-277-000012737 |
| ELP-277-000012750 | to | ELP-277-000012751 |
| ELP-277-000012754 | to | ELP-277-000012763 |
| ELP-277-000012766 | to | ELP-277-000012766 |
| ELP-277-000012781 | to | ELP-277-000012781 |
| ELP-277-000012783 | to | ELP-277-000012785 |
| ELP-277-000012791 | to | ELP-277-000012791 |
| ELP-277-000012797 | to | ELP-277-000012797 |
| ELP-277-000012815 | to | ELP-277-000012815 |
| ELP-277-000012828 | to | ELP-277-000012830 |
| ELP-277-000012836 | to | ELP-277-000012836 |
| ELP-277-000012838 | to | ELP-277-000012838 |
| ELP-277-000012840 | to | ELP-277-000012840 |
| ELP-277-000012860 | to | ELP-277-000012860 |
| ELP-277-000012863 | to | ELP-277-000012865 |
| ELP-277-000012873 | to | ELP-277-000012873 |
| ELP-277-000012887 | to | ELP-277-000012887 |
| ELP-277-000012891 | to | ELP-277-000012892 |
| ELP-277-000012898 | to | ELP-277-000012898 |
| ELP-277-000012902 | to | ELP-277-000012902 |
| ELP-277-000012908 | to | ELP-277-000012908 |
| ELP-277-000012920 | to | ELP-277-000012920 |
| ELP-277-000012936 | to | ELP-277-000012936 |
| ELP-277-000012938 | to | ELP-277-000012938 |
| ELP-277-000012946 | to | ELP-277-000012946 |
| ELP-277-000012950 | to | ELP-277-000012950 |
| ELP-277-000012953 | to | ELP-277-000012953 |
| ELP-277-000012955 | to | ELP-277-000012955 |
| ELP-277-000012957 | to | ELP-277-000012957 |
| ELP-277-000012959 | to | ELP-277-000012959 |
| ELP-277-000012962 | to | ELP-277-000012962 |
| ELP-277-000012965 | to | ELP-277-000012965 |
| ELP-277-000012969 | to | ELP-277-000012969 |
| ELP-277-000012972 | to | ELP-277-000012972 |
| ELP-277-000012981 | to | ELP-277-000012986 |
| ELP-277-000012991 | to | ELP-277-000012992 |
| ELP-277-000012997 | to | ELP-277-000012999 |
| ELP-277-000013004 | to | ELP-277-000013004 |
| ELP-277-000013006 | to | ELP-277-000013009 |
| ELP-277-000013011 | to | ELP-277-000013011 |
| ELP-277-000013013 | to | ELP-277-000013016 |
| ELP-277-000013018 | to | ELP-277-000013019 |
| ELP-277-000013040 | to | ELP-277-000013040 |
| ELP-277-000013044 | to | ELP-277-000013044 |

| | | |
|---|---|---|
| ELP-277-000013046 | to | ELP-277-000013053 |
| ELP-277-000013061 | to | ELP-277-000013061 |
| ELP-277-000013081 | to | ELP-277-000013083 |
| ELP-277-000013101 | to | ELP-277-000013101 |
| ELP-277-000013104 | to | ELP-277-000013105 |
| ELP-277-000013107 | to | ELP-277-000013107 |
| ELP-277-000013110 | to | ELP-277-000013112 |
| ELP-277-000013115 | to | ELP-277-000013115 |
| ELP-277-000013140 | to | ELP-277-000013140 |
| ELP-277-000013143 | to | ELP-277-000013143 |
| ELP-277-000013149 | to | ELP-277-000013149 |
| ELP-277-000013151 | to | ELP-277-000013152 |
| ELP-277-000013154 | to | ELP-277-000013154 |
| ELP-277-000013171 | to | ELP-277-000013172 |
| ELP-277-000013174 | to | ELP-277-000013176 |
| ELP-277-000013178 | to | ELP-277-000013178 |
| ELP-277-000013181 | to | ELP-277-000013181 |
| ELP-277-000013194 | to | ELP-277-000013194 |
| ELP-277-000013201 | to | ELP-277-000013201 |
| ELP-277-000013203 | to | ELP-277-000013203 |
| ELP-277-000013211 | to | ELP-277-000013211 |
| ELP-277-000013216 | to | ELP-277-000013216 |
| ELP-277-000013243 | to | ELP-277-000013243 |
| ELP-277-000013245 | to | ELP-277-000013245 |
| ELP-277-000013247 | to | ELP-277-000013247 |
| ELP-277-000013249 | to | ELP-277-000013249 |
| ELP-277-000013251 | to | ELP-277-000013252 |
| ELP-277-000013254 | to | ELP-277-000013254 |
| ELP-277-000013257 | to | ELP-277-000013258 |
| ELP-277-000013260 | to | ELP-277-000013260 |
| ELP-277-000013293 | to | ELP-277-000013296 |
| ELP-277-000013307 | to | ELP-277-000013312 |
| ELP-277-000013318 | to | ELP-277-000013318 |
| ELP-277-000013322 | to | ELP-277-000013322 |
| ELP-277-000013324 | to | ELP-277-000013324 |
| ELP-277-000013326 | to | ELP-277-000013326 |
| ELP-277-000013337 | to | ELP-277-000013337 |
| ELP-277-000013339 | to | ELP-277-000013339 |
| ELP-277-000013346 | to | ELP-277-000013346 |
| ELP-277-000013355 | to | ELP-277-000013355 |
| ELP-277-000013428 | to | ELP-277-000013428 |
| ELP-277-000013433 | to | ELP-277-000013435 |
| ELP-277-000013493 | to | ELP-277-000013493 |
| ELP-277-000013503 | to | ELP-277-000013504 |

| | | |
|---|---|---|
| ELP-277-000013518 | to | ELP-277-000013520 |
| ELP-277-000013523 | to | ELP-277-000013527 |
| ELP-277-000013535 | to | ELP-277-000013537 |
| ELP-277-000013539 | to | ELP-277-000013540 |
| ELP-277-000013542 | to | ELP-277-000013542 |
| ELP-277-000013550 | to | ELP-277-000013553 |
| ELP-277-000013558 | to | ELP-277-000013558 |
| ELP-277-000013560 | to | ELP-277-000013560 |
| ELP-277-000013574 | to | ELP-277-000013575 |
| ELP-277-000013578 | to | ELP-277-000013587 |
| ELP-277-000013589 | to | ELP-277-000013589 |
| ELP-277-000013664 | to | ELP-277-000013664 |
| ELP-277-000013667 | to | ELP-277-000013671 |
| ELP-277-000013674 | to | ELP-277-000013675 |
| ELP-277-000013689 | to | ELP-277-000013689 |
| ELP-277-000013693 | to | ELP-277-000013693 |
| ELP-277-000013719 | to | ELP-277-000013720 |
| ELP-277-000013722 | to | ELP-277-000013724 |
| ELP-277-000013729 | to | ELP-277-000013729 |
| ELP-277-000013731 | to | ELP-277-000013733 |
| ELP-277-000013739 | to | ELP-277-000013740 |
| ELP-277-000013742 | to | ELP-277-000013743 |
| ELP-277-000013745 | to | ELP-277-000013745 |
| ELP-277-000013747 | to | ELP-277-000013747 |
| ELP-277-000013749 | to | ELP-277-000013754 |
| ELP-277-000013758 | to | ELP-277-000013758 |
| ELP-277-000013760 | to | ELP-277-000013760 |
| ELP-277-000013762 | to | ELP-277-000013762 |
| ELP-277-000013764 | to | ELP-277-000013764 |
| ELP-277-000013767 | to | ELP-277-000013767 |
| ELP-277-000013769 | to | ELP-277-000013770 |
| ELP-277-000013774 | to | ELP-277-000013774 |
| ELP-277-000013789 | to | ELP-277-000013789 |
| ELP-277-000013824 | to | ELP-277-000013824 |
| ELP-277-000013843 | to | ELP-277-000013843 |
| ELP-277-000013878 | to | ELP-277-000013879 |
| ELP-277-000013885 | to | ELP-277-000013885 |
| ELP-277-000013887 | to | ELP-277-000013887 |
| ELP-277-000013895 | to | ELP-277-000013895 |
| ELP-277-000013899 | to | ELP-277-000013899 |
| ELP-277-000013901 | to | ELP-277-000013901 |
| ELP-277-000013920 | to | ELP-277-000013921 |
| ELP-277-000013929 | to | ELP-277-000013930 |
| ELP-277-000013933 | to | ELP-277-000013934 |

| | | |
|---|---|---|
| ELP-277-000013937 | to | ELP-277-000013937 |
| ELP-277-000013939 | to | ELP-277-000013939 |
| ELP-277-000013944 | to | ELP-277-000013945 |
| ELP-277-000013948 | to | ELP-277-000013948 |
| ELP-277-000013951 | to | ELP-277-000013956 |
| ELP-277-000013958 | to | ELP-277-000013959 |
| ELP-277-000013963 | to | ELP-277-000013963 |
| ELP-277-000013967 | to | ELP-277-000013967 |
| ELP-277-000013969 | to | ELP-277-000013969 |
| ELP-277-000013976 | to | ELP-277-000013976 |
| ELP-277-000013979 | to | ELP-277-000013980 |
| ELP-277-000013990 | to | ELP-277-000013990 |
| ELP-277-000013992 | to | ELP-277-000013992 |
| ELP-277-000014006 | to | ELP-277-000014006 |
| ELP-277-000014009 | to | ELP-277-000014010 |
| ELP-277-000014012 | to | ELP-277-000014012 |
| ELP-277-000014020 | to | ELP-277-000014023 |
| ELP-277-000014025 | to | ELP-277-000014025 |
| ELP-277-000014032 | to | ELP-277-000014032 |
| ELP-277-000014034 | to | ELP-277-000014035 |
| ELP-277-000014048 | to | ELP-277-000014048 |
| ELP-277-000014060 | to | ELP-277-000014060 |
| ELP-277-000014062 | to | ELP-277-000014064 |
| ELP-277-000014069 | to | ELP-277-000014070 |
| ELP-277-000014091 | to | ELP-277-000014091 |
| ELP-277-000014093 | to | ELP-277-000014093 |
| ELP-277-000014110 | to | ELP-277-000014110 |
| ELP-277-000014115 | to | ELP-277-000014117 |
| ELP-277-000014126 | to | ELP-277-000014126 |
| ELP-277-000014132 | to | ELP-277-000014132 |
| ELP-277-000014148 | to | ELP-277-000014149 |
| ELP-277-000014155 | to | ELP-277-000014155 |
| ELP-277-000014159 | to | ELP-277-000014159 |
| ELP-277-000014161 | to | ELP-277-000014161 |
| ELP-277-000014170 | to | ELP-277-000014174 |
| ELP-277-000014176 | to | ELP-277-000014176 |
| ELP-277-000014217 | to | ELP-277-000014219 |
| ELP-277-000014226 | to | ELP-277-000014226 |
| ELP-277-000014239 | to | ELP-277-000014239 |
| ELP-277-000014252 | to | ELP-277-000014254 |
| ELP-277-000014258 | to | ELP-277-000014258 |
| ELP-277-000014260 | to | ELP-277-000014260 |
| ELP-277-000014272 | to | ELP-277-000014272 |
| ELP-277-000014288 | to | ELP-277-000014288 |

| | | |
|---|---|---|
| ELP-277-000014303 | to | ELP-277-000014303 |
| ELP-277-000014331 | to | ELP-277-000014331 |
| ELP-277-000014352 | to | ELP-277-000014352 |
| ELP-277-000014357 | to | ELP-277-000014360 |
| ELP-277-000014383 | to | ELP-277-000014386 |
| ELP-277-000014396 | to | ELP-277-000014396 |
| ELP-277-000014399 | to | ELP-277-000014399 |
| ELP-277-000014401 | to | ELP-277-000014401 |
| ELP-277-000014403 | to | ELP-277-000014415 |
| ELP-277-000014417 | to | ELP-277-000014424 |
| ELP-277-000014426 | to | ELP-277-000014439 |
| ELP-277-000014447 | to | ELP-277-000014447 |
| ELP-277-000014449 | to | ELP-277-000014449 |
| ELP-277-000014451 | to | ELP-277-000014458 |
| ELP-277-000014466 | to | ELP-277-000014468 |
| ELP-277-000014470 | to | ELP-277-000014470 |
| ELP-277-000014473 | to | ELP-277-000014474 |
| ELP-277-000014479 | to | ELP-277-000014479 |
| ELP-277-000014487 | to | ELP-277-000014487 |
| ELP-277-000014524 | to | ELP-277-000014524 |
| ELP-277-000014526 | to | ELP-277-000014526 |
| ELP-277-000014558 | to | ELP-277-000014558 |
| ELP-277-000014560 | to | ELP-277-000014560 |
| ELP-277-000014579 | to | ELP-277-000014579 |
| ELP-277-000014581 | to | ELP-277-000014581 |
| ELP-277-000014584 | to | ELP-277-000014586 |
| ELP-277-000014588 | to | ELP-277-000014588 |
| ELP-277-000014590 | to | ELP-277-000014594 |
| ELP-277-000014599 | to | ELP-277-000014600 |
| ELP-277-000014602 | to | ELP-277-000014604 |
| ELP-277-000014627 | to | ELP-277-000014627 |
| ELP-277-000014634 | to | ELP-277-000014636 |
| ELP-277-000014658 | to | ELP-277-000014660 |
| ELP-277-000014675 | to | ELP-277-000014675 |
| ELP-277-000014687 | to | ELP-277-000014687 |
| ELP-277-000014697 | to | ELP-277-000014698 |
| ELP-277-000014702 | to | ELP-277-000014702 |
| ELP-277-000014756 | to | ELP-277-000014757 |
| ELP-277-000014768 | to | ELP-277-000014768 |
| ELP-277-000014770 | to | ELP-277-000014770 |
| ELP-277-000014772 | to | ELP-277-000014772 |
| ELP-277-000014774 | to | ELP-277-000014774 |
| ELP-277-000014776 | to | ELP-277-000014777 |
| ELP-277-000014780 | to | ELP-277-000014786 |

| | | |
|---|---|---|
| ELP-277-000014797 | to | ELP-277-000014798 |
| ELP-277-000014803 | to | ELP-277-000014803 |
| ELP-277-000014805 | to | ELP-277-000014806 |
| ELP-277-000014832 | to | ELP-277-000014832 |
| ELP-277-000014836 | to | ELP-277-000014836 |
| ELP-277-000014846 | to | ELP-277-000014846 |
| ELP-277-000014861 | to | ELP-277-000014861 |
| ELP-277-000014874 | to | ELP-277-000014874 |
| ELP-277-000014899 | to | ELP-277-000014899 |
| ELP-277-000014904 | to | ELP-277-000014904 |
| ELP-277-000014918 | to | ELP-277-000014923 |
| ELP-277-000014935 | to | ELP-277-000014938 |
| ELP-277-000014940 | to | ELP-277-000014940 |
| ELP-277-000014943 | to | ELP-277-000014943 |
| ELP-277-000014952 | to | ELP-277-000014952 |
| ELP-277-000014960 | to | ELP-277-000014960 |
| ELP-277-000014976 | to | ELP-277-000014977 |
| ELP-277-000014980 | to | ELP-277-000014980 |
| ELP-277-000014982 | to | ELP-277-000014982 |
| ELP-277-000014990 | to | ELP-277-000014990 |
| ELP-277-000014994 | to | ELP-277-000014995 |
| ELP-277-000014997 | to | ELP-277-000014997 |
| ELP-277-000014999 | to | ELP-277-000015000 |
| ELP-277-000015007 | to | ELP-277-000015010 |
| ELP-277-000015025 | to | ELP-277-000015025 |
| ELP-277-000015053 | to | ELP-277-000015053 |
| ELP-277-000015057 | to | ELP-277-000015057 |
| ELP-277-000015065 | to | ELP-277-000015066 |
| ELP-277-000015074 | to | ELP-277-000015076 |
| ELP-277-000015097 | to | ELP-277-000015097 |
| ELP-277-000015099 | to | ELP-277-000015099 |
| ELP-277-000015105 | to | ELP-277-000015105 |
| ELP-277-000015108 | to | ELP-277-000015111 |
| ELP-277-000015113 | to | ELP-277-000015114 |
| ELP-277-000015134 | to | ELP-277-000015135 |
| ELP-277-000015185 | to | ELP-277-000015185 |
| ELP-277-000015187 | to | ELP-277-000015188 |
| ELP-277-000015196 | to | ELP-277-000015196 |
| ELP-277-000015210 | to | ELP-277-000015210 |
| ELP-277-000015213 | to | ELP-277-000015214 |
| ELP-277-000015224 | to | ELP-277-000015224 |
| ELP-277-000015226 | to | ELP-277-000015228 |
| ELP-277-000015231 | to | ELP-277-000015233 |
| ELP-277-000015254 | to | ELP-277-000015255 |

| | | |
|---|---|---|
| ELP-277-000015257 | to | ELP-277-000015257 |
| ELP-277-000015259 | to | ELP-277-000015259 |
| ELP-277-000015276 | to | ELP-277-000015277 |
| ELP-277-000015284 | to | ELP-277-000015284 |
| ELP-277-000015295 | to | ELP-277-000015295 |
| ELP-277-000015308 | to | ELP-277-000015308 |
| ELP-277-000015314 | to | ELP-277-000015315 |
| ELP-277-000015332 | to | ELP-277-000015332 |
| ELP-277-000015334 | to | ELP-277-000015336 |
| ELP-277-000015339 | to | ELP-277-000015339 |
| ELP-277-000015342 | to | ELP-277-000015342 |
| ELP-277-000015352 | to | ELP-277-000015353 |
| ELP-277-000015355 | to | ELP-277-000015355 |
| ELP-277-000015376 | to | ELP-277-000015376 |
| ELP-277-000015381 | to | ELP-277-000015383 |
| ELP-277-000015388 | to | ELP-277-000015388 |
| ELP-277-000015401 | to | ELP-277-000015403 |
| ELP-277-000015405 | to | ELP-277-000015406 |
| ELP-277-000015408 | to | ELP-277-000015412 |
| ELP-277-000015414 | to | ELP-277-000015423 |
| ELP-277-000015425 | to | ELP-277-000015427 |
| ELP-277-000015430 | to | ELP-277-000015430 |
| ELP-277-000015432 | to | ELP-277-000015433 |
| ELP-277-000015442 | to | ELP-277-000015444 |
| ELP-277-000015471 | to | ELP-277-000015471 |
| ELP-277-000015474 | to | ELP-277-000015474 |
| ELP-277-000015494 | to | ELP-277-000015496 |
| ELP-277-000015539 | to | ELP-277-000015542 |
| ELP-277-000015551 | to | ELP-277-000015552 |
| ELP-277-000015556 | to | ELP-277-000015556 |
| ELP-277-000015558 | to | ELP-277-000015558 |
| ELP-277-000015560 | to | ELP-277-000015560 |
| ELP-277-000015565 | to | ELP-277-000015565 |
| ELP-277-000015567 | to | ELP-277-000015580 |
| ELP-277-000015583 | to | ELP-277-000015583 |
| ELP-277-000015585 | to | ELP-277-000015586 |
| ELP-277-000015588 | to | ELP-277-000015593 |
| ELP-277-000015615 | to | ELP-277-000015615 |
| ELP-277-000015620 | to | ELP-277-000015620 |
| ELP-277-000015623 | to | ELP-277-000015623 |
| ELP-277-000015625 | to | ELP-277-000015625 |
| ELP-277-000015627 | to | ELP-277-000015627 |
| ELP-277-000015632 | to | ELP-277-000015632 |
| ELP-277-000015657 | to | ELP-277-000015657 |

| | | |
|---|---|---|
| ELP-277-000015659 | to | ELP-277-000015660 |
| ELP-277-000015662 | to | ELP-277-000015664 |
| ELP-277-000015717 | to | ELP-277-000015717 |
| ELP-277-000015726 | to | ELP-277-000015726 |
| ELP-277-000015736 | to | ELP-277-000015736 |
| ELP-277-000015738 | to | ELP-277-000015740 |
| ELP-277-000015743 | to | ELP-277-000015744 |
| ELP-277-000015753 | to | ELP-277-000015753 |
| ELP-277-000015762 | to | ELP-277-000015781 |
| ELP-277-000015793 | to | ELP-277-000015795 |
| ELP-277-000015805 | to | ELP-277-000015808 |
| ELP-277-000015814 | to | ELP-277-000015814 |
| ELP-277-000015823 | to | ELP-277-000015843 |
| ELP-277-000015854 | to | ELP-277-000015854 |
| ELP-277-000015856 | to | ELP-277-000015856 |
| ELP-277-000015858 | to | ELP-277-000015860 |
| ELP-277-000015882 | to | ELP-277-000015883 |
| ELP-277-000015887 | to | ELP-277-000015891 |
| ELP-277-000015906 | to | ELP-277-000015906 |
| ELP-277-000015908 | to | ELP-277-000015916 |
| ELP-277-000015962 | to | ELP-277-000015962 |
| ELP-277-000015964 | to | ELP-277-000015966 |
| ELP-277-000015973 | to | ELP-277-000015974 |
| ELP-277-000015979 | to | ELP-277-000015979 |
| ELP-277-000015990 | to | ELP-277-000015990 |
| ELP-277-000015995 | to | ELP-277-000015995 |
| ELP-277-000016067 | to | ELP-277-000016068 |
| ELP-277-000016071 | to | ELP-277-000016071 |
| ELP-277-000016089 | to | ELP-277-000016092 |
| ELP-277-000016094 | to | ELP-277-000016099 |
| ELP-277-000016110 | to | ELP-277-000016111 |
| ELP-277-000016139 | to | ELP-277-000016139 |
| ELP-277-000016146 | to | ELP-277-000016147 |
| ELP-277-000016156 | to | ELP-277-000016156 |
| ELP-277-000016169 | to | ELP-277-000016170 |
| ELP-277-000016185 | to | ELP-277-000016185 |
| ELP-277-000016203 | to | ELP-277-000016203 |
| ELP-277-000016212 | to | ELP-277-000016212 |
| ELP-277-000016245 | to | ELP-277-000016245 |
| ELP-277-000016253 | to | ELP-277-000016266 |
| ELP-277-000016296 | to | ELP-277-000016296 |
| ELP-277-000016320 | to | ELP-277-000016322 |
| ELP-277-000016328 | to | ELP-277-000016332 |
| ELP-277-000016343 | to | ELP-277-000016357 |

| | | |
|---|---|---|
| ELP-277-000016399 | to | ELP-277-000016399 |
| ELP-277-000016403 | to | ELP-277-000016403 |
| ELP-283-000000015 | to | ELP-283-000000015 |
| ELP-283-000000082 | to | ELP-283-000000089 |
| ELP-283-000000092 | to | ELP-283-000000093 |
| ELP-283-000000117 | to | ELP-283-000000117 |
| ELP-283-000000121 | to | ELP-283-000000121 |
| ELP-283-000000127 | to | ELP-283-000000127 |
| ELP-283-000000129 | to | ELP-283-000000129 |
| ELP-283-000000157 | to | ELP-283-000000157 |
| ELP-283-000000173 | to | ELP-283-000000173 |
| ELP-283-000000191 | to | ELP-283-000000191 |
| ELP-283-000000193 | to | ELP-283-000000193 |
| ELP-283-000000197 | to | ELP-283-000000197 |
| ELP-283-000000216 | to | ELP-283-000000217 |
| ELP-283-000000225 | to | ELP-283-000000225 |
| ELP-283-000000230 | to | ELP-283-000000231 |
| ELP-283-000000233 | to | ELP-283-000000235 |
| ELP-283-000000250 | to | ELP-283-000000251 |
| ELP-283-000000266 | to | ELP-283-000000266 |
| ELP-283-000000269 | to | ELP-283-000000269 |
| ELP-283-000000278 | to | ELP-283-000000278 |
| ELP-283-000000280 | to | ELP-283-000000281 |
| ELP-283-000000283 | to | ELP-283-000000286 |
| ELP-283-000000288 | to | ELP-283-000000290 |
| ELP-283-000000295 | to | ELP-283-000000299 |
| ELP-283-000000302 | to | ELP-283-000000302 |
| ELP-283-000000304 | to | ELP-283-000000318 |
| ELP-283-000000372 | to | ELP-283-000000372 |
| ELP-283-000000390 | to | ELP-283-000000390 |
| ELP-283-000000403 | to | ELP-283-000000403 |
| ELP-283-000000410 | to | ELP-283-000000410 |
| ELP-283-000000437 | to | ELP-283-000000441 |
| ELP-283-000000459 | to | ELP-283-000000459 |
| ELP-283-000000467 | to | ELP-283-000000470 |
| ELP-283-000000478 | to | ELP-283-000000478 |
| ELP-283-000000481 | to | ELP-283-000000481 |
| ELP-283-000000496 | to | ELP-283-000000497 |
| ELP-283-000000499 | to | ELP-283-000000516 |
| ELP-289-000000010 | to | ELP-289-000000010 |
| ELP-289-000000013 | to | ELP-289-000000013 |
| ELP-289-000000019 | to | ELP-289-000000019 |
| ELP-289-000000022 | to | ELP-289-000000022 |
| ELP-289-000000049 | to | ELP-289-000000049 |

| | | |
|---|---|---|
| ELP-289-000000053 | to | ELP-289-000000053 |
| ELP-289-000000055 | to | ELP-289-000000055 |
| ELP-289-000000074 | to | ELP-289-000000074 |
| ELP-289-000000166 | to | ELP-289-000000173 |
| ELP-289-000000176 | to | ELP-289-000000177 |
| ELP-289-000000202 | to | ELP-289-000000202 |
| ELP-289-000000256 | to | ELP-289-000000257 |
| ELP-289-000000275 | to | ELP-289-000000275 |
| ELP-289-000000314 | to | ELP-289-000000314 |
| ELP-289-000000344 | to | ELP-289-000000344 |
| ELP-289-000000383 | to | ELP-289-000000383 |
| ELP-289-000000396 | to | ELP-289-000000396 |
| ELP-289-000000409 | to | ELP-289-000000409 |
| ELP-289-000000422 | to | ELP-289-000000422 |
| ELP-289-000000428 | to | ELP-289-000000428 |
| ELP-289-000000436 | to | ELP-289-000000436 |
| ELP-289-000000439 | to | ELP-289-000000439 |
| ELP-289-000000442 | to | ELP-289-000000442 |
| ELP-289-000000449 | to | ELP-289-000000454 |
| ELP-289-000000456 | to | ELP-289-000000456 |
| ELP-289-000000458 | to | ELP-289-000000459 |
| ELP-289-000000466 | to | ELP-289-000000466 |
| ELP-289-000000468 | to | ELP-289-000000468 |
| ELP-289-000000470 | to | ELP-289-000000470 |
| ELP-289-000000472 | to | ELP-289-000000472 |
| ELP-289-000000489 | to | ELP-289-000000490 |
| ELP-289-000000493 | to | ELP-289-000000493 |
| ELP-289-000000496 | to | ELP-289-000000496 |
| ELP-289-000000498 | to | ELP-289-000000498 |
| ELP-289-000000500 | to | ELP-289-000000500 |
| ELP-289-000000505 | to | ELP-289-000000508 |
| ELP-289-000000512 | to | ELP-289-000000512 |
| ELP-289-000000519 | to | ELP-289-000000519 |
| ELP-289-000000528 | to | ELP-289-000000528 |
| ELP-289-000000540 | to | ELP-289-000000540 |
| ELP-289-000000572 | to | ELP-289-000000581 |
| ELP-289-000000585 | to | ELP-289-000000585 |
| ELP-289-000000610 | to | ELP-289-000000610 |
| ELP-289-000000614 | to | ELP-289-000000616 |
| ELP-289-000000662 | to | ELP-289-000000662 |
| ELP-289-000000666 | to | ELP-289-000000666 |
| ELP-289-000000689 | to | ELP-289-000000691 |
| ELP-289-000000693 | to | ELP-289-000000694 |
| ELP-289-000000710 | to | ELP-289-000000710 |

| | | |
|---|---|---|
| ELP-289-000000746 | to | ELP-289-000000775 |
| ELP-289-000000787 | to | ELP-289-000000787 |
| ELP-289-000000789 | to | ELP-289-000000789 |
| ELP-289-000000791 | to | ELP-289-000000791 |
| ELP-289-000000793 | to | ELP-289-000000794 |
| ELP-289-000000797 | to | ELP-289-000000797 |
| ELP-289-000000799 | to | ELP-289-000000799 |
| ELP-289-000000801 | to | ELP-289-000000805 |
| ELP-289-000000807 | to | ELP-289-000000811 |
| ELP-289-000000813 | to | ELP-289-000000813 |
| ELP-289-000000815 | to | ELP-289-000000815 |
| ELP-289-000000818 | to | ELP-289-000000818 |
| ELP-289-000000868 | to | ELP-289-000000868 |
| ELP-289-000000874 | to | ELP-289-000000874 |
| ELP-289-000000887 | to | ELP-289-000000887 |
| ELP-289-000000890 | to | ELP-289-000000892 |
| ELP-289-000000894 | to | ELP-289-000000894 |
| ELP-289-000000920 | to | ELP-289-000000929 |
| ELP-289-000000972 | to | ELP-289-000000976 |
| ELP-289-000001010 | to | ELP-289-000001012 |
| ELP-289-000001035 | to | ELP-289-000001037 |
| ELP-289-000001074 | to | ELP-289-000001074 |
| ELP-289-000001098 | to | ELP-289-000001098 |
| ELP-289-000001121 | to | ELP-289-000001121 |
| ELP-289-000001177 | to | ELP-289-000001177 |
| ELP-289-000001194 | to | ELP-289-000001195 |
| ELP-289-000001197 | to | ELP-289-000001197 |
| ELP-289-000001199 | to | ELP-289-000001199 |
| ELP-289-000001201 | to | ELP-289-000001202 |
| ELP-289-000001204 | to | ELP-289-000001209 |
| ELP-289-000001266 | to | ELP-289-000001266 |
| ELP-289-000001301 | to | ELP-289-000001301 |
| ELP-289-000001338 | to | ELP-289-000001359 |
| ELP-289-000001361 | to | ELP-289-000001361 |
| ELP-289-000001444 | to | ELP-289-000001445 |
| ELP-289-000001520 | to | ELP-289-000001520 |
| ELP-289-000001522 | to | ELP-289-000001522 |
| ELP-289-000001525 | to | ELP-289-000001525 |
| ELP-289-000001528 | to | ELP-289-000001528 |
| ELP-289-000001531 | to | ELP-289-000001531 |
| ELP-289-000001655 | to | ELP-289-000001656 |
| ELP-307-000000003 | to | ELP-307-000000003 |
| ELP-307-000000015 | to | ELP-307-000000015 |
| ELP-307-000000020 | to | ELP-307-000000020 |

| | | |
|---|---|---|
| ELP-307-000000028 | to | ELP-307-000000028 |
| ELP-308-000000001 | to | ELP-308-000000001 |
| ELP-308-000000005 | to | ELP-308-000000005 |
| ELP-308-000000010 | to | ELP-308-000000010 |
| ELP-308-000000018 | to | ELP-308-000000018 |
| ELP-308-000000022 | to | ELP-308-000000022 |
| ELP-308-000000026 | to | ELP-308-000000026 |
| ELP-308-000000030 | to | ELP-308-000000030 |
| ELP-308-000000044 | to | ELP-308-000000044 |
| ELP-308-000000083 | to | ELP-308-000000083 |
| ELP-308-000000085 | to | ELP-308-000000087 |
| ELP-308-000000095 | to | ELP-308-000000095 |
| ELP-308-000000097 | to | ELP-308-000000098 |
| ELP-308-000000100 | to | ELP-308-000000100 |
| ELP-308-000000114 | to | ELP-308-000000116 |
| ELP-308-000000118 | to | ELP-308-000000118 |
| ELP-308-000000122 | to | ELP-308-000000123 |
| ELP-308-000000127 | to | ELP-308-000000127 |
| ELP-308-000000140 | to | ELP-308-000000140 |
| ELP-308-000000144 | to | ELP-308-000000144 |
| ELP-308-000000183 | to | ELP-308-000000183 |
| ELP-308-000000196 | to | ELP-308-000000197 |
| ELP-308-000000202 | to | ELP-308-000000203 |
| ELP-308-000000212 | to | ELP-308-000000212 |
| ELP-308-000000219 | to | ELP-308-000000219 |
| ELP-308-000000227 | to | ELP-308-000000230 |
| ELP-308-000000237 | to | ELP-308-000000237 |
| ELP-308-000000240 | to | ELP-308-000000240 |
| ELP-308-000000247 | to | ELP-308-000000247 |
| ELP-308-000000257 | to | ELP-308-000000257 |
| ELP-308-000000275 | to | ELP-308-000000275 |
| ELP-308-000000289 | to | ELP-308-000000289 |
| ELP-308-000000293 | to | ELP-308-000000293 |
| ELP-308-000000311 | to | ELP-308-000000312 |
| ELP-308-000000321 | to | ELP-308-000000322 |
| ELP-308-000000324 | to | ELP-308-000000325 |
| ELP-308-000000336 | to | ELP-308-000000336 |
| ELP-308-000000338 | to | ELP-308-000000338 |
| ELP-308-000000343 | to | ELP-308-000000343 |
| ELP-308-000000361 | to | ELP-308-000000364 |
| ELP-308-000000367 | to | ELP-308-000000368 |
| ELP-308-000000372 | to | ELP-308-000000372 |
| ELP-308-000000382 | to | ELP-308-000000383 |
| ELP-308-000000386 | to | ELP-308-000000386 |

| | | |
|---|---|---|
| ELP-308-000000397 | to | ELP-308-000000397 |
| ELP-308-000000409 | to | ELP-308-000000409 |
| ELP-308-000000418 | to | ELP-308-000000418 |
| ELP-308-000000429 | to | ELP-308-000000430 |
| ELP-308-000000432 | to | ELP-308-000000432 |
| ELP-308-000000435 | to | ELP-308-000000435 |
| ELP-308-000000459 | to | ELP-308-000000460 |
| ELP-308-000000491 | to | ELP-308-000000498 |
| ELP-308-000000502 | to | ELP-308-000000502 |
| ELP-308-000000508 | to | ELP-308-000000508 |
| ELP-308-000000540 | to | ELP-308-000000540 |
| ELP-308-000000569 | to | ELP-308-000000569 |
| ELP-308-000000578 | to | ELP-308-000000578 |
| ELP-308-000000591 | to | ELP-308-000000591 |
| ELP-308-000000605 | to | ELP-308-000000605 |
| ELP-308-000000618 | to | ELP-308-000000618 |
| ELP-308-000000622 | to | ELP-308-000000622 |
| ELP-308-000000630 | to | ELP-308-000000630 |
| ELP-308-000000641 | to | ELP-308-000000641 |
| ELP-308-000000664 | to | ELP-308-000000664 |
| ELP-308-000000667 | to | ELP-308-000000667 |
| ELP-308-000000683 | to | ELP-308-000000684 |
| ELP-308-000000686 | to | ELP-308-000000689 |
| ELP-308-000000691 | to | ELP-308-000000691 |
| ELP-308-000000693 | to | ELP-308-000000694 |
| ELP-308-000000705 | to | ELP-308-000000708 |
| ELP-308-000000710 | to | ELP-308-000000713 |
| ELP-308-000000716 | to | ELP-308-000000716 |
| ELP-308-000000721 | to | ELP-308-000000721 |
| ELP-308-000000768 | to | ELP-308-000000768 |
| ELP-308-000000791 | to | ELP-308-000000791 |
| ELP-308-000000825 | to | ELP-308-000000826 |
| ELP-308-000000835 | to | ELP-308-000000835 |
| ELP-308-000000839 | to | ELP-308-000000839 |
| ELP-308-000000866 | to | ELP-308-000000866 |
| ELP-308-000000868 | to | ELP-308-000000869 |
| ELP-308-000000874 | to | ELP-308-000000874 |
| ELP-308-000000957 | to | ELP-308-000000957 |
| ELP-308-000000965 | to | ELP-308-000000965 |
| ELP-308-000000968 | to | ELP-308-000000968 |
| ELP-308-000000974 | to | ELP-308-000000981 |
| ELP-308-000000984 | to | ELP-308-000000985 |
| ELP-308-000000992 | to | ELP-308-000000992 |
| ELP-308-000000995 | to | ELP-308-000000995 |

| | | |
|---|---|---|
| ELP-308-000001006 | to | ELP-308-000001006 |
| ELP-308-000001043 | to | ELP-308-000001043 |
| ELP-308-000001086 | to | ELP-308-000001087 |
| ELP-308-000001108 | to | ELP-308-000001108 |
| ELP-308-000001149 | to | ELP-308-000001149 |
| ELP-308-000001169 | to | ELP-308-000001169 |
| ELP-308-000001171 | to | ELP-308-000001171 |
| ELP-308-000001183 | to | ELP-308-000001183 |
| ELP-308-000001213 | to | ELP-308-000001214 |
| ELP-308-000001235 | to | ELP-308-000001246 |
| ELP-308-000001307 | to | ELP-308-000001316 |
| ELP-308-000001415 | to | ELP-308-000001420 |
| ELP-308-000001422 | to | ELP-308-000001422 |
| ELP-308-000001424 | to | ELP-308-000001424 |
| ELP-308-000001500 | to | ELP-308-000001507 |
| ELP-337-000000003 | to | ELP-337-000000003 |
| ELP-337-000000013 | to | ELP-337-000000015 |
| ELP-337-000000017 | to | ELP-337-000000018 |
| ELP-337-000000029 | to | ELP-337-000000029 |
| ELP-337-000000032 | to | ELP-337-000000032 |
| ELP-337-000000041 | to | ELP-337-000000041 |
| ELP-337-000000076 | to | ELP-337-000000078 |
| ELP-337-000000110 | to | ELP-337-000000110 |
| ELP-337-000000148 | to | ELP-337-000000148 |
| ELP-337-000000158 | to | ELP-337-000000158 |
| ELP-338-000000006 | to | ELP-338-000000006 |
| ELP-338-000000011 | to | ELP-338-000000012 |
| ELP-338-000000016 | to | ELP-338-000000016 |
| ELP-338-000000037 | to | ELP-338-000000037 |
| ELP-338-000000039 | to | ELP-338-000000040 |
| ELP-338-000000042 | to | ELP-338-000000042 |
| ELP-338-000000048 | to | ELP-338-000000048 |
| ELP-338-000000056 | to | ELP-338-000000058 |
| ELP-338-000000064 | to | ELP-338-000000065 |
| ELP-338-000000070 | to | ELP-338-000000070 |
| ELP-338-000000074 | to | ELP-338-000000075 |
| ELP-338-000000079 | to | ELP-338-000000081 |
| ELP-338-000000086 | to | ELP-338-000000086 |
| ELP-338-000000090 | to | ELP-338-000000090 |
| ELP-338-000000097 | to | ELP-338-000000099 |
| ELP-338-000000101 | to | ELP-338-000000101 |
| ELP-338-000000103 | to | ELP-338-000000103 |
| ELP-338-000000107 | to | ELP-338-000000107 |
| ELP-338-000000113 | to | ELP-338-000000113 |

| | | |
|---|---|---|
| ELP-338-000000115 | to | ELP-338-000000115 |
| ELP-338-000000119 | to | ELP-338-000000119 |
| ELP-338-000000123 | to | ELP-338-000000123 |
| ELP-338-000000126 | to | ELP-338-000000126 |
| ELP-338-000000128 | to | ELP-338-000000128 |
| ELP-338-000000134 | to | ELP-338-000000134 |
| ELP-338-000000137 | to | ELP-338-000000137 |
| ELP-338-000000140 | to | ELP-338-000000140 |
| ELP-338-000000143 | to | ELP-338-000000143 |
| ELP-338-000000147 | to | ELP-338-000000147 |
| ELP-338-000000152 | to | ELP-338-000000155 |
| ELP-338-000000162 | to | ELP-338-000000162 |
| ELP-338-000000164 | to | ELP-338-000000166 |
| ELP-338-000000168 | to | ELP-338-000000168 |
| ELP-338-000000181 | to | ELP-338-000000181 |
| ELP-338-000000184 | to | ELP-338-000000184 |
| ELP-338-000000187 | to | ELP-338-000000191 |
| ELP-338-000000201 | to | ELP-338-000000201 |
| ELP-338-000000203 | to | ELP-338-000000203 |
| ELP-338-000000210 | to | ELP-338-000000210 |
| ELP-338-000000212 | to | ELP-338-000000212 |
| ELP-338-000000215 | to | ELP-338-000000215 |
| ELP-338-000000219 | to | ELP-338-000000220 |
| ELP-338-000000225 | to | ELP-338-000000234 |
| ELP-338-000000236 | to | ELP-338-000000236 |
| ELP-338-000000238 | to | ELP-338-000000239 |
| ELP-338-000000249 | to | ELP-338-000000249 |
| ELP-338-000000269 | to | ELP-338-000000269 |
| ELP-338-000000273 | to | ELP-338-000000273 |
| ELP-338-000000283 | to | ELP-338-000000284 |
| ELP-338-000000289 | to | ELP-338-000000289 |
| ELP-338-000000291 | to | ELP-338-000000293 |
| ELP-338-000000303 | to | ELP-338-000000303 |
| ELP-338-000000306 | to | ELP-338-000000306 |
| ELP-338-000000310 | to | ELP-338-000000310 |
| ELP-338-000000316 | to | ELP-338-000000317 |
| ELP-338-000000323 | to | ELP-338-000000323 |
| ELP-338-000000327 | to | ELP-338-000000327 |
| ELP-338-000000332 | to | ELP-338-000000332 |
| ELP-338-000000336 | to | ELP-338-000000336 |
| ELP-338-000000338 | to | ELP-338-000000338 |
| ELP-338-000000340 | to | ELP-338-000000340 |
| ELP-338-000000346 | to | ELP-338-000000346 |
| ELP-338-000000349 | to | ELP-338-000000349 |

| | | |
|---|---|---|
| ELP-338-000000357 | to | ELP-338-000000358 |
| ELP-338-000000360 | to | ELP-338-000000360 |
| ELP-338-000000363 | to | ELP-338-000000363 |
| ELP-338-000000365 | to | ELP-338-000000365 |
| ELP-338-000000369 | to | ELP-338-000000369 |
| ELP-338-000000371 | to | ELP-338-000000371 |
| ELP-338-000000378 | to | ELP-338-000000378 |
| ELP-338-000000381 | to | ELP-338-000000381 |
| ELP-338-000000384 | to | ELP-338-000000384 |
| ELP-338-000000386 | to | ELP-338-000000386 |
| ELP-338-000000391 | to | ELP-338-000000395 |
| ELP-338-000000398 | to | ELP-338-000000399 |
| ELP-338-000000402 | to | ELP-338-000000407 |
| ELP-338-000000411 | to | ELP-338-000000414 |
| ELP-338-000000420 | to | ELP-338-000000420 |
| ELP-338-000000427 | to | ELP-338-000000427 |
| ELP-338-000000429 | to | ELP-338-000000429 |
| ELP-338-000000432 | to | ELP-338-000000432 |
| ELP-338-000000434 | to | ELP-338-000000434 |
| ELP-338-000000436 | to | ELP-338-000000436 |
| ELP-338-000000439 | to | ELP-338-000000440 |
| ELP-338-000000442 | to | ELP-338-000000442 |
| ELP-338-000000449 | to | ELP-338-000000450 |
| ELP-338-000000453 | to | ELP-338-000000453 |
| ELP-338-000000456 | to | ELP-338-000000456 |
| ELP-338-000000458 | to | ELP-338-000000458 |
| ELP-338-000000475 | to | ELP-338-000000478 |
| ELP-338-000000481 | to | ELP-338-000000481 |
| ELP-338-000000487 | to | ELP-338-000000490 |
| ELP-338-000000492 | to | ELP-338-000000493 |
| ELP-338-000000495 | to | ELP-338-000000496 |
| ELP-338-000000503 | to | ELP-338-000000504 |
| ELP-338-000000508 | to | ELP-338-000000513 |
| ELP-338-000000515 | to | ELP-338-000000515 |
| ELP-338-000000517 | to | ELP-338-000000517 |
| ELP-338-000000526 | to | ELP-338-000000539 |
| ELP-338-000000544 | to | ELP-338-000000547 |
| ELP-338-000000552 | to | ELP-338-000000557 |
| ELP-338-000000568 | to | ELP-338-000000568 |
| ELP-338-000000572 | to | ELP-338-000000574 |
| ELP-338-000000581 | to | ELP-338-000000581 |
| ELP-338-000000583 | to | ELP-338-000000585 |
| ELP-338-000000602 | to | ELP-338-000000602 |
| ELP-338-000000604 | to | ELP-338-000000606 |

| | | |
|---|---|---|
| ELP-338-000000610 | to | ELP-338-000000610 |
| ELP-338-000000612 | to | ELP-338-000000612 |
| ELP-338-000000615 | to | ELP-338-000000615 |
| ELP-338-000000618 | to | ELP-338-000000618 |
| ELP-338-000000628 | to | ELP-338-000000628 |
| ELP-338-000000630 | to | ELP-338-000000637 |
| ELP-338-000000639 | to | ELP-338-000000642 |
| ELP-338-000000650 | to | ELP-338-000000650 |
| ELP-338-000000653 | to | ELP-338-000000654 |
| ELP-338-000000657 | to | ELP-338-000000660 |
| ELP-338-000000662 | to | ELP-338-000000662 |
| ELP-338-000000675 | to | ELP-338-000000675 |
| ELP-338-000000682 | to | ELP-338-000000684 |
| ELP-338-000000690 | to | ELP-338-000000691 |
| ELP-338-000000693 | to | ELP-338-000000694 |
| ELP-338-000000704 | to | ELP-338-000000704 |
| ELP-338-000000708 | to | ELP-338-000000711 |
| ELP-338-000000721 | to | ELP-338-000000721 |
| ELP-338-000000723 | to | ELP-338-000000723 |
| ELP-338-000000725 | to | ELP-338-000000727 |
| ELP-338-000000729 | to | ELP-338-000000729 |
| ELP-338-000000734 | to | ELP-338-000000737 |
| ELP-338-000000740 | to | ELP-338-000000740 |
| ELP-338-000000744 | to | ELP-338-000000744 |
| ELP-338-000000749 | to | ELP-338-000000749 |
| ELP-338-000000765 | to | ELP-338-000000765 |
| ELP-338-000000767 | to | ELP-338-000000769 |
| ELP-338-000000776 | to | ELP-338-000000780 |
| ELP-338-000000783 | to | ELP-338-000000783 |
| ELP-338-000000790 | to | ELP-338-000000791 |
| ELP-338-000000813 | to | ELP-338-000000817 |
| ELP-338-000000819 | to | ELP-338-000000819 |
| ELP-338-000000822 | to | ELP-338-000000824 |
| ELP-338-000000826 | to | ELP-338-000000829 |
| ELP-338-000000831 | to | ELP-338-000000832 |
| ELP-338-000000839 | to | ELP-338-000000839 |
| ELP-338-000000848 | to | ELP-338-000000851 |
| ELP-338-000000854 | to | ELP-338-000000854 |
| ELP-338-000000861 | to | ELP-338-000000861 |
| ELP-338-000000863 | to | ELP-338-000000863 |
| ELP-338-000000866 | to | ELP-338-000000867 |
| ELP-338-000000869 | to | ELP-338-000000880 |
| ELP-338-000000882 | to | ELP-338-000000883 |
| ELP-338-000000886 | to | ELP-338-000000893 |

| | | |
|---|---|---|
| ELP-338-000000896 | to | ELP-338-000000896 |
| ELP-338-000000899 | to | ELP-338-000000899 |
| ELP-338-000000903 | to | ELP-338-000000912 |
| ELP-338-000000915 | to | ELP-338-000000916 |
| ELP-338-000000918 | to | ELP-338-000000918 |
| ELP-338-000000921 | to | ELP-338-000000932 |
| ELP-338-000000938 | to | ELP-338-000000942 |
| ELP-338-000000991 | to | ELP-338-000000993 |
| ELP-338-000000995 | to | ELP-338-000000997 |
| ELP-338-000000999 | to | ELP-338-000000999 |
| ELP-338-000001001 | to | ELP-338-000001001 |
| ELP-338-000001021 | to | ELP-338-000001023 |
| ELP-338-000001025 | to | ELP-338-000001027 |
| ELP-338-000001032 | to | ELP-338-000001032 |
| ELP-338-000001034 | to | ELP-338-000001034 |
| ELP-338-000001036 | to | ELP-338-000001037 |
| ELP-338-000001043 | to | ELP-338-000001047 |
| ELP-338-000001056 | to | ELP-338-000001060 |
| ELP-338-000001066 | to | ELP-338-000001066 |
| ELP-338-000001072 | to | ELP-338-000001077 |
| ELP-338-000001082 | to | ELP-338-000001082 |
| ELP-338-000001084 | to | ELP-338-000001091 |
| ELP-338-000001106 | to | ELP-338-000001106 |
| ELP-338-000001115 | to | ELP-338-000001116 |
| ELP-338-000001119 | to | ELP-338-000001123 |
| ELP-338-000001125 | to | ELP-338-000001125 |
| ELP-338-000001127 | to | ELP-338-000001127 |
| ELP-338-000001130 | to | ELP-338-000001133 |
| ELP-338-000001138 | to | ELP-338-000001139 |
| ELP-338-000001142 | to | ELP-338-000001142 |
| ELP-338-000001144 | to | ELP-338-000001144 |
| ELP-338-000001148 | to | ELP-338-000001148 |
| ELP-338-000001150 | to | ELP-338-000001154 |
| ELP-338-000001160 | to | ELP-338-000001160 |
| ELP-338-000001163 | to | ELP-338-000001163 |
| ELP-338-000001165 | to | ELP-338-000001169 |
| ELP-338-000001182 | to | ELP-338-000001183 |
| ELP-338-000001188 | to | ELP-338-000001193 |
| ELP-338-000001200 | to | ELP-338-000001201 |
| ELP-338-000001203 | to | ELP-338-000001203 |
| ELP-338-000001206 | to | ELP-338-000001206 |
| ELP-338-000001218 | to | ELP-338-000001225 |
| ELP-338-000001230 | to | ELP-338-000001230 |
| ELP-338-000001232 | to | ELP-338-000001232 |

| | | |
|---|---|---|
| ELP-338-000001239 | to | ELP-338-000001239 |
| ELP-338-000001241 | to | ELP-338-000001250 |
| ELP-338-000001252 | to | ELP-338-000001255 |
| ELP-338-000001258 | to | ELP-338-000001258 |
| ELP-338-000001260 | to | ELP-338-000001261 |
| ELP-338-000001265 | to | ELP-338-000001266 |
| ELP-338-000001275 | to | ELP-338-000001275 |
| ELP-338-000001286 | to | ELP-338-000001286 |
| ELP-338-000001296 | to | ELP-338-000001296 |
| ELP-338-000001312 | to | ELP-338-000001312 |
| ELP-339-000000001 | to | ELP-339-000000002 |
| ELP-339-000000007 | to | ELP-339-000000007 |
| ELP-339-000000013 | to | ELP-339-000000014 |
| ELP-339-000000019 | to | ELP-339-000000019 |
| ELP-339-000000025 | to | ELP-339-000000025 |
| ELP-339-000000039 | to | ELP-339-000000039 |
| ELP-339-000000041 | to | ELP-339-000000041 |
| ELP-339-000000043 | to | ELP-339-000000043 |
| ELP-339-000000047 | to | ELP-339-000000047 |
| ELP-339-000000049 | to | ELP-339-000000049 |
| ELP-339-000000051 | to | ELP-339-000000051 |
| ELP-339-000000054 | to | ELP-339-000000054 |
| ELP-339-000000063 | to | ELP-339-000000063 |
| ELP-339-000000067 | to | ELP-339-000000068 |
| ELP-339-000000071 | to | ELP-339-000000073 |
| ELP-339-000000079 | to | ELP-339-000000079 |
| ELP-339-000000092 | to | ELP-339-000000092 |
| ELP-339-000000096 | to | ELP-339-000000096 |
| ELP-339-000000103 | to | ELP-339-000000106 |
| ELP-339-000000112 | to | ELP-339-000000112 |
| ELP-339-000000119 | to | ELP-339-000000119 |
| ELP-339-000000121 | to | ELP-339-000000122 |
| ELP-339-000000124 | to | ELP-339-000000125 |
| ELP-339-000000134 | to | ELP-339-000000134 |
| ELP-339-000000142 | to | ELP-339-000000143 |
| ELP-339-000000146 | to | ELP-339-000000147 |
| ELP-339-000000149 | to | ELP-339-000000149 |
| ELP-339-000000161 | to | ELP-339-000000162 |
| ELP-339-000000165 | to | ELP-339-000000166 |
| ELP-339-000000176 | to | ELP-339-000000176 |
| ELP-339-000000178 | to | ELP-339-000000179 |
| ELP-339-000000183 | to | ELP-339-000000183 |
| ELP-339-000000187 | to | ELP-339-000000188 |
| ELP-339-000000190 | to | ELP-339-000000190 |

| | | |
|---|---|---|
| ELP-339-000000193 | to | ELP-339-000000195 |
| ELP-339-000000197 | to | ELP-339-000000197 |
| ELP-339-000000200 | to | ELP-339-000000201 |
| ELP-339-000000203 | to | ELP-339-000000203 |
| ELP-339-000000205 | to | ELP-339-000000205 |
| ELP-339-000000212 | to | ELP-339-000000212 |
| ELP-339-000000224 | to | ELP-339-000000224 |
| ELP-339-000000226 | to | ELP-339-000000227 |
| ELP-339-000000231 | to | ELP-339-000000232 |
| ELP-339-000000240 | to | ELP-339-000000241 |
| ELP-339-000000243 | to | ELP-339-000000244 |
| ELP-339-000000247 | to | ELP-339-000000247 |
| ELP-339-000000255 | to | ELP-339-000000255 |
| ELP-339-000000257 | to | ELP-339-000000262 |
| ELP-339-000000264 | to | ELP-339-000000264 |
| ELP-339-000000266 | to | ELP-339-000000269 |
| ELP-339-000000272 | to | ELP-339-000000272 |
| ELP-339-000000275 | to | ELP-339-000000276 |
| ELP-339-000000278 | to | ELP-339-000000280 |
| ELP-339-000000289 | to | ELP-339-000000289 |
| ELP-339-000000291 | to | ELP-339-000000297 |
| ELP-339-000000301 | to | ELP-339-000000302 |
| ELP-339-000000308 | to | ELP-339-000000308 |
| ELP-339-000000310 | to | ELP-339-000000310 |
| ELP-339-000000313 | to | ELP-339-000000313 |
| ELP-339-000000323 | to | ELP-339-000000325 |
| ELP-339-000000328 | to | ELP-339-000000328 |
| ELP-339-000000332 | to | ELP-339-000000335 |
| ELP-339-000000337 | to | ELP-339-000000337 |
| ELP-339-000000339 | to | ELP-339-000000339 |
| ELP-339-000000344 | to | ELP-339-000000344 |
| ELP-339-000000346 | to | ELP-339-000000346 |
| ELP-339-000000358 | to | ELP-339-000000358 |
| ELP-339-000000362 | to | ELP-339-000000362 |
| ELP-339-000000369 | to | ELP-339-000000371 |
| ELP-339-000000385 | to | ELP-339-000000385 |
| ELP-339-000000452 | to | ELP-339-000000456 |
| ELP-339-000000459 | to | ELP-339-000000459 |
| ELP-339-000000473 | to | ELP-339-000000473 |
| ELP-339-000000479 | to | ELP-339-000000480 |
| ELP-339-000000482 | to | ELP-339-000000482 |
| ELP-339-000000485 | to | ELP-339-000000485 |
| ELP-339-000000487 | to | ELP-339-000000487 |
| ELP-339-000000489 | to | ELP-339-000000489 |

| | | |
|---|---|---|
| ELP-339-000000497 | to | ELP-339-000000497 |
| ELP-339-000000500 | to | ELP-339-000000503 |
| ELP-339-000000509 | to | ELP-339-000000513 |
| ELP-339-000000515 | to | ELP-339-000000516 |
| ELP-339-000000527 | to | ELP-339-000000527 |
| ELP-339-000000531 | to | ELP-339-000000531 |
| ELP-339-000000536 | to | ELP-339-000000537 |
| ELP-339-000000546 | to | ELP-339-000000546 |
| ELP-339-000000589 | to | ELP-339-000000589 |
| ELP-339-000000592 | to | ELP-339-000000592 |
| ELP-339-000000597 | to | ELP-339-000000598 |
| ELP-339-000000600 | to | ELP-339-000000600 |
| ELP-339-000000602 | to | ELP-339-000000603 |
| ELP-339-000000605 | to | ELP-339-000000607 |
| ELP-339-000000609 | to | ELP-339-000000609 |
| ELP-339-000000618 | to | ELP-339-000000618 |
| ELP-339-000000622 | to | ELP-339-000000622 |
| ELP-339-000000635 | to | ELP-339-000000635 |
| ELP-339-000000648 | to | ELP-339-000000648 |
| ELP-339-000000668 | to | ELP-339-000000668 |
| ELP-339-000000688 | to | ELP-339-000000688 |
| ELP-339-000000697 | to | ELP-339-000000697 |
| ELP-339-000000702 | to | ELP-339-000000702 |
| ELP-339-000000705 | to | ELP-339-000000705 |
| ELP-339-000000719 | to | ELP-339-000000719 |
| ELP-339-000000724 | to | ELP-339-000000728 |
| ELP-339-000000732 | to | ELP-339-000000732 |
| ELP-339-000000736 | to | ELP-339-000000737 |
| ELP-339-000000751 | to | ELP-339-000000751 |
| ELP-339-000000762 | to | ELP-339-000000762 |
| ELP-339-000000767 | to | ELP-339-000000767 |
| ELP-339-000000783 | to | ELP-339-000000783 |
| ELP-339-000000798 | to | ELP-339-000000800 |
| ELP-339-000000815 | to | ELP-339-000000815 |
| ELP-339-000000844 | to | ELP-339-000000844 |
| ELP-339-000000848 | to | ELP-339-000000849 |
| ELP-339-000000860 | to | ELP-339-000000860 |
| ELP-339-000000865 | to | ELP-339-000000865 |
| ELP-339-000000867 | to | ELP-339-000000867 |
| ELP-339-000000871 | to | ELP-339-000000871 |
| ELP-339-000000888 | to | ELP-339-000000888 |
| ELP-339-000000911 | to | ELP-339-000000911 |
| ELP-339-000000917 | to | ELP-339-000000917 |
| ELP-339-000000924 | to | ELP-339-000000924 |

| | | |
|---|---|---|
| ELP-339-000000972 | to | ELP-339-000000972 |
| ELP-339-000000981 | to | ELP-339-000000981 |
| ELP-339-000000992 | to | ELP-339-000000992 |
| ELP-339-000000997 | to | ELP-339-000000997 |
| ELP-339-000001008 | to | ELP-339-000001008 |
| ELP-339-000001023 | to | ELP-339-000001026 |
| ELP-339-000001028 | to | ELP-339-000001028 |
| ELP-339-000001032 | to | ELP-339-000001032 |
| ELP-339-000001035 | to | ELP-339-000001035 |
| ELP-339-000001044 | to | ELP-339-000001044 |
| ELP-339-000001049 | to | ELP-339-000001051 |
| ELP-339-000001067 | to | ELP-339-000001067 |
| ELP-339-000001089 | to | ELP-339-000001089 |
| ELP-339-000001096 | to | ELP-339-000001096 |
| ELP-339-000001099 | to | ELP-339-000001101 |
| ELP-339-000001104 | to | ELP-339-000001105 |
| ELP-339-000001108 | to | ELP-339-000001111 |
| ELP-339-000001121 | to | ELP-339-000001122 |
| ELP-339-000001124 | to | ELP-339-000001124 |
| ELP-339-000001130 | to | ELP-339-000001130 |
| ELP-339-000001146 | to | ELP-339-000001146 |
| ELP-339-000001180 | to | ELP-339-000001180 |
| ELP-339-000001191 | to | ELP-339-000001191 |
| ELP-339-000001198 | to | ELP-339-000001200 |
| ELP-339-000001205 | to | ELP-339-000001205 |
| ELP-339-000001227 | to | ELP-339-000001227 |
| ELP-339-000001234 | to | ELP-339-000001234 |
| ELP-339-000001251 | to | ELP-339-000001252 |
| ELP-339-000001271 | to | ELP-339-000001271 |
| ELP-339-000001285 | to | ELP-339-000001285 |
| ELP-339-000001288 | to | ELP-339-000001291 |
| ELP-339-000001339 | to | ELP-339-000001339 |
| ELP-339-000001354 | to | ELP-339-000001354 |
| ELP-339-000001357 | to | ELP-339-000001357 |
| ELP-339-000001380 | to | ELP-339-000001380 |
| ELP-339-000001383 | to | ELP-339-000001383 |
| ELP-339-000001386 | to | ELP-339-000001386 |
| ELP-339-000001393 | to | ELP-339-000001394 |
| ELP-339-000001398 | to | ELP-339-000001398 |
| ELP-339-000001404 | to | ELP-339-000001404 |
| ELP-339-000001406 | to | ELP-339-000001406 |
| ELP-339-000001426 | to | ELP-339-000001426 |
| ELP-339-000001430 | to | ELP-339-000001430 |
| ELP-339-000001441 | to | ELP-339-000001441 |

| | | |
|---|---|---|
| ELP-339-000001445 | to | ELP-339-000001445 |
| ELP-339-000001447 | to | ELP-339-000001448 |
| ELP-339-000001462 | to | ELP-339-000001462 |
| ELP-339-000001469 | to | ELP-339-000001469 |
| ELP-339-000001477 | to | ELP-339-000001478 |
| ELP-339-000001482 | to | ELP-339-000001482 |
| ELP-339-000001486 | to | ELP-339-000001486 |
| ELP-339-000001492 | to | ELP-339-000001492 |
| ELP-339-000001504 | to | ELP-339-000001506 |
| ELP-339-000001514 | to | ELP-339-000001515 |
| ELP-339-000001522 | to | ELP-339-000001522 |
| ELP-339-000001528 | to | ELP-339-000001528 |
| ELP-339-000001536 | to | ELP-339-000001537 |
| ELP-339-000001544 | to | ELP-339-000001544 |
| ELP-339-000001556 | to | ELP-339-000001556 |
| ELP-339-000001564 | to | ELP-339-000001564 |
| ELP-339-000001569 | to | ELP-339-000001574 |
| ELP-339-000001618 | to | ELP-339-000001620 |
| ELP-339-000001622 | to | ELP-339-000001623 |
| ELP-339-000001626 | to | ELP-339-000001626 |
| ELP-339-000001633 | to | ELP-339-000001635 |
| ELP-339-000001637 | to | ELP-339-000001637 |
| ELP-339-000001640 | to | ELP-339-000001640 |
| ELP-339-000001659 | to | ELP-339-000001659 |
| ELP-339-000001664 | to | ELP-339-000001664 |
| ELP-339-000001669 | to | ELP-339-000001673 |
| ELP-339-000001676 | to | ELP-339-000001678 |
| ELP-339-000001682 | to | ELP-339-000001682 |
| ELP-339-000001704 | to | ELP-339-000001706 |
| ELP-339-000001709 | to | ELP-339-000001709 |
| ELP-339-000001716 | to | ELP-339-000001718 |
| ELP-339-000001722 | to | ELP-339-000001722 |
| ELP-339-000001746 | to | ELP-339-000001746 |
| ELP-339-000001751 | to | ELP-339-000001751 |
| ELP-339-000001755 | to | ELP-339-000001755 |
| ELP-339-000001760 | to | ELP-339-000001760 |
| ELP-339-000001762 | to | ELP-339-000001762 |
| ELP-339-000001765 | to | ELP-339-000001765 |
| ELP-339-000001768 | to | ELP-339-000001768 |
| ELP-339-000001785 | to | ELP-339-000001787 |
| ELP-339-000001790 | to | ELP-339-000001796 |
| ELP-339-000001798 | to | ELP-339-000001806 |
| ELP-339-000001808 | to | ELP-339-000001812 |
| ELP-339-000001819 | to | ELP-339-000001820 |

| | | |
|---|---|---|
| ELP-339-000001822 | to | ELP-339-000001822 |
| ELP-339-000001834 | to | ELP-339-000001834 |
| ELP-339-000001851 | to | ELP-339-000001851 |
| ELP-339-000001861 | to | ELP-339-000001864 |
| ELP-339-000001866 | to | ELP-339-000001867 |
| ELP-339-000001869 | to | ELP-339-000001871 |
| ELP-339-000001887 | to | ELP-339-000001888 |
| ELP-339-000001892 | to | ELP-339-000001896 |
| ELP-339-000001898 | to | ELP-339-000001899 |
| ELP-339-000001906 | to | ELP-339-000001907 |
| ELP-339-000001911 | to | ELP-339-000001912 |
| ELP-339-000001919 | to | ELP-339-000001920 |
| ELP-339-000001922 | to | ELP-339-000001923 |
| ELP-339-000001925 | to | ELP-339-000001925 |
| ELP-339-000001928 | to | ELP-339-000001928 |
| ELP-339-000001930 | to | ELP-339-000001931 |
| ELP-339-000001933 | to | ELP-339-000001934 |
| ELP-339-000001936 | to | ELP-339-000001937 |
| ELP-339-000001939 | to | ELP-339-000001940 |
| ELP-339-000001960 | to | ELP-339-000001962 |
| ELP-339-000001965 | to | ELP-339-000001976 |
| ELP-339-000001982 | to | ELP-339-000001982 |
| ELP-339-000001986 | to | ELP-339-000001988 |
| ELP-339-000001990 | to | ELP-339-000001990 |
| ELP-339-000002003 | to | ELP-339-000002003 |
| ELP-339-000002005 | to | ELP-339-000002013 |
| ELP-339-000002027 | to | ELP-339-000002028 |
| ELP-339-000002044 | to | ELP-339-000002048 |
| ELP-339-000002050 | to | ELP-339-000002052 |
| ELP-339-000002054 | to | ELP-339-000002057 |
| ELP-339-000002072 | to | ELP-339-000002072 |
| ELP-339-000002099 | to | ELP-339-000002105 |
| ELP-339-000002107 | to | ELP-339-000002109 |
| ELP-339-000002137 | to | ELP-339-000002138 |
| ELP-339-000002154 | to | ELP-339-000002154 |
| ELP-339-000002156 | to | ELP-339-000002159 |
| ELP-339-000002165 | to | ELP-339-000002165 |
| ELP-339-000002172 | to | ELP-339-000002175 |
| ELP-339-000002178 | to | ELP-339-000002180 |
| ELP-339-000002188 | to | ELP-339-000002188 |
| ELP-339-000002190 | to | ELP-339-000002194 |
| ELP-339-000002196 | to | ELP-339-000002196 |
| ELP-339-000002198 | to | ELP-339-000002198 |
| ELP-339-000002206 | to | ELP-339-000002212 |

| | | |
|---|---|---|
| ELP-339-000002214 | to | ELP-339-000002219 |
| ELP-339-000002226 | to | ELP-339-000002227 |
| ELP-339-000002243 | to | ELP-339-000002243 |
| ELP-339-000002273 | to | ELP-339-000002273 |
| ELP-339-000002285 | to | ELP-339-000002286 |
| ELP-339-000002290 | to | ELP-339-000002292 |
| ELP-339-000002301 | to | ELP-339-000002304 |
| ELP-339-000002307 | to | ELP-339-000002307 |
| ELP-339-000002314 | to | ELP-339-000002318 |
| ELP-339-000002327 | to | ELP-339-000002327 |
| ELP-339-000002333 | to | ELP-339-000002333 |
| ELP-339-000002345 | to | ELP-339-000002350 |
| ELP-339-000002353 | to | ELP-339-000002356 |
| ELP-339-000002358 | to | ELP-339-000002358 |
| ELP-339-000002361 | to | ELP-339-000002365 |
| ELP-339-000002367 | to | ELP-339-000002367 |
| ELP-339-000002371 | to | ELP-339-000002372 |
| ELP-339-000002374 | to | ELP-339-000002375 |
| ELP-339-000002379 | to | ELP-339-000002379 |
| ELP-339-000002381 | to | ELP-339-000002381 |
| ELP-339-000002383 | to | ELP-339-000002383 |
| ELP-339-000002385 | to | ELP-339-000002385 |
| ELP-339-000002387 | to | ELP-339-000002388 |
| ELP-339-000002391 | to | ELP-339-000002392 |
| ELP-339-000002395 | to | ELP-339-000002400 |
| ELP-339-000002409 | to | ELP-339-000002411 |
| ELP-339-000002413 | to | ELP-339-000002414 |
| ELP-339-000002418 | to | ELP-339-000002420 |
| ELP-339-000002435 | to | ELP-339-000002438 |
| ELP-339-000002440 | to | ELP-339-000002441 |
| ELP-339-000002443 | to | ELP-339-000002443 |
| ELP-339-000002446 | to | ELP-339-000002446 |
| ELP-339-000002449 | to | ELP-339-000002453 |
| ELP-339-000002455 | to | ELP-339-000002462 |
| ELP-339-000002464 | to | ELP-339-000002469 |
| ELP-339-000002475 | to | ELP-339-000002475 |
| ELP-339-000002477 | to | ELP-339-000002477 |
| ELP-339-000002498 | to | ELP-339-000002500 |
| ELP-339-000002506 | to | ELP-339-000002506 |
| ELP-339-000002516 | to | ELP-339-000002516 |
| ELP-339-000002529 | to | ELP-339-000002529 |
| ELP-339-000002537 | to | ELP-339-000002538 |
| ELP-339-000002548 | to | ELP-339-000002551 |
| ELP-339-000002553 | to | ELP-339-000002553 |

| | | |
|---|---|---|
| ELP-339-000002555 | to | ELP-339-000002555 |
| ELP-339-000002558 | to | ELP-339-000002558 |
| ELP-339-000002563 | to | ELP-339-000002563 |
| ELP-339-000002566 | to | ELP-339-000002566 |
| ELP-339-000002570 | to | ELP-339-000002572 |
| ELP-339-000002582 | to | ELP-339-000002584 |
| ELP-339-000002586 | to | ELP-339-000002589 |
| ELP-339-000002595 | to | ELP-339-000002595 |
| ELP-339-000002597 | to | ELP-339-000002597 |
| ELP-339-000002601 | to | ELP-339-000002604 |
| ELP-339-000002610 | to | ELP-339-000002610 |
| ELP-339-000002612 | to | ELP-339-000002614 |
| ELP-339-000002624 | to | ELP-339-000002624 |
| ELP-339-000002627 | to | ELP-339-000002628 |
| ELP-339-000002632 | to | ELP-339-000002635 |
| ELP-339-000002637 | to | ELP-339-000002639 |
| ELP-339-000002646 | to | ELP-339-000002650 |
| ELP-339-000002652 | to | ELP-339-000002652 |
| ELP-339-000002654 | to | ELP-339-000002654 |
| ELP-339-000002656 | to | ELP-339-000002673 |
| ELP-339-000002678 | to | ELP-339-000002678 |
| ELP-339-000002680 | to | ELP-339-000002683 |
| ELP-339-000002690 | to | ELP-339-000002690 |
| ELP-339-000002697 | to | ELP-339-000002701 |
| ELP-340-000000002 | to | ELP-340-000000005 |
| ELP-340-000000010 | to | ELP-340-000000010 |
| ELP-340-000000017 | to | ELP-340-000000017 |
| ELP-340-000000019 | to | ELP-340-000000019 |
| ELP-340-000000031 | to | ELP-340-000000031 |
| ELP-340-000000037 | to | ELP-340-000000037 |
| ELP-340-000000104 | to | ELP-340-000000104 |
| ELP-340-000000106 | to | ELP-340-000000112 |
| ELP-340-000000118 | to | ELP-340-000000119 |
| ELP-340-000000121 | to | ELP-340-000000122 |
| ELP-340-000000124 | to | ELP-340-000000125 |
| ELP-340-000000141 | to | ELP-340-000000141 |
| ELP-340-000000151 | to | ELP-340-000000151 |
| ELP-340-000000153 | to | ELP-340-000000154 |
| ELP-340-000000172 | to | ELP-340-000000173 |
| ELP-340-000000181 | to | ELP-340-000000183 |
| ELP-340-000000198 | to | ELP-340-000000198 |
| ELP-340-000000204 | to | ELP-340-000000204 |
| ELP-340-000000209 | to | ELP-340-000000210 |
| ELP-340-000000220 | to | ELP-340-000000220 |

| ELP-340-000000228 | to | ELP-340-000000231 |
| ELP-340-000000234 | to | ELP-340-000000234 |
| ELP-340-000000238 | to | ELP-340-000000241 |
| ELP-340-000000246 | to | ELP-340-000000247 |
| ELP-340-000000253 | to | ELP-340-000000253 |
| ELP-340-000000257 | to | ELP-340-000000257 |
| ELP-340-000000266 | to | ELP-340-000000267 |
| ELP-340-000000270 | to | ELP-340-000000270 |
| ELP-340-000000273 | to | ELP-340-000000273 |
| ELP-340-000000276 | to | ELP-340-000000276 |
| ELP-340-000000279 | to | ELP-340-000000279 |
| ELP-340-000000282 | to | ELP-340-000000283 |
| ELP-340-000000285 | to | ELP-340-000000285 |
| ELP-340-000000290 | to | ELP-340-000000290 |
| ELP-340-000000293 | to | ELP-340-000000293 |
| ELP-340-000000312 | to | ELP-340-000000312 |
| ELP-340-000000314 | to | ELP-340-000000316 |
| ELP-340-000000325 | to | ELP-340-000000326 |
| ELP-340-000000336 | to | ELP-340-000000340 |
| ELP-340-000000360 | to | ELP-340-000000360 |
| ELP-340-000000375 | to | ELP-340-000000376 |
| ELP-340-000000378 | to | ELP-340-000000379 |
| ELP-340-000000381 | to | ELP-340-000000381 |
| ELP-340-000000395 | to | ELP-340-000000396 |
| ELP-340-000000398 | to | ELP-340-000000398 |
| ELP-340-000000404 | to | ELP-340-000000406 |
| ELP-340-000000414 | to | ELP-340-000000419 |
| ELP-340-000000421 | to | ELP-340-000000421 |
| ELP-340-000000428 | to | ELP-340-000000428 |
| ELP-340-000000434 | to | ELP-340-000000436 |
| ELP-340-000000438 | to | ELP-340-000000438 |
| ELP-340-000000440 | to | ELP-340-000000440 |
| ELP-340-000000448 | to | ELP-340-000000449 |
| ELP-340-000000457 | to | ELP-340-000000469 |
| ELP-340-000000473 | to | ELP-340-000000474 |
| ELP-340-000000480 | to | ELP-340-000000480 |
| ELP-340-000000503 | to | ELP-340-000000503 |
| ELP-340-000000514 | to | ELP-340-000000514 |
| ELP-340-000000529 | to | ELP-340-000000530 |
| ELP-340-000000533 | to | ELP-340-000000533 |
| ELP-340-000000535 | to | ELP-340-000000540 |
| ELP-340-000000545 | to | ELP-340-000000545 |
| ELP-340-000000553 | to | ELP-340-000000554 |
| ELP-340-000000558 | to | ELP-340-000000558 |

| | | |
|---|---|---|
| ELP-340-000000577 | to | ELP-340-000000577 |
| ELP-340-000000579 | to | ELP-340-000000579 |
| ELP-340-000000597 | to | ELP-340-000000604 |
| ELP-342-000000006 | to | ELP-342-000000006 |
| ELP-342-000000018 | to | ELP-342-000000018 |
| ELP-342-000000027 | to | ELP-342-000000027 |
| ELP-342-000000031 | to | ELP-342-000000031 |
| ELP-342-000000054 | to | ELP-342-000000054 |
| ELP-342-000000099 | to | ELP-342-000000099 |
| ELP-342-000000103 | to | ELP-342-000000103 |
| ELP-342-000000105 | to | ELP-342-000000106 |
| ELP-342-000000133 | to | ELP-342-000000133 |
| ELP-342-000000154 | to | ELP-342-000000154 |
| ELP-342-000000161 | to | ELP-342-000000161 |
| ELP-342-000000184 | to | ELP-342-000000193 |
| ELP-342-000000239 | to | ELP-342-000000248 |
| ELP-342-000000273 | to | ELP-342-000000275 |
| ELP-342-000000335 | to | ELP-342-000000335 |
| ELP-342-000000337 | to | ELP-342-000000340 |
| ELP-342-000000347 | to | ELP-342-000000347 |
| ELP-342-000000349 | to | ELP-342-000000349 |
| ELP-342-000000351 | to | ELP-342-000000353 |
| ELP-342-000000401 | to | ELP-342-000000411 |
| ELP-342-000000504 | to | ELP-342-000000504 |
| ELP-342-000000510 | to | ELP-342-000000510 |
| ELP-342-000000512 | to | ELP-342-000000512 |
| ELP-342-000000514 | to | ELP-342-000000514 |
| ELP-342-000000650 | to | ELP-342-000000650 |
| ELP-343-000000001 | to | ELP-343-000000001 |
| ELP-343-000000006 | to | ELP-343-000000007 |
| ELP-343-000000010 | to | ELP-343-000000012 |
| ELP-343-000000014 | to | ELP-343-000000014 |
| ELP-343-000000018 | to | ELP-343-000000018 |
| ELP-343-000000028 | to | ELP-343-000000030 |
| ELP-343-000000032 | to | ELP-343-000000033 |
| ELP-343-000000035 | to | ELP-343-000000035 |
| ELP-343-000000038 | to | ELP-343-000000038 |
| ELP-343-000000040 | to | ELP-343-000000041 |
| ELP-343-000000046 | to | ELP-343-000000046 |
| ELP-343-000000050 | to | ELP-343-000000050 |
| ELP-343-000000058 | to | ELP-343-000000059 |
| ELP-343-000000064 | to | ELP-343-000000064 |
| ELP-343-000000066 | to | ELP-343-000000066 |
| ELP-343-000000068 | to | ELP-343-000000069 |

| | | |
|---|---|---|
| ELP-343-000000073 | to | ELP-343-000000073 |
| ELP-343-000000082 | to | ELP-343-000000087 |
| ELP-343-000000100 | to | ELP-343-000000100 |
| ELP-343-000000107 | to | ELP-343-000000107 |
| ELP-343-000000127 | to | ELP-343-000000129 |
| ELP-343-000000131 | to | ELP-343-000000142 |
| ELP-343-000000158 | to | ELP-343-000000160 |
| ELP-343-000000164 | to | ELP-343-000000169 |
| ELP-343-000000171 | to | ELP-343-000000176 |
| ELP-343-000000183 | to | ELP-343-000000187 |
| ELP-343-000000206 | to | ELP-343-000000206 |
| ELP-343-000000208 | to | ELP-343-000000208 |
| ELP-343-000000210 | to | ELP-343-000000210 |
| ELP-343-000000213 | to | ELP-343-000000215 |
| ELP-343-000000223 | to | ELP-343-000000224 |
| ELP-343-000000234 | to | ELP-343-000000234 |
| ELP-343-000000240 | to | ELP-343-000000241 |
| ELP-343-000000243 | to | ELP-343-000000243 |
| ELP-343-000000257 | to | ELP-343-000000258 |
| ELP-343-000000266 | to | ELP-343-000000266 |
| ELP-343-000000270 | to | ELP-343-000000270 |
| ELP-343-000000273 | to | ELP-343-000000273 |
| ELP-343-000000291 | to | ELP-343-000000292 |
| ELP-343-000000307 | to | ELP-343-000000307 |
| ELP-343-000000315 | to | ELP-343-000000315 |
| ELP-343-000000317 | to | ELP-343-000000317 |
| ELP-343-000000327 | to | ELP-343-000000327 |
| ELP-343-000000329 | to | ELP-343-000000329 |
| ELP-343-000000331 | to | ELP-343-000000332 |
| ELP-343-000000349 | to | ELP-343-000000349 |
| ELP-343-000000352 | to | ELP-343-000000353 |
| ELP-343-000000358 | to | ELP-343-000000358 |
| ELP-343-000000360 | to | ELP-343-000000360 |
| ELP-343-000000367 | to | ELP-343-000000367 |
| ELP-343-000000375 | to | ELP-343-000000375 |
| ELP-343-000000377 | to | ELP-343-000000377 |
| ELP-343-000000380 | to | ELP-343-000000383 |
| ELP-343-000000396 | to | ELP-343-000000396 |
| ELP-343-000000408 | to | ELP-343-000000408 |
| ELP-343-000000410 | to | ELP-343-000000411 |
| ELP-343-000000418 | to | ELP-343-000000427 |
| ELP-343-000000433 | to | ELP-343-000000433 |
| ELP-343-000000436 | to | ELP-343-000000436 |
| ELP-343-000000439 | to | ELP-343-000000446 |

| | | |
|---|---|---|
| ELP-343-000000450 | to | ELP-343-000000450 |
| ELP-343-000000453 | to | ELP-343-000000453 |
| ELP-343-000000456 | to | ELP-343-000000456 |
| ELP-343-000000458 | to | ELP-343-000000458 |
| ELP-343-000000460 | to | ELP-343-000000460 |
| ELP-343-000000462 | to | ELP-343-000000462 |
| ELP-343-000000466 | to | ELP-343-000000467 |
| ELP-343-000000471 | to | ELP-343-000000471 |
| ELP-343-000000474 | to | ELP-343-000000478 |
| ELP-343-000000495 | to | ELP-343-000000497 |
| ELP-343-000000500 | to | ELP-343-000000508 |
| ELP-343-000000511 | to | ELP-343-000000514 |
| ELP-343-000000516 | to | ELP-343-000000516 |
| ELP-343-000000521 | to | ELP-343-000000521 |
| ELP-343-000000524 | to | ELP-343-000000524 |
| ELP-343-000000526 | to | ELP-343-000000526 |
| ELP-343-000000534 | to | ELP-343-000000536 |
| ELP-343-000000539 | to | ELP-343-000000540 |
| ELP-343-000000547 | to | ELP-343-000000547 |
| ELP-343-000000556 | to | ELP-343-000000556 |
| ELP-343-000000585 | to | ELP-343-000000587 |
| ELP-343-000000592 | to | ELP-343-000000592 |
| ELP-343-000000600 | to | ELP-343-000000605 |
| ELP-343-000000608 | to | ELP-343-000000608 |
| ELP-343-000000610 | to | ELP-343-000000611 |
| ELP-343-000000613 | to | ELP-343-000000616 |
| ELP-343-000000624 | to | ELP-343-000000624 |
| ELP-343-000000627 | to | ELP-343-000000628 |
| ELP-343-000000640 | to | ELP-343-000000640 |
| ELP-343-000000642 | to | ELP-343-000000648 |
| ELP-343-000000651 | to | ELP-343-000000652 |
| ELP-343-000000657 | to | ELP-343-000000657 |
| ELP-343-000000666 | to | ELP-343-000000666 |
| ELP-343-000000670 | to | ELP-343-000000673 |
| ELP-343-000000675 | to | ELP-343-000000676 |
| ELP-343-000000678 | to | ELP-343-000000678 |
| ELP-343-000000681 | to | ELP-343-000000686 |
| ELP-343-000000696 | to | ELP-343-000000696 |
| ELP-343-000000700 | to | ELP-343-000000700 |
| ELP-343-000000704 | to | ELP-343-000000704 |
| ELP-343-000000709 | to | ELP-343-000000710 |
| ELP-343-000000713 | to | ELP-343-000000713 |
| ELP-343-000000718 | to | ELP-343-000000719 |
| ELP-343-000000721 | to | ELP-343-000000722 |

| | | |
|---|---|---|
| ELP-343-000000724 | to | ELP-343-000000729 |
| ELP-343-000000731 | to | ELP-343-000000752 |
| ELP-343-000000767 | to | ELP-343-000000767 |
| ELP-343-000000779 | to | ELP-343-000000779 |
| ELP-343-000000789 | to | ELP-343-000000789 |
| ELP-343-000000799 | to | ELP-343-000000800 |
| ELP-343-000000803 | to | ELP-343-000000805 |
| ELP-343-000000807 | to | ELP-343-000000814 |
| ELP-343-000000820 | to | ELP-343-000000820 |
| ELP-343-000000824 | to | ELP-343-000000824 |
| ELP-343-000000836 | to | ELP-343-000000836 |
| ELP-343-000000839 | to | ELP-343-000000839 |
| ELP-343-000000841 | to | ELP-343-000000841 |
| ELP-343-000000861 | to | ELP-343-000000861 |
| ELP-343-000000863 | to | ELP-343-000000899 |
| ELP-343-000000909 | to | ELP-343-000000911 |
| ELP-343-000000915 | to | ELP-343-000000915 |
| ELP-343-000000917 | to | ELP-343-000000919 |
| ELP-343-000000921 | to | ELP-343-000000934 |
| ELP-343-000000939 | to | ELP-343-000000939 |
| ELP-343-000000944 | to | ELP-343-000000945 |
| ELP-343-000000948 | to | ELP-343-000000948 |
| ELP-343-000000959 | to | ELP-343-000000959 |
| ELP-343-000000961 | to | ELP-343-000000962 |
| ELP-343-000000968 | to | ELP-343-000000969 |
| ELP-343-000000980 | to | ELP-343-000000986 |
| ELP-343-000000991 | to | ELP-343-000000993 |
| ELP-343-000000995 | to | ELP-343-000000997 |
| ELP-343-000001003 | to | ELP-343-000001004 |
| ELP-343-000001007 | to | ELP-343-000001008 |
| ELP-343-000001028 | to | ELP-343-000001028 |
| ELP-343-000001042 | to | ELP-343-000001046 |
| ELP-343-000001054 | to | ELP-343-000001055 |
| ELP-343-000001057 | to | ELP-343-000001058 |
| ELP-343-000001060 | to | ELP-343-000001060 |
| ELP-343-000001062 | to | ELP-343-000001063 |
| ELP-343-000001065 | to | ELP-343-000001068 |
| ELP-343-000001073 | to | ELP-343-000001074 |
| ELP-343-000001077 | to | ELP-343-000001077 |
| ELP-343-000001082 | to | ELP-343-000001082 |
| ELP-343-000001086 | to | ELP-343-000001086 |
| ELP-343-000001098 | to | ELP-343-000001098 |
| ELP-343-000001100 | to | ELP-343-000001102 |
| ELP-343-000001105 | to | ELP-343-000001105 |

| | | |
|---|---|---|
| ELP-343-000001107 | to | ELP-343-000001109 |
| ELP-343-000001111 | to | ELP-343-000001120 |
| ELP-343-000001124 | to | ELP-343-000001129 |
| ELP-343-000001131 | to | ELP-343-000001132 |
| ELP-343-000001135 | to | ELP-343-000001141 |
| ELP-343-000001144 | to | ELP-343-000001146 |
| ELP-343-000001150 | to | ELP-343-000001150 |
| ELP-343-000001153 | to | ELP-343-000001156 |
| ELP-343-000001172 | to | ELP-343-000001172 |
| ELP-343-000001181 | to | ELP-343-000001181 |
| ELP-343-000001183 | to | ELP-343-000001184 |
| ELP-343-000001206 | to | ELP-343-000001206 |
| ELP-343-000001229 | to | ELP-343-000001229 |
| ELP-343-000001235 | to | ELP-343-000001236 |
| ELP-343-000001238 | to | ELP-343-000001238 |
| ELP-343-000001248 | to | ELP-343-000001248 |
| ELP-343-000001259 | to | ELP-343-000001259 |
| ELP-343-000001281 | to | ELP-343-000001283 |
| ELP-343-000001285 | to | ELP-343-000001291 |
| ELP-343-000001312 | to | ELP-343-000001312 |
| ELP-343-000001315 | to | ELP-343-000001315 |
| ELP-343-000001320 | to | ELP-343-000001323 |
| ELP-343-000001325 | to | ELP-343-000001325 |
| ELP-343-000001330 | to | ELP-343-000001334 |
| ELP-343-000001348 | to | ELP-343-000001348 |
| ELP-343-000001359 | to | ELP-343-000001359 |
| ELP-343-000001362 | to | ELP-343-000001362 |
| ELP-343-000001369 | to | ELP-343-000001369 |
| ELP-343-000001385 | to | ELP-343-000001385 |
| ELP-343-000001443 | to | ELP-343-000001443 |
| ELP-343-000001447 | to | ELP-343-000001447 |
| ELP-343-000001449 | to | ELP-343-000001452 |
| ELP-343-000001467 | to | ELP-343-000001469 |
| ELP-343-000001472 | to | ELP-343-000001474 |
| ELP-343-000001477 | to | ELP-343-000001477 |
| ELP-343-000001489 | to | ELP-343-000001490 |
| ELP-343-000001493 | to | ELP-343-000001494 |
| ELP-343-000001498 | to | ELP-343-000001498 |
| ELP-343-000001509 | to | ELP-343-000001509 |
| ELP-343-000001512 | to | ELP-343-000001512 |
| ELP-343-000001515 | to | ELP-343-000001519 |
| ELP-343-000001521 | to | ELP-343-000001521 |
| ELP-343-000001523 | to | ELP-343-000001523 |
| ELP-343-000001534 | to | ELP-343-000001534 |

| | | |
|---|---|---|
| ELP-343-000001540 | to | ELP-343-000001544 |
| ELP-343-000001550 | to | ELP-343-000001550 |
| ELP-343-000001555 | to | ELP-343-000001559 |
| ELP-343-000001574 | to | ELP-343-000001576 |
| ELP-343-000001581 | to | ELP-343-000001581 |
| ELP-343-000001587 | to | ELP-343-000001587 |
| ELP-343-000001589 | to | ELP-343-000001589 |
| ELP-343-000001591 | to | ELP-343-000001592 |
| ELP-343-000001594 | to | ELP-343-000001595 |
| ELP-343-000001614 | to | ELP-343-000001618 |
| ELP-343-000001622 | to | ELP-343-000001623 |
| ELP-343-000001631 | to | ELP-343-000001638 |
| ELP-343-000001644 | to | ELP-343-000001644 |
| ELP-343-000001657 | to | ELP-343-000001657 |
| ELP-343-000001659 | to | ELP-343-000001659 |
| ELP-343-000001664 | to | ELP-343-000001667 |
| ELP-343-000001671 | to | ELP-343-000001679 |
| ELP-343-000001681 | to | ELP-343-000001687 |
| ELP-343-000001691 | to | ELP-343-000001691 |
| ELP-343-000001698 | to | ELP-343-000001698 |
| ELP-343-000001702 | to | ELP-343-000001702 |
| ELP-343-000001707 | to | ELP-343-000001707 |
| ELP-343-000001709 | to | ELP-343-000001711 |
| ELP-343-000001713 | to | ELP-343-000001715 |
| ELP-343-000001717 | to | ELP-343-000001717 |
| ELP-343-000001719 | to | ELP-343-000001719 |
| ELP-343-000001721 | to | ELP-343-000001726 |
| ELP-343-000001728 | to | ELP-343-000001728 |
| ELP-343-000001730 | to | ELP-343-000001730 |
| ELP-343-000001742 | to | ELP-343-000001742 |
| ELP-343-000001744 | to | ELP-343-000001744 |
| ELP-343-000001747 | to | ELP-343-000001748 |
| ELP-343-000001754 | to | ELP-343-000001754 |
| ELP-343-000001756 | to | ELP-343-000001761 |
| ELP-343-000001765 | to | ELP-343-000001766 |
| ELP-343-000001768 | to | ELP-343-000001770 |
| ELP-343-000001773 | to | ELP-343-000001775 |
| ELP-343-000001777 | to | ELP-343-000001777 |
| ELP-343-000001780 | to | ELP-343-000001780 |
| ELP-343-000001783 | to | ELP-343-000001786 |
| ELP-343-000001790 | to | ELP-343-000001793 |
| ELP-343-000001795 | to | ELP-343-000001796 |
| ELP-343-000001798 | to | ELP-343-000001798 |
| ELP-343-000001800 | to | ELP-343-000001801 |

| | | |
|---|---|---|
| ELP-343-000001806 | to | ELP-343-000001806 |
| ELP-343-000001808 | to | ELP-343-000001810 |
| ELP-343-000001812 | to | ELP-343-000001814 |
| ELP-343-000001819 | to | ELP-343-000001819 |
| ELP-343-000001828 | to | ELP-343-000001830 |
| ELP-343-000001837 | to | ELP-343-000001837 |
| ELP-343-000001841 | to | ELP-343-000001842 |
| ELP-343-000001844 | to | ELP-343-000001844 |
| ELP-343-000001846 | to | ELP-343-000001846 |
| ELP-343-000001849 | to | ELP-343-000001849 |
| ELP-343-000001851 | to | ELP-343-000001851 |
| ELP-343-000001864 | to | ELP-343-000001864 |
| ELP-343-000001876 | to | ELP-343-000001878 |
| ELP-343-000001881 | to | ELP-343-000001885 |
| ELP-343-000001888 | to | ELP-343-000001889 |
| ELP-343-000001892 | to | ELP-343-000001893 |
| ELP-343-000001895 | to | ELP-343-000001897 |
| ELP-343-000001899 | to | ELP-343-000001899 |
| ELP-343-000001901 | to | ELP-343-000001902 |
| ELP-343-000001904 | to | ELP-343-000001906 |
| ELP-343-000001908 | to | ELP-343-000001909 |
| ELP-343-000001918 | to | ELP-343-000001918 |
| ELP-343-000001921 | to | ELP-343-000001921 |
| ELP-343-000001924 | to | ELP-343-000001924 |
| ELP-343-000001926 | to | ELP-343-000001928 |
| ELP-343-000001933 | to | ELP-343-000001933 |
| ELP-343-000001943 | to | ELP-343-000001943 |
| ELP-343-000001960 | to | ELP-343-000001963 |
| ELP-343-000001965 | to | ELP-343-000001966 |
| ELP-343-000001971 | to | ELP-343-000001972 |
| ELP-343-000001974 | to | ELP-343-000001977 |
| ELP-343-000001980 | to | ELP-343-000001980 |
| ELP-343-000001982 | to | ELP-343-000001985 |
| ELP-343-000001994 | to | ELP-343-000001994 |
| ELP-343-000001998 | to | ELP-343-000001998 |
| ELP-343-000002005 | to | ELP-343-000002005 |
| ELP-343-000002023 | to | ELP-343-000002023 |
| ELP-343-000002026 | to | ELP-343-000002026 |
| ELP-343-000002040 | to | ELP-343-000002041 |
| ELP-343-000002045 | to | ELP-343-000002045 |
| ELP-343-000002054 | to | ELP-343-000002054 |
| ELP-343-000002059 | to | ELP-343-000002059 |
| ELP-343-000002067 | to | ELP-343-000002082 |
| ELP-343-000002086 | to | ELP-343-000002086 |

| | | |
|---|---|---|
| ELP-343-000002090 | to | ELP-343-000002090 |
| ELP-343-000002093 | to | ELP-343-000002093 |
| ELP-343-000002096 | to | ELP-343-000002098 |
| ELP-343-000002101 | to | ELP-343-000002102 |
| ELP-343-000002115 | to | ELP-343-000002115 |
| ELP-343-000002141 | to | ELP-343-000002143 |
| ELP-343-000002145 | to | ELP-343-000002145 |
| ELP-343-000002149 | to | ELP-343-000002150 |
| ELP-343-000002152 | to | ELP-343-000002152 |
| ELP-343-000002154 | to | ELP-343-000002154 |
| ELP-343-000002156 | to | ELP-343-000002157 |
| ELP-343-000002163 | to | ELP-343-000002164 |
| ELP-343-000002166 | to | ELP-343-000002167 |
| ELP-343-000002170 | to | ELP-343-000002170 |
| ELP-343-000002172 | to | ELP-343-000002173 |
| ELP-343-000002182 | to | ELP-343-000002182 |
| ELP-343-000002184 | to | ELP-343-000002184 |
| ELP-343-000002186 | to | ELP-343-000002187 |
| ELP-343-000002190 | to | ELP-343-000002190 |
| ELP-343-000002195 | to | ELP-343-000002196 |
| ELP-343-000002201 | to | ELP-343-000002201 |
| ELP-343-000002203 | to | ELP-343-000002203 |
| ELP-343-000002205 | to | ELP-343-000002206 |
| ELP-343-000002213 | to | ELP-343-000002213 |
| ELP-343-000002223 | to | ELP-343-000002224 |
| ELP-343-000002229 | to | ELP-343-000002229 |
| ELP-343-000002234 | to | ELP-343-000002236 |
| ELP-343-000002238 | to | ELP-343-000002238 |
| ELP-343-000002248 | to | ELP-343-000002249 |
| ELP-343-000002251 | to | ELP-343-000002251 |
| ELP-343-000002253 | to | ELP-343-000002254 |
| ELP-343-000002261 | to | ELP-343-000002261 |
| ELP-343-000002264 | to | ELP-343-000002264 |
| ELP-343-000002271 | to | ELP-343-000002271 |
| ELP-343-000002276 | to | ELP-343-000002276 |
| ELP-343-000002280 | to | ELP-343-000002280 |
| ELP-343-000002283 | to | ELP-343-000002283 |
| ELP-343-000002286 | to | ELP-343-000002286 |
| ELP-343-000002288 | to | ELP-343-000002288 |
| ELP-343-000002295 | to | ELP-343-000002295 |
| ELP-343-000002297 | to | ELP-343-000002297 |
| ELP-343-000002299 | to | ELP-343-000002299 |
| ELP-343-000002301 | to | ELP-343-000002301 |
| ELP-343-000002305 | to | ELP-343-000002305 |

| | | |
|---|---|---|
| ELP-343-000002309 | to | ELP-343-000002309 |
| ELP-343-000002316 | to | ELP-343-000002316 |
| ELP-343-000002318 | to | ELP-343-000002327 |
| ELP-343-000002330 | to | ELP-343-000002331 |
| ELP-343-000002334 | to | ELP-343-000002340 |
| ELP-343-000002343 | to | ELP-343-000002343 |
| ELP-343-000002346 | to | ELP-343-000002363 |
| ELP-343-000002365 | to | ELP-343-000002366 |
| ELP-343-000002368 | to | ELP-343-000002368 |
| ELP-343-000002371 | to | ELP-343-000002371 |
| ELP-343-000002376 | to | ELP-343-000002377 |
| ELP-343-000002379 | to | ELP-343-000002379 |
| ELP-343-000002384 | to | ELP-343-000002385 |
| ELP-343-000002387 | to | ELP-343-000002388 |
| ELP-343-000002391 | to | ELP-343-000002391 |
| ELP-343-000002393 | to | ELP-343-000002393 |
| ELP-343-000002399 | to | ELP-343-000002399 |
| ELP-343-000002402 | to | ELP-343-000002402 |
| ELP-343-000002405 | to | ELP-343-000002407 |
| ELP-343-000002411 | to | ELP-343-000002412 |
| ELP-343-000002416 | to | ELP-343-000002418 |
| ELP-343-000002421 | to | ELP-343-000002421 |
| ELP-343-000002423 | to | ELP-343-000002425 |
| ELP-343-000002431 | to | ELP-343-000002431 |
| ELP-343-000002433 | to | ELP-343-000002434 |
| ELP-343-000002436 | to | ELP-343-000002438 |
| ELP-343-000002441 | to | ELP-343-000002441 |
| ELP-343-000002443 | to | ELP-343-000002443 |
| ELP-343-000002461 | to | ELP-343-000002466 |
| ELP-343-000002469 | to | ELP-343-000002469 |
| ELP-343-000002471 | to | ELP-343-000002472 |
| ELP-343-000002475 | to | ELP-343-000002475 |
| ELP-343-000002478 | to | ELP-343-000002478 |
| ELP-343-000002484 | to | ELP-343-000002493 |
| ELP-343-000002496 | to | ELP-343-000002496 |
| ELP-343-000002498 | to | ELP-343-000002499 |
| ELP-343-000002502 | to | ELP-343-000002505 |
| ELP-343-000002507 | to | ELP-343-000002515 |
| ELP-343-000002518 | to | ELP-343-000002518 |
| ELP-343-000002522 | to | ELP-343-000002524 |
| ELP-343-000002535 | to | ELP-343-000002537 |
| ELP-343-000002539 | to | ELP-343-000002539 |
| ELP-343-000002542 | to | ELP-343-000002544 |
| ELP-343-000002546 | to | ELP-343-000002546 |

| | | |
|---|---|---|
| ELP-343-000002551 | to | ELP-343-000002554 |
| ELP-343-000002557 | to | ELP-343-000002557 |
| ELP-343-000002559 | to | ELP-343-000002559 |
| ELP-343-000002570 | to | ELP-343-000002573 |
| ELP-343-000002575 | to | ELP-343-000002576 |
| ELP-343-000002582 | to | ELP-343-000002582 |
| ELP-343-000002584 | to | ELP-343-000002584 |
| ELP-343-000002591 | to | ELP-343-000002591 |
| ELP-343-000002593 | to | ELP-343-000002594 |
| ELP-343-000002596 | to | ELP-343-000002596 |
| ELP-343-000002600 | to | ELP-343-000002600 |
| ELP-343-000002603 | to | ELP-343-000002604 |
| ELP-343-000002608 | to | ELP-343-000002608 |
| ELP-343-000002610 | to | ELP-343-000002611 |
| ELP-343-000002614 | to | ELP-343-000002617 |
| ELP-343-000002619 | to | ELP-343-000002619 |
| ELP-343-000002624 | to | ELP-343-000002625 |
| ELP-343-000002628 | to | ELP-343-000002628 |
| ELP-343-000002630 | to | ELP-343-000002630 |
| ELP-343-000002632 | to | ELP-343-000002635 |
| ELP-343-000002638 | to | ELP-343-000002638 |
| ELP-343-000002642 | to | ELP-343-000002644 |
| ELP-343-000002649 | to | ELP-343-000002649 |
| ELP-343-000002651 | to | ELP-343-000002651 |
| ELP-343-000002657 | to | ELP-343-000002658 |
| ELP-343-000002660 | to | ELP-343-000002665 |
| ELP-343-000002670 | to | ELP-343-000002673 |
| ELP-343-000002675 | to | ELP-343-000002675 |
| ELP-343-000002677 | to | ELP-343-000002693 |
| ELP-343-000002700 | to | ELP-343-000002700 |
| ELP-343-000002707 | to | ELP-343-000002707 |
| ELP-343-000002719 | to | ELP-343-000002728 |
| ELP-343-000002731 | to | ELP-343-000002735 |
| ELP-343-000002737 | to | ELP-343-000002737 |
| ELP-343-000002742 | to | ELP-343-000002742 |
| ELP-343-000002744 | to | ELP-343-000002747 |
| ELP-343-000002752 | to | ELP-343-000002753 |
| ELP-343-000002755 | to | ELP-343-000002755 |
| ELP-343-000002761 | to | ELP-343-000002761 |
| ELP-343-000002763 | to | ELP-343-000002763 |
| ELP-343-000002765 | to | ELP-343-000002766 |
| ELP-343-000002770 | to | ELP-343-000002770 |
| ELP-343-000002772 | to | ELP-343-000002773 |
| ELP-343-000002775 | to | ELP-343-000002778 |

| | | |
|---|---|---|
| ELP-343-000002781 | to | ELP-343-000002781 |
| ELP-343-000002783 | to | ELP-343-000002787 |
| ELP-343-000002789 | to | ELP-343-000002800 |
| ELP-343-000002803 | to | ELP-343-000002805 |
| ELP-343-000002812 | to | ELP-343-000002812 |
| ELP-343-000002816 | to | ELP-343-000002816 |
| ELP-343-000002818 | to | ELP-343-000002818 |
| ELP-343-000002820 | to | ELP-343-000002821 |
| ELP-343-000002823 | to | ELP-343-000002824 |
| ELP-343-000002827 | to | ELP-343-000002828 |
| ELP-343-000002832 | to | ELP-343-000002833 |
| ELP-343-000002835 | to | ELP-343-000002836 |
| ELP-343-000002840 | to | ELP-343-000002841 |
| ELP-343-000002848 | to | ELP-343-000002849 |
| ELP-343-000002852 | to | ELP-343-000002852 |
| ELP-343-000002857 | to | ELP-343-000002859 |
| ELP-343-000002862 | to | ELP-343-000002862 |
| ELP-343-000002864 | to | ELP-343-000002864 |
| ELP-343-000002868 | to | ELP-343-000002878 |
| ELP-343-000002880 | to | ELP-343-000002881 |
| ELP-343-000002883 | to | ELP-343-000002910 |
| ELP-343-000002912 | to | ELP-343-000002912 |
| ELP-343-000002914 | to | ELP-343-000002915 |
| ELP-343-000002918 | to | ELP-343-000002937 |
| ELP-343-000002939 | to | ELP-343-000002960 |
| ELP-343-000002962 | to | ELP-343-000002963 |
| ELP-343-000002965 | to | ELP-343-000002972 |
| ELP-343-000002974 | to | ELP-343-000002977 |
| ELP-343-000002979 | to | ELP-343-000002979 |
| ELP-343-000002981 | to | ELP-343-000002987 |
| ELP-343-000002990 | to | ELP-343-000002991 |
| ELP-343-000002993 | to | ELP-343-000002993 |
| ELP-343-000002996 | to | ELP-343-000002996 |
| ELP-343-000002998 | to | ELP-343-000002998 |
| ELP-343-000003002 | to | ELP-343-000003005 |
| ELP-343-000003009 | to | ELP-343-000003012 |
| ELP-343-000003014 | to | ELP-343-000003014 |
| ELP-343-000003016 | to | ELP-343-000003016 |
| ELP-343-000003018 | to | ELP-343-000003021 |
| ELP-343-000003027 | to | ELP-343-000003027 |
| ELP-343-000003029 | to | ELP-343-000003030 |
| ELP-343-000003035 | to | ELP-343-000003037 |
| ELP-343-000003046 | to | ELP-343-000003049 |
| ELP-343-000003051 | to | ELP-343-000003051 |

| | | |
|---|---|---|
| ELP-343-000003056 | to | ELP-343-000003056 |
| ELP-343-000003058 | to | ELP-343-000003059 |
| ELP-343-000003062 | to | ELP-343-000003067 |
| ELP-343-000003069 | to | ELP-343-000003069 |
| ELP-343-000003073 | to | ELP-343-000003073 |
| ELP-343-000003083 | to | ELP-343-000003085 |
| ELP-343-000003096 | to | ELP-343-000003099 |
| ELP-343-000003103 | to | ELP-343-000003104 |
| ELP-343-000003106 | to | ELP-343-000003106 |
| ELP-343-000003111 | to | ELP-343-000003111 |
| ELP-343-000003116 | to | ELP-343-000003118 |
| ELP-343-000003127 | to | ELP-343-000003128 |
| ELP-343-000003132 | to | ELP-343-000003132 |
| ELP-343-000003134 | to | ELP-343-000003135 |
| ELP-343-000003138 | to | ELP-343-000003138 |
| ELP-343-000003143 | to | ELP-343-000003145 |
| ELP-343-000003152 | to | ELP-343-000003152 |
| ELP-343-000003155 | to | ELP-343-000003157 |
| ELP-343-000003166 | to | ELP-343-000003169 |
| ELP-343-000003173 | to | ELP-343-000003173 |
| ELP-343-000003176 | to | ELP-343-000003176 |
| ELP-343-000003179 | to | ELP-343-000003179 |
| ELP-343-000003181 | to | ELP-343-000003181 |
| ELP-343-000003187 | to | ELP-343-000003187 |
| ELP-343-000003189 | to | ELP-343-000003189 |
| ELP-343-000003199 | to | ELP-343-000003200 |
| ELP-343-000003205 | to | ELP-343-000003205 |
| ELP-343-000003207 | to | ELP-343-000003207 |
| ELP-343-000003222 | to | ELP-343-000003222 |
| ELP-343-000003224 | to | ELP-343-000003224 |
| ELP-343-000003226 | to | ELP-343-000003229 |
| ELP-343-000003238 | to | ELP-343-000003240 |
| ELP-343-000003242 | to | ELP-343-000003242 |
| ELP-343-000003244 | to | ELP-343-000003244 |
| ELP-343-000003257 | to | ELP-343-000003257 |
| ELP-343-000003261 | to | ELP-343-000003264 |
| ELP-343-000003272 | to | ELP-343-000003279 |
| ELP-343-000003281 | to | ELP-343-000003287 |
| ELP-343-000003289 | to | ELP-343-000003291 |
| ELP-343-000003296 | to | ELP-343-000003299 |
| ELP-343-000003305 | to | ELP-343-000003305 |
| ELP-343-000003307 | to | ELP-343-000003313 |
| ELP-343-000003316 | to | ELP-343-000003316 |
| ELP-343-000003318 | to | ELP-343-000003318 |

| | | |
|---|---|---|
| ELP-343-000003322 | to | ELP-343-000003329 |
| ELP-343-000003331 | to | ELP-343-000003331 |
| ELP-343-000003339 | to | ELP-343-000003339 |
| ELP-343-000003348 | to | ELP-343-000003348 |
| ELP-343-000003352 | to | ELP-343-000003356 |
| ELP-343-000003450 | to | ELP-343-000003450 |
| ELP-343-000003452 | to | ELP-343-000003452 |
| ELP-343-000003457 | to | ELP-343-000003457 |
| ELP-343-000003468 | to | ELP-343-000003468 |
| ELP-343-000003470 | to | ELP-343-000003470 |
| ELP-343-000003472 | to | ELP-343-000003472 |
| ELP-343-000003477 | to | ELP-343-000003482 |
| ELP-343-000003484 | to | ELP-343-000003484 |
| ELP-343-000003489 | to | ELP-343-000003494 |
| ELP-343-000003500 | to | ELP-343-000003502 |
| ELP-343-000003507 | to | ELP-343-000003622 |
| ELP-343-000003624 | to | ELP-343-000003658 |
| ELP-343-000003660 | to | ELP-343-000003666 |
| ELP-343-000003668 | to | ELP-343-000003671 |
| ELP-343-000003673 | to | ELP-343-000003677 |
| ELP-343-000003681 | to | ELP-343-000003681 |
| ELP-343-000003683 | to | ELP-343-000003690 |
| ELP-343-000003692 | to | ELP-343-000003695 |
| ELP-343-000003792 | to | ELP-343-000003799 |
| ELP-343-000003905 | to | ELP-343-000003925 |
| ELP-366-000000001 | to | ELP-366-000000002 |
| ELP-366-000000005 | to | ELP-366-000000005 |
| ELP-366-000000009 | to | ELP-366-000000009 |
| ELP-366-000000015 | to | ELP-366-000000015 |
| ELP-366-000000022 | to | ELP-366-000000022 |
| ELP-366-000000034 | to | ELP-366-000000034 |
| ELP-366-000000041 | to | ELP-366-000000041 |
| ELP-366-000000043 | to | ELP-366-000000043 |
| ELP-366-000000053 | to | ELP-366-000000053 |
| ELP-366-000000058 | to | ELP-366-000000058 |
| ELP-366-000000060 | to | ELP-366-000000060 |
| ELP-366-000000065 | to | ELP-366-000000065 |
| ELP-366-000000072 | to | ELP-366-000000073 |
| ELP-366-000000076 | to | ELP-366-000000076 |
| ELP-366-000000078 | to | ELP-366-000000078 |
| ELP-366-000000089 | to | ELP-366-000000089 |
| ELP-366-000000092 | to | ELP-366-000000092 |
| ELP-366-000000094 | to | ELP-366-000000094 |
| ELP-366-000000099 | to | ELP-366-000000099 |

| | | |
|---|---|---|
| ELP-366-000000102 | to | ELP-366-000000102 |
| ELP-366-000000108 | to | ELP-366-000000108 |
| ELP-366-000000110 | to | ELP-366-000000110 |
| ELP-366-000000112 | to | ELP-366-000000112 |
| ELP-366-000000115 | to | ELP-366-000000115 |
| ELP-366-000000121 | to | ELP-366-000000121 |
| ELP-366-000000123 | to | ELP-366-000000124 |
| ELP-366-000000130 | to | ELP-366-000000130 |
| ELP-366-000000133 | to | ELP-366-000000133 |
| ELP-366-000000135 | to | ELP-366-000000135 |
| ELP-366-000000142 | to | ELP-366-000000142 |
| ELP-366-000000145 | to | ELP-366-000000146 |
| ELP-366-000000148 | to | ELP-366-000000148 |
| ELP-366-000000152 | to | ELP-366-000000157 |
| ELP-366-000000165 | to | ELP-366-000000165 |
| ELP-366-000000168 | to | ELP-366-000000168 |
| ELP-366-000000171 | to | ELP-366-000000171 |
| ELP-366-000000204 | to | ELP-366-000000204 |
| ELP-366-000000207 | to | ELP-366-000000207 |
| ELP-366-000000209 | to | ELP-366-000000211 |
| ELP-366-000000217 | to | ELP-366-000000217 |
| ELP-366-000000221 | to | ELP-366-000000221 |
| ELP-366-000000230 | to | ELP-366-000000230 |
| ELP-366-000000234 | to | ELP-366-000000234 |
| ELP-366-000000242 | to | ELP-366-000000242 |
| ELP-366-000000244 | to | ELP-366-000000245 |
| ELP-366-000000247 | to | ELP-366-000000247 |
| ELP-366-000000249 | to | ELP-366-000000250 |
| ELP-366-000000254 | to | ELP-366-000000254 |
| ELP-366-000000259 | to | ELP-366-000000259 |
| ELP-366-000000261 | to | ELP-366-000000261 |
| ELP-366-000000264 | to | ELP-366-000000264 |
| ELP-366-000000266 | to | ELP-366-000000266 |
| ELP-366-000000270 | to | ELP-366-000000270 |
| ELP-366-000000273 | to | ELP-366-000000273 |
| ELP-366-000000281 | to | ELP-366-000000281 |
| ELP-366-000000288 | to | ELP-366-000000288 |
| ELP-366-000000305 | to | ELP-366-000000305 |
| ELP-366-000000307 | to | ELP-366-000000307 |
| ELP-366-000000323 | to | ELP-366-000000323 |
| ELP-366-000000327 | to | ELP-366-000000328 |
| ELP-366-000000335 | to | ELP-366-000000336 |
| ELP-366-000000347 | to | ELP-366-000000348 |
| ELP-366-000000350 | to | ELP-366-000000350 |

| | | |
|---|---|---|
| ELP-366-000000363 | to | ELP-366-000000363 |
| ELP-366-000000366 | to | ELP-366-000000366 |
| ELP-366-000000370 | to | ELP-366-000000370 |
| ELP-366-000000374 | to | ELP-366-000000374 |
| ELP-366-000000385 | to | ELP-366-000000386 |
| ELP-366-000000418 | to | ELP-366-000000421 |
| ELP-366-000000430 | to | ELP-366-000000431 |
| ELP-366-000000443 | to | ELP-366-000000443 |
| ELP-366-000000446 | to | ELP-366-000000446 |
| ELP-366-000000452 | to | ELP-366-000000452 |
| ELP-366-000000458 | to | ELP-366-000000458 |
| ELP-366-000000463 | to | ELP-366-000000463 |
| ELP-366-000000467 | to | ELP-366-000000467 |
| ELP-366-000000474 | to | ELP-366-000000474 |
| ELP-366-000000482 | to | ELP-366-000000482 |
| ELP-366-000000498 | to | ELP-366-000000498 |
| ELP-366-000000503 | to | ELP-366-000000503 |
| ELP-366-000000511 | to | ELP-366-000000511 |
| ELP-366-000000515 | to | ELP-366-000000515 |
| ELP-366-000000517 | to | ELP-366-000000517 |
| ELP-366-000000520 | to | ELP-366-000000520 |
| ELP-366-000000524 | to | ELP-366-000000525 |
| ELP-366-000000532 | to | ELP-366-000000532 |
| ELP-366-000000556 | to | ELP-366-000000556 |
| ELP-366-000000559 | to | ELP-366-000000559 |
| ELP-366-000000563 | to | ELP-366-000000563 |
| ELP-366-000000565 | to | ELP-366-000000565 |
| ELP-366-000000568 | to | ELP-366-000000568 |
| ELP-366-000000570 | to | ELP-366-000000570 |
| ELP-366-000000572 | to | ELP-366-000000572 |
| ELP-366-000000593 | to | ELP-366-000000593 |
| ELP-366-000000596 | to | ELP-366-000000596 |
| ELP-366-000000600 | to | ELP-366-000000600 |
| ELP-366-000000604 | to | ELP-366-000000604 |
| ELP-366-000000614 | to | ELP-366-000000614 |
| ELP-366-000000617 | to | ELP-366-000000618 |
| ELP-366-000000620 | to | ELP-366-000000620 |
| ELP-366-000000628 | to | ELP-366-000000628 |
| ELP-366-000000652 | to | ELP-366-000000652 |
| ELP-366-000000656 | to | ELP-366-000000656 |
| ELP-366-000000660 | to | ELP-366-000000660 |
| ELP-366-000000663 | to | ELP-366-000000663 |
| ELP-366-000000673 | to | ELP-366-000000673 |
| ELP-366-000000679 | to | ELP-366-000000679 |

| ELP-366-000000681 | to | ELP-366-000000681 |
|---|---|---|
| ELP-366-000000690 | to | ELP-366-000000692 |
| ELP-366-000000694 | to | ELP-366-000000695 |
| ELP-366-000000701 | to | ELP-366-000000702 |
| ELP-366-000000705 | to | ELP-366-000000705 |
| ELP-366-000000707 | to | ELP-366-000000707 |
| ELP-366-000000715 | to | ELP-366-000000716 |
| ELP-366-000000723 | to | ELP-366-000000724 |
| ELP-366-000000733 | to | ELP-366-000000733 |
| ELP-366-000000737 | to | ELP-366-000000738 |
| ELP-366-000000740 | to | ELP-366-000000740 |
| ELP-366-000000742 | to | ELP-366-000000742 |
| ELP-366-000000748 | to | ELP-366-000000748 |
| ELP-366-000000759 | to | ELP-366-000000759 |
| ELP-366-000000761 | to | ELP-366-000000761 |
| ELP-366-000000763 | to | ELP-366-000000763 |
| ELP-366-000000766 | to | ELP-366-000000766 |
| ELP-366-000000769 | to | ELP-366-000000769 |
| ELP-366-000000772 | to | ELP-366-000000773 |
| ELP-366-000000780 | to | ELP-366-000000780 |
| ELP-366-000000782 | to | ELP-366-000000783 |
| ELP-366-000000792 | to | ELP-366-000000792 |
| ELP-366-000000797 | to | ELP-366-000000797 |
| ELP-366-000000803 | to | ELP-366-000000804 |
| ELP-366-000000807 | to | ELP-366-000000813 |
| ELP-366-000000817 | to | ELP-366-000000817 |
| ELP-366-000000821 | to | ELP-366-000000822 |
| ELP-366-000000829 | to | ELP-366-000000829 |
| ELP-366-000000833 | to | ELP-366-000000833 |
| ELP-366-000000835 | to | ELP-366-000000835 |
| ELP-366-000000840 | to | ELP-366-000000840 |
| ELP-366-000000845 | to | ELP-366-000000845 |
| ELP-366-000000847 | to | ELP-366-000000849 |
| ELP-366-000000853 | to | ELP-366-000000854 |
| ELP-366-000000859 | to | ELP-366-000000859 |
| ELP-366-000000863 | to | ELP-366-000000866 |
| ELP-366-000000875 | to | ELP-366-000000876 |
| ELP-366-000000881 | to | ELP-366-000000881 |
| ELP-366-000000884 | to | ELP-366-000000887 |
| ELP-366-000000891 | to | ELP-366-000000894 |
| ELP-366-000000899 | to | ELP-366-000000902 |
| ELP-366-000000904 | to | ELP-366-000000904 |
| ELP-366-000000925 | to | ELP-366-000000925 |
| ELP-366-000000927 | to | ELP-366-000000928 |

| | | |
|---|---|---|
| ELP-366-000000930 | to | ELP-366-000000930 |
| ELP-366-000000932 | to | ELP-366-000000932 |
| ELP-366-000000936 | to | ELP-366-000000936 |
| ELP-366-000000946 | to | ELP-366-000000947 |
| ELP-366-000000955 | to | ELP-366-000000957 |
| ELP-366-000000992 | to | ELP-366-000000993 |
| ELP-366-000001032 | to | ELP-366-000001032 |
| ELP-366-000001034 | to | ELP-366-000001034 |
| ELP-366-000001051 | to | ELP-366-000001051 |
| ELP-366-000001054 | to | ELP-366-000001054 |
| ELP-366-000001069 | to | ELP-366-000001070 |
| ELP-366-000001087 | to | ELP-366-000001087 |
| ELP-366-000001091 | to | ELP-366-000001091 |
| ELP-366-000001095 | to | ELP-366-000001098 |
| ELP-366-000001102 | to | ELP-366-000001104 |
| ELP-366-000001107 | to | ELP-366-000001107 |
| ELP-366-000001122 | to | ELP-366-000001122 |
| ELP-366-000001131 | to | ELP-366-000001133 |
| ELP-366-000001143 | to | ELP-366-000001147 |
| ELP-366-000001171 | to | ELP-366-000001172 |
| ELP-366-000001178 | to | ELP-366-000001178 |
| ELP-366-000001180 | to | ELP-366-000001180 |
| ELP-366-000001208 | to | ELP-366-000001209 |
| ELP-366-000001211 | to | ELP-366-000001212 |
| ELP-366-000001220 | to | ELP-366-000001220 |
| ELP-366-000001228 | to | ELP-366-000001228 |
| ELP-366-000001230 | to | ELP-366-000001230 |
| ELP-366-000001240 | to | ELP-366-000001240 |
| ELP-366-000001253 | to | ELP-366-000001253 |
| ELP-366-000001256 | to | ELP-366-000001257 |
| ELP-366-000001286 | to | ELP-366-000001287 |
| ELP-366-000001293 | to | ELP-366-000001293 |
| ELP-366-000001297 | to | ELP-366-000001297 |
| ELP-366-000001314 | to | ELP-366-000001315 |
| ELP-366-000001318 | to | ELP-366-000001320 |
| ELP-366-000001338 | to | ELP-366-000001338 |
| ELP-366-000001377 | to | ELP-366-000001377 |
| ELP-366-000001387 | to | ELP-366-000001387 |
| ELP-366-000001389 | to | ELP-366-000001389 |
| ELP-366-000001393 | to | ELP-366-000001394 |
| ELP-366-000001404 | to | ELP-366-000001404 |
| ELP-366-000001421 | to | ELP-366-000001421 |
| ELP-366-000001452 | to | ELP-366-000001453 |
| ELP-366-000001456 | to | ELP-366-000001458 |

| | | |
|---|---|---|
| ELP-366-000001471 | to | ELP-366-000001471 |
| ELP-366-000001474 | to | ELP-366-000001474 |
| ELP-366-000001486 | to | ELP-366-000001488 |
| ELP-366-000001495 | to | ELP-366-000001496 |
| ELP-366-000001505 | to | ELP-366-000001522 |
| ELP-366-000001524 | to | ELP-366-000001528 |
| ELP-366-000001530 | to | ELP-366-000001530 |
| ELP-366-000001540 | to | ELP-366-000001541 |
| ELP-366-000001548 | to | ELP-366-000001549 |
| ELP-366-000001556 | to | ELP-366-000001556 |
| ELP-366-000001558 | to | ELP-366-000001560 |
| ELP-366-000001562 | to | ELP-366-000001562 |
| ELP-366-000001569 | to | ELP-366-000001569 |
| ELP-366-000001573 | to | ELP-366-000001574 |
| ELP-366-000001577 | to | ELP-366-000001577 |
| ELP-366-000001581 | to | ELP-366-000001581 |
| ELP-366-000001593 | to | ELP-366-000001593 |
| ELP-366-000001623 | to | ELP-366-000001624 |
| ELP-366-000001627 | to | ELP-366-000001627 |
| ELP-366-000001633 | to | ELP-366-000001633 |
| ELP-366-000001635 | to | ELP-366-000001636 |
| ELP-366-000001646 | to | ELP-366-000001648 |
| ELP-366-000001651 | to | ELP-366-000001651 |
| ELP-366-000001656 | to | ELP-366-000001658 |
| ELP-366-000001679 | to | ELP-366-000001679 |
| ELP-366-000001681 | to | ELP-366-000001681 |
| ELP-366-000001689 | to | ELP-366-000001690 |
| ELP-366-000001696 | to | ELP-366-000001697 |
| ELP-366-000001701 | to | ELP-366-000001701 |
| ELP-366-000001705 | to | ELP-366-000001705 |
| ELP-366-000001711 | to | ELP-366-000001714 |
| ELP-366-000001723 | to | ELP-366-000001723 |
| ELP-366-000001731 | to | ELP-366-000001732 |
| ELP-366-000001738 | to | ELP-366-000001739 |
| ELP-366-000001743 | to | ELP-366-000001743 |
| ELP-366-000001761 | to | ELP-366-000001765 |
| ELP-368-000000002 | to | ELP-368-000000002 |
| ELP-368-000000075 | to | ELP-368-000000082 |
| ELP-368-000000085 | to | ELP-368-000000085 |
| ELP-368-000000087 | to | ELP-368-000000087 |
| ELP-368-000000106 | to | ELP-368-000000106 |
| ELP-368-000000109 | to | ELP-368-000000109 |
| ELP-368-000000153 | to | ELP-368-000000153 |
| ELP-368-000000156 | to | ELP-368-000000156 |

ELP-368-000000162     to     ELP-368-000000162
ELP-368-000000177     to     ELP-368-000000177
ELP-368-000000182     to     ELP-368-000000182
ELP-368-000000185     to     ELP-368-000000185
ELP-368-000000188     to     ELP-368-000000188
ELP-368-000000210     to     ELP-368-000000210
ELP-368-000000214     to     ELP-368-000000214
ELP-368-000000284     to     ELP-368-000000284
ELP-368-000000288     to     ELP-368-000000288
ELP-368-000000333     to     ELP-368-000000333
ELP-368-000000335     to     ELP-368-000000335
ELP-368-000000354     to     ELP-368-000000354.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.