**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010290 | ELP-263-000010292 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010294 | ELP-263-000010294 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010298 | ELP-263-000010299 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010307 | ELP-263-000010307 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010314 | ELP-263-000010314 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010316 | ELP-263-000010317 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010323 | ELP-263-000010323 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010353 | ELP-263-000010353 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010368 | ELP-263-000010368 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010378 | ELP-263-000010378 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010386 | ELP-263-000010386 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010389 | ELP-263-000010389 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010396 | ELP-263-000010398 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010418 | ELP-263-000010418 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010423 | ELP-263-000010423 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010427 | ELP-263-000010428 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010431 | ELP-263-000010435 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010438 | ELP-263-000010438 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010444 | ELP-263-000010446 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010449 | ELP-263-000010449 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010457 | ELP-263-000010460 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010466 | ELP-263-000010467 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010474 | ELP-263-000010475 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010495 | ELP-263-000010501 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010503 | ELP-263-000010503 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010509 | ELP-263-000010509 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010513 | ELP-263-000010513 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010524 | ELP-263-000010524 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010527 | ELP-263-000010527 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010532 | ELP-263-000010533 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010540 | ELP-263-000010540 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010542 | ELP-263-000010544 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010560 | ELP-263-000010560 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010568 | ELP-263-000010568 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010572 | ELP-263-000010573 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010584 | ELP-263-000010584 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010599 | ELP-263-000010600 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010605 | ELP-263-000010605 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010607 | ELP-263-000010609 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010611 | ELP-263-000010611 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010617 | ELP-263-000010618 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010621 | ELP-263-000010623 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010626 | ELP-263-000010628 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010640 | ELP-263-000010640 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010642 | ELP-263-000010645 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010647 | ELP-263-000010647 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010649 | ELP-263-000010651 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010660 | ELP-263-000010660 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010662 | ELP-263-000010662 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010665 | ELP-263-000010666 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010668 | ELP-263-000010668 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010670 | ELP-263-000010670 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010672 | ELP-263-000010672 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010678 | ELP-263-000010679 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010682 | ELP-263-000010683 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010685 | ELP-263-000010690 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010693 | ELP-263-000010693 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010696 | ELP-263-000010697 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010699 | ELP-263-000010700 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010702 | ELP-263-000010702 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010704 | ELP-263-000010708 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010710 | ELP-263-000010710 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010714 | ELP-263-000010722 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010730 | ELP-263-000010733 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010736 | ELP-263-000010736 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010744 | ELP-263-000010744 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010749 | ELP-263-000010750 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010753 | ELP-263-000010754 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010757 | ELP-263-000010757 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010764 | ELP-263-000010764 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010767 | ELP-263-000010767 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010770 | ELP-263-000010770 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010777 | ELP-263-000010778 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010788 | ELP-263-000010788 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010793 | ELP-263-000010793 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010796 | ELP-263-000010799 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010803 | ELP-263-000010807 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010811 | ELP-263-000010812 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010820 | ELP-263-000010820 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010828 | ELP-263-000010828 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010832 | ELP-263-000010836 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010842 | ELP-263-000010848 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010850 | ELP-263-000010850 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010852 | ELP-263-000010854 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010857 | ELP-263-000010857 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010874 | ELP-263-000010874 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010876 | ELP-263-000010878 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010880 | ELP-263-000010880 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010884 | ELP-263-000010891 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010897 | ELP-263-000010897 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010899 | ELP-263-000010903 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010905 | ELP-263-000010905 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010907 | ELP-263-000010907 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010909 | ELP-263-000010911 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010913 | ELP-263-000010918 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010922 | ELP-263-000010923 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010926 | ELP-263-000010926 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010930 | ELP-263-000010930 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010938 | ELP-263-000010939 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010942 | ELP-263-000010942 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010946 | ELP-263-000010947 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010951 | ELP-263-000010952 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010968 | ELP-263-000010968 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010970 | ELP-263-000010971 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011000 | ELP-263-000011001 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011016 | ELP-263-000011016 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011025 | ELP-263-000011028 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011042 | ELP-263-000011042 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011045 | ELP-263-000011047 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011053 | ELP-263-000011054 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011059 | ELP-263-000011061 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011066 | ELP-263-000011071 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011074 | ELP-263-000011075 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011080 | ELP-263-000011082 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011085 | ELP-263-000011085 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011090 | ELP-263-000011090 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011099 | ELP-263-000011101 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011106 | ELP-263-000011106 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011111 | ELP-263-000011111 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011117 | ELP-263-000011118 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011125 | ELP-263-000011127 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011136 | ELP-263-000011136 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011138 | ELP-263-000011138 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011143 | ELP-263-000011144 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011147 | ELP-263-000011148 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011158 | ELP-263-000011158 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011167 | ELP-263-000011167 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011169 | ELP-263-000011169 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011175 | ELP-263-000011175 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011180 | ELP-263-000011180 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011182 | ELP-263-000011182 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011184 | ELP-263-000011184 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011188 | ELP-263-000011188 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011191 | ELP-263-000011193 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011195 | ELP-263-000011195 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011198 | ELP-263-000011198 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011200 | ELP-263-000011200 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011207 | ELP-263-000011208 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011211 | ELP-263-000011211 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011216 | ELP-263-000011217 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011227 | ELP-263-000011227 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011230 | ELP-263-000011230 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011232 | ELP-263-000011237 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011256 | ELP-263-000011257 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011260 | ELP-263-000011260 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011264 | ELP-263-000011265 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011267 | ELP-263-000011268 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011273 | ELP-263-000011275 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011282 | ELP-263-000011283 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011286 | ELP-263-000011287 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011292 | ELP-263-000011292 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011299 | ELP-263-000011299 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011302 | ELP-263-000011302 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011305 | ELP-263-000011307 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011310 | ELP-263-000011311 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011316 | ELP-263-000011317 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011319 | ELP-263-000011320 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011324 | ELP-263-000011327 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011329 | ELP-263-000011329 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011331 | ELP-263-000011333 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011336 | ELP-263-000011337 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011341 | ELP-263-000011341 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011349 | ELP-263-000011350 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011355 | ELP-263-000011355 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011357 | ELP-263-000011361 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011368 | ELP-263-000011368 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011371 | ELP-263-000011371 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011374 | ELP-263-000011374 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011376 | ELP-263-000011385 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011388 | ELP-263-000011388 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011402 | ELP-263-000011402 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011409 | ELP-263-000011409 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011418 | ELP-263-000011418 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011426 | ELP-263-000011426 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011431 | ELP-263-000011431 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011438 | ELP-263-000011438 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011447 | ELP-263-000011449 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011457 | ELP-263-000011457 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011459 | ELP-263-000011460 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011462 | ELP-263-000011463 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011466 | ELP-263-000011466 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011470 | ELP-263-000011470 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011475 | ELP-263-000011475 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011481 | ELP-263-000011481 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011486 | ELP-263-000011490 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011493 | ELP-263-000011495 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011509 | ELP-263-000011509 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011512 | ELP-263-000011512 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011515 | ELP-263-000011519 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011521 | ELP-263-000011521 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011526 | ELP-263-000011526 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011532 | ELP-263-000011536 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011542 | ELP-263-000011542 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011548 | ELP-263-000011548 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011552 | ELP-263-000011553 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011557 | ELP-263-000011560 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011564 | ELP-263-000011567 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011571 | ELP-263-000011571 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011574 | ELP-263-000011574 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011579 | ELP-263-000011579 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011581 | ELP-263-000011583 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011586 | ELP-263-000011586 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011592 | ELP-263-000011592 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011595 | ELP-263-000011597 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011603 | ELP-263-000011607 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011609 | ELP-263-000011610 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011616 | ELP-263-000011616 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011622 | ELP-263-000011628 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011632 | ELP-263-000011632 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011639 | ELP-263-000011640 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011647 | ELP-263-000011651 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011657 | ELP-263-000011657 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011660 | ELP-263-000011662 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011664 | ELP-263-000011666 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011671 | ELP-263-000011672 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011675 | ELP-263-000011676 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011678 | ELP-263-000011679 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011684 | ELP-263-000011686 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011689 | ELP-263-000011699 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011701 | ELP-263-000011703 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011705 | ELP-263-000011706 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011712 | ELP-263-000011712 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011714 | ELP-263-000011717 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011720 | ELP-263-000011720 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011734 | ELP-263-000011735 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011740 | ELP-263-000011740 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011747 | ELP-263-000011748 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011752 | ELP-263-000011752 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011756 | ELP-263-000011763 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011861 | ELP-263-000011964 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011980 | ELP-263-000012087 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012092 | ELP-263-000012098 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012101 | ELP-263-000012101 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012115 | ELP-263-000012276 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012286 | ELP-263-000012286 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012320 | ELP-263-000012322 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012335 | ELP-263-000012378 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012380 | ELP-263-000012380 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012382 | ELP-263-000012386 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012391 | ELP-263-000012392 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000012394 | ELP-263-000012394 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012396 | ELP-263-000012424 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012441 | ELP-263-000012473 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012475 | ELP-263-000012475 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012479 | ELP-263-000012495 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012498 | ELP-263-000012510 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012512 | ELP-263-000012513 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012515 | ELP-263-000012517 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012519 | ELP-263-000012519 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012521 | ELP-263-000012521 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000012569 | ELP-263-000012576 | USACE;ERDC;CEERD-HN-RS | Ronald Heath | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 265 | ELP-265-000000009 | ELP-265-000000009 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000021 | ELP-265-000000021 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000026 | ELP-265-000000026 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000034 | ELP-265-000000034 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000036 | ELP-265-000000036 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000038 | ELP-265-000000038 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000041 | ELP-265-000000041 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000049 | ELP-265-000000050 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000052 | ELP-265-000000053 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000056 | ELP-265-000000056 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000058 | ELP-265-000000059 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000064 | ELP-265-000000066 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000071 | ELP-265-000000072 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000074 | ELP-265-000000076 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000083 | ELP-265-000000083 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000085 | ELP-265-000000085 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000089 | ELP-265-000000089 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000096 | ELP-265-000000097 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000099 | ELP-265-000000101 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000105 | ELP-265-000000105 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000109 | ELP-265-000000110 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000115 | ELP-265-000000115 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000119 | ELP-265-000000119 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000122 | ELP-265-000000122 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000153 | ELP-265-000000153 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000165 | ELP-265-000000165 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000178 | ELP-265-000000179 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000191 | ELP-265-000000192 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000195 | ELP-265-000000195 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000198 | ELP-265-000000198 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000210 | ELP-265-000000210 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000213 | ELP-265-000000213 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000219 | ELP-265-000000219 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000233 | ELP-265-000000233 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000236 | ELP-265-000000236 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000245 | ELP-265-000000245 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000254 | ELP-265-000000254 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000262 | ELP-265-000000262 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000264 | ELP-265-000000265 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000267 | ELP-265-000000267 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000272 | ELP-265-000000274 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000299 | ELP-265-000000300 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000315 | ELP-265-000000315 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000318 | ELP-265-000000318 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000325 | ELP-265-000000325 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000328 | ELP-265-000000328 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000332 | ELP-265-000000332 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000358 | ELP-265-000000358 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000361 | ELP-265-000000361 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000384 | ELP-265-000000384 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000405 | ELP-265-000000405 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000469 | ELP-265-000000469 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000471 | ELP-265-000000471 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000493 | ELP-265-000000494 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000498 | ELP-265-000000498 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000511 | ELP-265-000000512 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000515 | ELP-265-000000515 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000518 | ELP-265-000000521 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000524 | ELP-265-000000524 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000526 | ELP-265-000000527 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000531 | ELP-265-000000531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000533 | ELP-265-000000533 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000548 | ELP-265-000000551 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000561 | ELP-265-000000562 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000573 | ELP-265-000000573 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000582 | ELP-265-000000582 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000584 | ELP-265-000000584 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000586 | ELP-265-000000586 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000590 | ELP-265-000000590 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000592 | ELP-265-000000592 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000596 | ELP-265-000000598 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000602 | ELP-265-000000602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000605 | ELP-265-000000607 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000610 | ELP-265-000000611 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000613 | ELP-265-000000613 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000617 | ELP-265-000000620 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000622 | ELP-265-000000625 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000627 | ELP-265-000000634 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000643 | ELP-265-000000643 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000647 | ELP-265-000000647 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000650 | ELP-265-000000650 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000654 | ELP-265-000000656 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000658 | ELP-265-000000660 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000672 | ELP-265-000000672 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000675 | ELP-265-000000675 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000682 | ELP-265-000000682 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000685 | ELP-265-000000685 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000692 | ELP-265-000000693 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000696 | ELP-265-000000701 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000703 | ELP-265-000000704 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000708 | ELP-265-000000708 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000711 | ELP-265-000000711 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000715 | ELP-265-000000716 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000719 | ELP-265-000000721 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000727 | ELP-265-000000729 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000731 | ELP-265-000000732 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000737 | ELP-265-000000737 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000747 | ELP-265-000000747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000751 | ELP-265-000000751 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000761 | ELP-265-000000762 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000765 | ELP-265-000000766 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000770 | ELP-265-000000771 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000773 | ELP-265-000000773 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000777 | ELP-265-000000777 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000779 | ELP-265-000000779 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000802 | ELP-265-000000806 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000810 | ELP-265-000000810 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000812 | ELP-265-000000812 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000825 | ELP-265-000000825 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000828 | ELP-265-000000828 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000846 | ELP-265-000000846 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000852 | ELP-265-000000853 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000888 | ELP-265-000000888 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000900 | ELP-265-000000900 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000903 | ELP-265-000000903 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000911 | ELP-265-000000911 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000915 | ELP-265-000000915 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000919 | ELP-265-000000919 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000923 | ELP-265-000000924 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000926 | ELP-265-000000927 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000934 | ELP-265-000000934 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000938 | ELP-265-000000938 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000942 | ELP-265-000000942 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000950 | ELP-265-000000950 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000956 | ELP-265-000000956 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000968 | ELP-265-000000968 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000981 | ELP-265-000000981 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000994 | ELP-265-000000994 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001009 | ELP-265-000001009 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001029 | ELP-265-000001029 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001033 | ELP-265-000001034 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001039 | ELP-265-000001039 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001046 | ELP-265-000001046 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001067 | ELP-265-000001067 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001069 | ELP-265-000001069 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001072 | ELP-265-000001073 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001077 | ELP-265-000001078 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001084 | ELP-265-000001084 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001096 | ELP-265-000001098 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001101 | ELP-265-000001101 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001103 | ELP-265-000001103 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001107 | ELP-265-000001108 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001111 | ELP-265-000001111 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001119 | ELP-265-000001119 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001132 | ELP-265-000001133 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001173 | ELP-265-000001174 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001187 | ELP-265-000001187 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001191 | ELP-265-000001191 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001244 | ELP-265-000001246 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001262 | ELP-265-000001262 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001265 | ELP-265-000001265 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001343 | ELP-265-000001344 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001346 | ELP-265-000001346 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001368 | ELP-265-000001368 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001371 | ELP-265-000001371 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001374 | ELP-265-000001374 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001377 | ELP-265-000001378 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001380 | ELP-265-000001381 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001390 | ELP-265-000001390 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001401 | ELP-265-000001402 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001442 | ELP-265-000001442 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001466 | ELP-265-000001466 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001472 | ELP-265-000001474 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001476 | ELP-265-000001476 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001479 | ELP-265-000001480 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001482 | ELP-265-000001486 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001490 | ELP-265-000001490 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001508 | ELP-265-000001509 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001515 | ELP-265-000001516 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001534 | ELP-265-000001534 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001536 | ELP-265-000001537 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001542 | ELP-265-000001542 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001546 | ELP-265-000001546 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001549 | ELP-265-000001549 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001552 | ELP-265-000001553 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001557 | ELP-265-000001558 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001567 | ELP-265-000001567 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001576 | ELP-265-000001576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001580 | ELP-265-000001580 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001582 | ELP-265-000001582 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001585 | ELP-265-000001585 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001587 | ELP-265-000001587 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001589 | ELP-265-000001590 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001592 | ELP-265-000001592 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001594 | ELP-265-000001594 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001598 | ELP-265-000001598 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001601 | ELP-265-000001602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001605 | ELP-265-000001605 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001609 | ELP-265-000001609 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001628 | ELP-265-000001628 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001645 | ELP-265-000001645 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001647 | ELP-265-000001648 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001652 | ELP-265-000001652 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001654 | ELP-265-000001654 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001659 | ELP-265-000001659 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001661 | ELP-265-000001661 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001666 | ELP-265-000001668 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001673 | ELP-265-000001673 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001676 | ELP-265-000001676 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001686 | ELP-265-000001686 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001689 | ELP-265-000001689 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001692 | ELP-265-000001693 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001698 | ELP-265-000001698 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001722 | ELP-265-000001724 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001731 | ELP-265-000001731 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001735 | ELP-265-000001735 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001747 | ELP-265-000001747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001752 | ELP-265-000001752 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001754 | ELP-265-000001758 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001770 | ELP-265-000001770 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001772 | ELP-265-000001772 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001774 | ELP-265-000001774 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001776 | ELP-265-000001776 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001791 | ELP-265-000001794 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001804 | ELP-265-000001804 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001806 | ELP-265-000001806 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001810 | ELP-265-000001811 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001815 | ELP-265-000001815 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001817 | ELP-265-000001817 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001820 | ELP-265-000001821 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001823 | ELP-265-000001823 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001845 | ELP-265-000001845 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001872 | ELP-265-000001872 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001876 | ELP-265-000001877 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001898 | ELP-265-000001898 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001902 | ELP-265-000001902 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001920 | ELP-265-000001921 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001924 | ELP-265-000001924 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001933 | ELP-265-000001933 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001944 | ELP-265-000001944 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001984 | ELP-265-000001984 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002023 | ELP-265-000002023 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002042 | ELP-265-000002042 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002048 | ELP-265-000002049 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002051 | ELP-265-000002053 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002056 | ELP-265-000002056 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002073 | ELP-265-000002073 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002079 | ELP-265-000002079 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002081 | ELP-265-000002082 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002084 | ELP-265-000002085 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002092 | ELP-265-000002092 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002111 | ELP-265-000002111 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002116 | ELP-265-000002116 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002118 | ELP-265-000002119 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002127 | ELP-265-000002131 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002135 | ELP-265-000002135 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002143 | ELP-265-000002146 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002156 | ELP-265-000002158 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002160 | ELP-265-000002162 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002170 | ELP-265-000002170 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002173 | ELP-265-000002176 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002179 | ELP-265-000002180 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002183 | ELP-265-000002192 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002207 | ELP-265-000002207 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002211 | ELP-265-000002212 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002216 | ELP-265-000002224 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002229 | ELP-265-000002229 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002232 | ELP-265-000002233 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002236 | ELP-265-000002238 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002256 | ELP-265-000002257 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002259 | ELP-265-000002267 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002270 | ELP-265-000002271 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002273 | ELP-265-000002273 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002284 | ELP-265-000002288 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002299 | ELP-265-000002299 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002301 | ELP-265-000002301 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002306 | ELP-265-000002314 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002317 | ELP-265-000002318 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002331 | ELP-265-000002331 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002335 | ELP-265-000002336 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002339 | ELP-265-000002340 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002354 | ELP-265-000002357 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002359 | ELP-265-000002361 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002379 | ELP-265-000002380 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002395 | ELP-265-000002395 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002397 | ELP-265-000002398 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002400 | ELP-265-000002402 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002405 | ELP-265-000002405 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002408 | ELP-265-000002408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002410 | ELP-265-000002410 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002441 | ELP-265-000002441 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002443 | ELP-265-000002443 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002451 | ELP-265-000002451 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002459 | ELP-265-000002459 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002469 | ELP-265-000002469 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002472 | ELP-265-000002472 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002475 | ELP-265-000002475 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002496 | ELP-265-000002496 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002498 | ELP-265-000002498 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002503 | ELP-265-000002503 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002507 | ELP-265-000002507 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002554 | ELP-265-000002555 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002557 | ELP-265-000002558 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002566 | ELP-265-000002569 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002590 | ELP-265-000002590 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002592 | ELP-265-000002593 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002595 | ELP-265-000002599 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002601 | ELP-265-000002608 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002610 | ELP-265-000002610 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002613 | ELP-265-000002616 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002618 | ELP-265-000002619 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002621 | ELP-265-000002621 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002628 | ELP-265-000002628 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002630 | ELP-265-000002630 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002641 | ELP-265-000002641 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002646 | ELP-265-000002646 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002662 | ELP-265-000002662 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002668 | ELP-265-000002668 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002670 | ELP-265-000002670 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002700 | ELP-265-000002702 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002738 | ELP-265-000002738 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002742 | ELP-265-000002743 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002747 | ELP-265-000002747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002749 | ELP-265-000002751 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002756 | ELP-265-000002756 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002777 | ELP-265-000002777 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002779 | ELP-265-000002779 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002790 | ELP-265-000002790 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002796 | ELP-265-000002796 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002798 | ELP-265-000002798 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002800 | ELP-265-000002803 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002825 | ELP-265-000002827 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002830 | ELP-265-000002831 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002835 | ELP-265-000002835 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002837 | ELP-265-000002837 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002846 | ELP-265-000002847 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002858 | ELP-265-000002858 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002860 | ELP-265-000002863 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002865 | ELP-265-000002866 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002884 | ELP-265-000002885 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002888 | ELP-265-000002893 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002897 | ELP-265-000002897 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002899 | ELP-265-000002899 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002920 | ELP-265-000002920 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002934 | ELP-265-000002934 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002969 | ELP-265-000002969 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002988 | ELP-265-000002988 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002990 | ELP-265-000002990 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002992 | ELP-265-000002992 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002994 | ELP-265-000002994 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003006 | ELP-265-000003006 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003013 | ELP-265-000003015 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003017 | ELP-265-000003018 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003020 | ELP-265-000003021 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003045 | ELP-265-000003045 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003047 | ELP-265-000003048 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003056 | ELP-265-000003057 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003064 | ELP-265-000003074 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003078 | ELP-265-000003082 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003092 | ELP-265-000003092 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003105 | ELP-265-000003107 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003110 | ELP-265-000003110 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003113 | ELP-265-000003113 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003135 | ELP-265-000003137 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003152 | ELP-265-000003152 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003164 | ELP-265-000003164 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003168 | ELP-265-000003168 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003182 | ELP-265-000003183 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003190 | ELP-265-000003192 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003212 | ELP-265-000003213 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003217 | ELP-265-000003219 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003224 | ELP-265-000003224 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003229 | ELP-265-000003229 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003231 | ELP-265-000003232 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003241 | ELP-265-000003241 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003243 | ELP-265-000003244 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003250 | ELP-265-000003250 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003252 | ELP-265-000003252 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003258 | ELP-265-000003258 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003260 | ELP-265-000003260 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003263 | ELP-265-000003263 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003272 | ELP-265-000003272 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003275 | ELP-265-000003275 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003278 | ELP-265-000003280 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003282 | ELP-265-000003283 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003285 | ELP-265-000003290 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003301 | ELP-265-000003306 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003323 | ELP-265-000003323 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003326 | ELP-265-000003326 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003330 | ELP-265-000003335 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003340 | ELP-265-000003340 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003342 | ELP-265-000003342 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003349 | ELP-265-000003351 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003353 | ELP-265-000003355 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003360 | ELP-265-000003360 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003367 | ELP-265-000003367 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003369 | ELP-265-000003371 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003373 | ELP-265-000003378 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003380 | ELP-265-000003385 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003387 | ELP-265-000003387 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003401 | ELP-265-000003403 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003429 | ELP-265-000003429 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003440 | ELP-265-000003441 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003448 | ELP-265-000003449 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003465 | ELP-265-000003469 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003489 | ELP-265-000003489 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003491 | ELP-265-000003491 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003503 | ELP-265-000003505 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003507 | ELP-265-000003507 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003514 | ELP-265-000003519 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003530 | ELP-265-000003530 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003535 | ELP-265-000003536 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003538 | ELP-265-000003542 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003544 | ELP-265-000003551 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003553 | ELP-265-000003553 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003561 | ELP-265-000003564 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003584 | ELP-265-000003584 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003589 | ELP-265-000003590 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003593 | ELP-265-000003593 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003599 | ELP-265-000003599 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003620 | ELP-265-000003620 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003632 | ELP-265-000003634 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003647 | ELP-265-000003647 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003654 | ELP-265-000003664 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003666 | ELP-265-000003666 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003674 | ELP-265-000003674 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003682 | ELP-265-000003684 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003688 | ELP-265-000003689 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003693 | ELP-265-000003693 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003696 | ELP-265-000003698 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003714 | ELP-265-000003715 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003723 | ELP-265-000003724 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003727 | ELP-265-000003728 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003730 | ELP-265-000003730 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003748 | ELP-265-000003749 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003800 | ELP-265-000003800 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003809 | ELP-265-000003809 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003811 | ELP-265-000003811 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003838 | ELP-265-000003838 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003863 | ELP-265-000003865 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003867 | ELP-265-000003867 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003870 | ELP-265-000003870 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003874 | ELP-265-000003875 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003878 | ELP-265-000003882 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003899 | ELP-265-000003902 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003908 | ELP-265-000003909 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003927 | ELP-265-000003927 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003956 | ELP-265-000003961 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003971 | ELP-265-000003973 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003982 | ELP-265-000003986 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003990 | ELP-265-000003992 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004021 | ELP-265-000004022 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004024 | ELP-265-000004024 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004026 | ELP-265-000004027 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004033 | ELP-265-000004035 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004043 | ELP-265-000004043 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004053 | ELP-265-000004058 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004061 | ELP-265-000004066 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004078 | ELP-265-000004079 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004081 | ELP-265-000004084 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004088 | ELP-265-000004089 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004093 | ELP-265-000004094 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004096 | ELP-265-000004100 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004104 | ELP-265-000004105 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004111 | ELP-265-000004112 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004114 | ELP-265-000004115 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004118 | ELP-265-000004118 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004121 | ELP-265-000004124 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004126 | ELP-265-000004126 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004131 | ELP-265-000004131 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004170 | ELP-265-000004175 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004181 | ELP-265-000004186 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004205 | ELP-265-000004206 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004219 | ELP-265-000004220 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004223 | ELP-265-000004226 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004230 | ELP-265-000004232 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004238 | ELP-265-000004240 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004243 | ELP-265-000004251 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004258 | ELP-265-000004264 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004266 | ELP-265-000004272 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004276 | ELP-265-000004277 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004289 | ELP-265-000004289 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004293 | ELP-265-000004294 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004302 | ELP-265-000004302 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004311 | ELP-265-000004315 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004317 | ELP-265-000004326 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004329 | ELP-265-000004335 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004340 | ELP-265-000004341 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004346 | ELP-265-000004346 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004352 | ELP-265-000004354 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004370 | ELP-265-000004371 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004399 | ELP-265-000004403 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004412 | ELP-265-000004412 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004414 | ELP-265-000004418 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004421 | ELP-265-000004422 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004426 | ELP-265-000004427 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004429 | ELP-265-000004430 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004433 | ELP-265-000004433 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004437 | ELP-265-000004443 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004457 | ELP-265-000004462 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004482 | ELP-265-000004482 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004501 | ELP-265-000004501 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004506 | ELP-265-000004506 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004508 | ELP-265-000004514 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004516 | ELP-265-000004525 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004529 | ELP-265-000004529 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004537 | ELP-265-000004538 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004551 | ELP-265-000004551 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004555 | ELP-265-000004559 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004570 | ELP-265-000004586 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004600 | ELP-265-000004602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004620 | ELP-265-000004625 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004632 | ELP-265-000004633 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004636 | ELP-265-000004637 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004640 | ELP-265-000004640 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004642 | ELP-265-000004642 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004646 | ELP-265-000004647 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004651 | ELP-265-000004652 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004656 | ELP-265-000004660 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004663 | ELP-265-000004664 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004672 | ELP-265-000004675 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004688 | ELP-265-000004690 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004717 | ELP-265-000004718 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004731 | ELP-265-000004732 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004738 | ELP-265-000004743 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004750 | ELP-265-000004752 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004766 | ELP-265-000004766 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004773 | ELP-265-000004774 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004776 | ELP-265-000004782 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004784 | ELP-265-000004785 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004789 | ELP-265-000004794 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004798 | ELP-265-000004800 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004804 | ELP-265-000004806 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004808 | ELP-265-000004810 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004815 | ELP-265-000004818 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004821 | ELP-265-000004828 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004834 | ELP-265-000004834 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004836 | ELP-265-000004836 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004838 | ELP-265-000004838 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004851 | ELP-265-000004852 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004861 | ELP-265-000004865 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004867 | ELP-265-000004867 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004872 | ELP-265-000004876 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004887 | ELP-265-000004888 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004890 | ELP-265-000004892 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004894 | ELP-265-000004901 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004927 | ELP-265-000004927 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004958 | ELP-265-000004958 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004960 | ELP-265-000004960 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004962 | ELP-265-000004966 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004980 | ELP-265-000004980 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005005 | ELP-265-000005013 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005022 | ELP-265-000005022 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005024 | ELP-265-000005027 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005037 | ELP-265-000005041 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005049 | ELP-265-000005051 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005057 | ELP-265-000005057 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005061 | ELP-265-000005069 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005072 | ELP-265-000005072 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005093 | ELP-265-000005094 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005098 | ELP-265-000005099 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005104 | ELP-265-000005104 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005107 | ELP-265-000005108 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005110 | ELP-265-000005111 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005113 | ELP-265-000005113 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005150 | ELP-265-000005150 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005174 | ELP-265-000005174 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005177 | ELP-265-000005177 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005205 | ELP-265-000005206 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005208 | ELP-265-000005208 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005213 | ELP-265-000005213 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005218 | ELP-265-000005218 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005220 | ELP-265-000005221 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005223 | ELP-265-000005223 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005225 | ELP-265-000005225 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005229 | ELP-265-000005229 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005232 | ELP-265-000005233 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005236 | ELP-265-000005236 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005244 | ELP-265-000005244 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005246 | ELP-265-000005247 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005259 | ELP-265-000005260 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005265 | ELP-265-000005265 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005269 | ELP-265-000005269 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005275 | ELP-265-000005275 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005283 | ELP-265-000005285 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005287 | ELP-265-000005287 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005289 | ELP-265-000005289 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005292 | ELP-265-000005292 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005296 | ELP-265-000005296 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005302 | ELP-265-000005302 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005304 | ELP-265-000005305 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005310 | ELP-265-000005310 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005316 | ELP-265-000005317 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005333 | ELP-265-000005334 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005336 | ELP-265-000005337 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005339 | ELP-265-000005341 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005360 | ELP-265-000005362 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005366 | ELP-265-000005369 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005381 | ELP-265-000005381 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005384 | ELP-265-000005385 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005387 | ELP-265-000005388 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005396 | ELP-265-000005396 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005403 | ELP-265-000005403 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005407 | ELP-265-000005407 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005409 | ELP-265-000005409 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005419 | ELP-265-000005419 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005449 | ELP-265-000005449 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005457 | ELP-265-000005457 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005460 | ELP-265-000005460 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005467 | ELP-265-000005467 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005471 | ELP-265-000005471 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005481 | ELP-265-000005481 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005484 | ELP-265-000005484 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005489 | ELP-265-000005489 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005491 | ELP-265-000005491 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005496 | ELP-265-000005497 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005505 | ELP-265-000005505 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005509 | ELP-265-000005513 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005519 | ELP-265-000005523 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005528 | ELP-265-000005528 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005531 | ELP-265-000005531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005534 | ELP-265-000005534 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005537 | ELP-265-000005537 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005539 | ELP-265-000005540 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005545 | ELP-265-000005545 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005547 | ELP-265-000005547 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005565 | ELP-265-000005565 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005583 | ELP-265-000005584 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005591 | ELP-265-000005592 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005594 | ELP-265-000005594 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005602 | ELP-265-000005603 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005617 | ELP-265-000005617 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005631 | ELP-265-000005633 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005654 | ELP-265-000005654 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005661 | ELP-265-000005661 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005672 | ELP-265-000005672 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005692 | ELP-265-000005693 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005701 | ELP-265-000005701 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005707 | ELP-265-000005714 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005718 | ELP-265-000005718 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005720 | ELP-265-000005720 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005732 | ELP-265-000005732 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005735 | ELP-265-000005735 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005749 | ELP-265-000005753 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005756 | ELP-265-000005756 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005767 | ELP-265-000005769 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005772 | ELP-265-000005772 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005777 | ELP-265-000005777 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005792 | ELP-265-000005792 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005794 | ELP-265-000005795 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005797 | ELP-265-000005797 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005805 | ELP-265-000005805 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005807 | ELP-265-000005807 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005824 | ELP-265-000005824 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005828 | ELP-265-000005828 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005833 | ELP-265-000005833 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005836 | ELP-265-000005836 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005840 | ELP-265-000005842 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005845 | ELP-265-000005849 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005851 | ELP-265-000005854 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005856 | ELP-265-000005857 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005859 | ELP-265-000005868 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005873 | ELP-265-000005880 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005882 | ELP-265-000005917 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005920 | ELP-265-000005921 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005923 | ELP-265-000005928 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005931 | ELP-265-000005933 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005935 | ELP-265-000005936 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005943 | ELP-265-000005944 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005947 | ELP-265-000005947 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005952 | ELP-265-000005952 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005965 | ELP-265-000005966 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005968 | ELP-265-000005968 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005987 | ELP-265-000005987 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005995 | ELP-265-000005997 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005999 | ELP-265-000005999 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006007 | ELP-265-000006009 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006023 | ELP-265-000006023 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006025 | ELP-265-000006029 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006031 | ELP-265-000006031 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006037 | ELP-265-000006038 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006054 | ELP-265-000006056 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006058 | ELP-265-000006062 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006067 | ELP-265-000006068 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006070 | ELP-265-000006070 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006072 | ELP-265-000006083 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006091 | ELP-265-000006091 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006098 | ELP-265-000006098 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006103 | ELP-265-000006104 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006106 | ELP-265-000006115 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006139 | ELP-265-000006139 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006141 | ELP-265-000006142 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006149 | ELP-265-000006150 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006152 | ELP-265-000006152 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006158 | ELP-265-000006163 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006165 | ELP-265-000006166 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006168 | ELP-265-000006171 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006179 | ELP-265-000006179 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006192 | ELP-265-000006207 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006209 | ELP-265-000006209 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006211 | ELP-265-000006211 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006224 | ELP-265-000006228 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006239 | ELP-265-000006240 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006250 | ELP-265-000006251 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006254 | ELP-265-000006255 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006263 | ELP-265-000006266 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006283 | ELP-265-000006284 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006290 | ELP-265-000006290 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006295 | ELP-265-000006295 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006301 | ELP-265-000006302 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006305 | ELP-265-000006305 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006310 | ELP-265-000006311 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006326 | ELP-265-000006328 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006330 | ELP-265-000006331 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006335 | ELP-265-000006335 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006347 | ELP-265-000006347 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006350 | ELP-265-000006351 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006354 | ELP-265-000006357 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006360 | ELP-265-000006360 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006369 | ELP-265-000006369 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006376 | ELP-265-000006376 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006378 | ELP-265-000006379 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006392 | ELP-265-000006392 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006394 | ELP-265-000006395 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006405 | ELP-265-000006405 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006408 | ELP-265-000006412 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006414 | ELP-265-000006414 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006422 | ELP-265-000006424 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006426 | ELP-265-000006434 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006436 | ELP-265-000006441 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006449 | ELP-265-000006459 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006461 | ELP-265-000006463 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006465 | ELP-265-000006467 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006470 | ELP-265-000006479 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006481 | ELP-265-000006483 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006502 | ELP-265-000006503 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006506 | ELP-265-000006515 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006519 | ELP-265-000006519 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006521 | ELP-265-000006524 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006526 | ELP-265-000006530 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006557 | ELP-265-000006557 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006566 | ELP-265-000006566 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006570 | ELP-265-000006570 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006573 | ELP-265-000006573 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006575 | ELP-265-000006575 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006577 | ELP-265-000006581 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006588 | ELP-265-000006591 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006604 | ELP-265-000006604 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006609 | ELP-265-000006613 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006622 | ELP-265-000006624 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006626 | ELP-265-000006626 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006636 | ELP-265-000006639 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006643 | ELP-265-000006643 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006647 | ELP-265-000006650 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006653 | ELP-265-000006653 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006670 | ELP-265-000006671 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006673 | ELP-265-000006673 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006680 | ELP-265-000006683 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006690 | ELP-265-000006691 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006694 | ELP-265-000006695 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006698 | ELP-265-000006706 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006721 | ELP-265-000006726 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006729 | ELP-265-000006729 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006734 | ELP-265-000006739 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006741 | ELP-265-000006744 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006755 | ELP-265-000006755 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006757 | ELP-265-000006757 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006766 | ELP-265-000006766 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006780 | ELP-265-000006780 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006783 | ELP-265-000006783 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006803 | ELP-265-000006807 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006809 | ELP-265-000006815 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006817 | ELP-265-000006817 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006835 | ELP-265-000006835 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006844 | ELP-265-000006844 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006846 | ELP-265-000006846 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006850 | ELP-265-000006852 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006855 | ELP-265-000006855 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006886 | ELP-265-000006895 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006900 | ELP-265-000006900 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006908 | ELP-265-000006908 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006918 | ELP-265-000006918 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006920 | ELP-265-000006927 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006929 | ELP-265-000006931 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006933 | ELP-265-000006934 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006940 | ELP-265-000006943 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006954 | ELP-265-000006956 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006958 | ELP-265-000006959 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006962 | ELP-265-000006963 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006970 | ELP-265-000006973 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006977 | ELP-265-000006986 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006988 | ELP-265-000006988 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006990 | ELP-265-000006993 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006995 | ELP-265-000006998 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007001 | ELP-265-000007003 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007007 | ELP-265-000007007 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007009 | ELP-265-000007013 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007015 | ELP-265-000007020 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007026 | ELP-265-000007027 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000007030 | ELP-265-000007031 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007033 | ELP-265-000007035 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007052 | ELP-265-000007053 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007076 | ELP-265-000007078 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000020 | ELP-270-000000020 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000024 | ELP-270-000000024 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000028 | ELP-270-000000028 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000079 | ELP-270-000000079 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000126 | ELP-270-000000128 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000142 | ELP-270-000000143 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000176 | ELP-270-000000176 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000183 | ELP-270-000000183 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000186 | ELP-270-000000186 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000194 | ELP-270-000000194 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000199 | ELP-270-000000199 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000217 | ELP-270-000000218 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000229 | ELP-270-000000230 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000238 | ELP-270-000000238 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000246 | ELP-270-000000246 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000250 | ELP-270-000000250 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000254 | ELP-270-000000254 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000270 | ELP-270-000000270 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000285 | ELP-270-000000285 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000301 | ELP-270-000000301 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000306 | ELP-270-000000306 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000314 | ELP-270-000000317 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000320 | ELP-270-000000320 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000330 | ELP-270-000000331 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000338 | ELP-270-000000338 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000340 | ELP-270-000000340 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000342 | ELP-270-000000342 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000351 | ELP-270-000000351 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000359 | ELP-270-000000359 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000370 | ELP-270-000000371 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000374 | ELP-270-000000375 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000382 | ELP-270-000000382 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000388 | ELP-270-000000388 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000415 | ELP-270-000000415 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000426 | ELP-270-000000427 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000463 | ELP-270-000000463 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000512 | ELP-270-000000512 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000562 | ELP-270-000000562 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000568 | ELP-270-000000568 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000609 | ELP-270-000000610 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000621 | ELP-270-000000621 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000623 | ELP-270-000000624 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000641 | ELP-270-000000642 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000644 | ELP-270-000000645 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000648 | ELP-270-000000648 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000651 | ELP-270-000000652 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000661 | ELP-270-000000661 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000669 | ELP-270-000000669 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000708 | ELP-270-000000708 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000724 | ELP-270-000000724 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000729 | ELP-270-000000729 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000735 | ELP-270-000000735 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000743 | ELP-270-000000743 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000746 | ELP-270-000000747 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000834 | ELP-270-000000834 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000842 | ELP-270-000000842 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000851 | ELP-270-000000851 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000856 | ELP-270-000000856 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000863 | ELP-270-000000863 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000901 | ELP-270-000000901 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000903 | ELP-270-000000903 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000907 | ELP-270-000000907 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000910 | ELP-270-000000910 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000913 | ELP-270-000000913 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000915 | ELP-270-000000917 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000925 | ELP-270-000000927 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000931 | ELP-270-000000931 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000933 | ELP-270-000000933 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000944 | ELP-270-000000944 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000953 | ELP-270-000000953 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000956 | ELP-270-000000956 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000964 | ELP-270-000000964 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000968 | ELP-270-000000968 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000970 | ELP-270-000000972 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000977 | ELP-270-000000978 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000982 | ELP-270-000000982 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000984 | ELP-270-000000984 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000988 | ELP-270-000000988 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000992 | ELP-270-000000992 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000996 | ELP-270-000000996 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001030 | ELP-270-000001031 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001039 | ELP-270-000001039 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001052 | ELP-270-000001052 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001148 | ELP-270-000001148 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001154 | ELP-270-000001154 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001158 | ELP-270-000001158 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001171 | ELP-270-000001171 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001182 | ELP-270-000001182 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001192 | ELP-270-000001192 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001209 | ELP-270-000001209 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001257 | ELP-270-000001257 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001276 | ELP-270-000001276 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001278 | ELP-270-000001278 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001281 | ELP-270-000001281 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001290 | ELP-270-000001290 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001292 | ELP-270-000001292 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001297 | ELP-270-000001297 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001299 | ELP-270-000001299 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001301 | ELP-270-000001302 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001319 | ELP-270-000001319 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001327 | ELP-270-000001329 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001340 | ELP-270-000001340 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001342 | ELP-270-000001342 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001347 | ELP-270-000001348 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001363 | ELP-270-000001363 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001366 | ELP-270-000001366 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001368 | ELP-270-000001368 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001371 | ELP-270-000001372 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001377 | ELP-270-000001377 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001385 | ELP-270-000001387 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001393 | ELP-270-000001393 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001396 | ELP-270-000001396 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001398 | ELP-270-000001398 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001403 | ELP-270-000001403 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001413 | ELP-270-000001415 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001428 | ELP-270-000001428 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001444 | ELP-270-000001444 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001457 | ELP-270-000001459 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001468 | ELP-270-000001468 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001473 | ELP-270-000001473 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001477 | ELP-270-000001477 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001479 | ELP-270-000001479 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001482 | ELP-270-000001482 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001487 | ELP-270-000001487 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001489 | ELP-270-000001489 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001493 | ELP-270-000001493 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001496 | ELP-270-000001496 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001500 | ELP-270-000001500 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001504 | ELP-270-000001505 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001524 | ELP-270-000001524 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001536 | ELP-270-000001536 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001540 | ELP-270-000001540 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001545 | ELP-270-000001545 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001551 | ELP-270-000001551 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001566 | ELP-270-000001566 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001572 | ELP-270-000001572 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001586 | ELP-270-000001587 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001595 | ELP-270-000001595 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001599 | ELP-270-000001599 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001601 | ELP-270-000001601 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001613 | ELP-270-000001613 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001627 | ELP-270-000001628 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001644 | ELP-270-000001646 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001654 | ELP-270-000001654 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001663 | ELP-270-000001663 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001667 | ELP-270-000001667 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001673 | ELP-270-000001673 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001675 | ELP-270-000001678 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001737 | ELP-270-000001737 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001754 | ELP-270-000001754 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001765 | ELP-270-000001765 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001779 | ELP-270-000001779 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001782 | ELP-270-000001782 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001787 | ELP-270-000001787 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001789 | ELP-270-000001789 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001799 | ELP-270-000001799 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001810 | ELP-270-000001810 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001837 | ELP-270-000001837 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001844 | ELP-270-000001845 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001860 | ELP-270-000001860 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001873 | ELP-270-000001873 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001881 | ELP-270-000001881 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001887 | ELP-270-000001887 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001892 | ELP-270-000001892 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001895 | ELP-270-000001895 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001897 | ELP-270-000001899 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001914 | ELP-270-000001915 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001920 | ELP-270-000001920 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001922 | ELP-270-000001922 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001924 | ELP-270-000001924 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001929 | ELP-270-000001929 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001932 | ELP-270-000001932 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001939 | ELP-270-000001939 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001954 | ELP-270-000001954 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001956 | ELP-270-000001956 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001958 | ELP-270-000001958 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001961 | ELP-270-000001961 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001965 | ELP-270-000001965 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001998 | ELP-270-000001998 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002006 | ELP-270-000002006 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002019 | ELP-270-000002019 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002027 | ELP-270-000002027 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002034 | ELP-270-000002034 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002036 | ELP-270-000002036 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002066 | ELP-270-000002067 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002095 | ELP-270-000002095 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002099 | ELP-270-000002099 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002115 | ELP-270-000002115 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002129 | ELP-270-000002129 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002131 | ELP-270-000002131 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002153 | ELP-270-000002153 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002160 | ELP-270-000002160 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002163 | ELP-270-000002163 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002165 | ELP-270-000002165 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002180 | ELP-270-000002180 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002183 | ELP-270-000002183 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002189 | ELP-270-000002189 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002203 | ELP-270-000002203 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002214 | ELP-270-000002214 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002220 | ELP-270-000002220 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002222 | ELP-270-000002222 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002234 | ELP-270-000002234 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002236 | ELP-270-000002236 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002241 | ELP-270-000002241 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002247 | ELP-270-000002247 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002252 | ELP-270-000002252 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002265 | ELP-270-000002265 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002276 | ELP-270-000002277 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002279 | ELP-270-000002279 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002283 | ELP-270-000002284 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002296 | ELP-270-000002296 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002302 | ELP-270-000002303 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002350 | ELP-270-000002350 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002356 | ELP-270-000002356 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002358 | ELP-270-000002358 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002362 | ELP-270-000002362 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002411 | ELP-270-000002411 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002415 | ELP-270-000002415 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002428 | ELP-270-000002428 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002489 | ELP-270-000002489 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002540 | ELP-270-000002540 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002565 | ELP-270-000002566 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002585 | ELP-270-000002585 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002596 | ELP-270-000002597 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002663 | ELP-270-000002663 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002670 | ELP-270-000002670 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002740 | ELP-270-000002740 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002749 | ELP-270-000002750 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002766 | ELP-270-000002767 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002773 | ELP-270-000002773 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002785 | ELP-270-000002785 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002787 | ELP-270-000002787 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002793 | ELP-270-000002793 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002796 | ELP-270-000002796 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002818 | ELP-270-000002818 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002824 | ELP-270-000002824 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002867 | ELP-270-000002867 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002886 | ELP-270-000002886 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002893 | ELP-270-000002893 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002896 | ELP-270-000002896 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002912 | ELP-270-000002913 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002917 | ELP-270-000002917 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002943 | ELP-270-000002943 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002946 | ELP-270-000002946 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002953 | ELP-270-000002953 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002962 | ELP-270-000002962 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002986 | ELP-270-000002986 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002990 | ELP-270-000002990 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003003 | ELP-270-000003003 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003049 | ELP-270-000003049 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003052 | ELP-270-000003055 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003059 | ELP-270-000003061 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003124 | ELP-270-000003124 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003158 | ELP-270-000003159 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003203 | ELP-270-000003204 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003212 | ELP-270-000003212 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003214 | ELP-270-000003214 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003225 | ELP-270-000003225 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003262 | ELP-270-000003262 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003266 | ELP-270-000003266 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003281 | ELP-270-000003281 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003284 | ELP-270-000003284 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003307 | ELP-270-000003307 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003309 | ELP-270-000003309 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003313 | ELP-270-000003313 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003326 | ELP-270-000003327 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003330 | ELP-270-000003331 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003336 | ELP-270-000003336 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003338 | ELP-270-000003338 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003340 | ELP-270-000003341 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003347 | ELP-270-000003347 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003371 | ELP-270-000003372 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003375 | ELP-270-000003382 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003386 | ELP-270-000003386 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003388 | ELP-270-000003388 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003390 | ELP-270-000003391 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003400 | ELP-270-000003400 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003412 | ELP-270-000003412 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003499 | ELP-270-000003499 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003534 | ELP-270-000003534 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003557 | ELP-270-000003557 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003565 | ELP-270-000003566 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003575 | ELP-270-000003575 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003616 | ELP-270-000003616 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003620 | ELP-270-000003620 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003643 | ELP-270-000003643 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003646 | ELP-270-000003646 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003658 | ELP-270-000003658 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003691 | ELP-270-000003692 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003695 | ELP-270-000003695 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003697 | ELP-270-000003697 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003711 | ELP-270-000003712 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003789 | ELP-270-000003790 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003803 | ELP-270-000003803 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003816 | ELP-270-000003816 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003878 | ELP-270-000003879 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003906 | ELP-270-000003906 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003920 | ELP-270-000003921 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003927 | ELP-270-000003927 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004004 | ELP-270-000004006 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004012 | ELP-270-000004012 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004027 | ELP-270-000004028 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004032 | ELP-270-000004032 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004034 | ELP-270-000004036 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004039 | ELP-270-000004039 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004043 | ELP-270-000004044 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004061 | ELP-270-000004061 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004066 | ELP-270-000004067 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004070 | ELP-270-000004075 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004090 | ELP-270-000004090 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004093 | ELP-270-000004093 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004097 | ELP-270-000004098 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004100 | ELP-270-000004100 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004195 | ELP-270-000004195 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004210 | ELP-270-000004211 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004216 | ELP-270-000004216 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004226 | ELP-270-000004226 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004255 | ELP-270-000004255 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004267 | ELP-270-000004267 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004271 | ELP-270-000004273 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004329 | ELP-270-000004329 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004388 | ELP-270-000004388 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004391 | ELP-270-000004391 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004426 | ELP-270-000004426 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004430 | ELP-270-000004430 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004465 | ELP-270-000004465 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004470 | ELP-270-000004470 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004488 | ELP-270-000004489 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004496 | ELP-270-000004496 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004531 | ELP-270-000004531 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004546 | ELP-270-000004546 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004601 | ELP-270-000004601 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004631 | ELP-270-000004632 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004671 | ELP-270-000004671 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004718 | ELP-270-000004718 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004770 | ELP-270-000004771 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004773 | ELP-270-000004773 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004782 | ELP-270-000004783 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004791 | ELP-270-000004791 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004802 | ELP-270-000004803 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004806 | ELP-270-000004806 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004813 | ELP-270-000004813 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004839 | ELP-270-000004840 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004875 | ELP-270-000004875 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004904 | ELP-270-000004904 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004939 | ELP-270-000004939 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004944 | ELP-270-000004944 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004951 | ELP-270-000004951 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004995 | ELP-270-000004995 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005018 | ELP-270-000005018 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005025 | ELP-270-000005025 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005039 | ELP-270-000005039 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005056 | ELP-270-000005056 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005075 | ELP-270-000005076 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005097 | ELP-270-000005097 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005140 | ELP-270-000005140 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005146 | ELP-270-000005146 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005167 | ELP-270-000005167 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005202 | ELP-270-000005202 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005204 | ELP-270-000005204 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005233 | ELP-270-000005233 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005287 | ELP-270-000005287 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005308 | ELP-270-000005308 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005312 | ELP-270-000005313 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005317 | ELP-270-000005317 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005325 | ELP-270-000005325 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005339 | ELP-270-000005340 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005344 | ELP-270-000005344 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005347 | ELP-270-000005347 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005349 | ELP-270-000005349 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005425 | ELP-270-000005426 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005429 | ELP-270-000005434 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005453 | ELP-270-000005453 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005458 | ELP-270-000005458 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005549 | ELP-270-000005549 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005556 | ELP-270-000005556 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005595 | ELP-270-000005595 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005599 | ELP-270-000005599 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005604 | ELP-270-000005604 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005686 | ELP-270-000005686 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005725 | ELP-270-000005726 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005735 | ELP-270-000005737 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005755 | ELP-270-000005757 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005759 | ELP-270-000005759 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005769 | ELP-270-000005770 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005796 | ELP-270-000005796 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005818 | ELP-270-000005826 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005830 | ELP-270-000005830 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005832 | ELP-270-000005832 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005837 | ELP-270-000005837 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005841 | ELP-270-000005848 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005861 | ELP-270-000005865 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005882 | ELP-270-000005882 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005884 | ELP-270-000005895 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005902 | ELP-270-000005902 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005907 | ELP-270-000005907 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005965 | ELP-270-000005965 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005972 | ELP-270-000005973 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005980 | ELP-270-000005980 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005997 | ELP-270-000005997 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005999 | ELP-270-000005999 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006008 | ELP-270-000006008 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006017 | ELP-270-000006017 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006020 | ELP-270-000006020 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006022 | ELP-270-000006027 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006056 | ELP-270-000006056 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006062 | ELP-270-000006062 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006072 | ELP-270-000006072 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006079 | ELP-270-000006079 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006082 | ELP-270-000006083 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006089 | ELP-270-000006090 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006109 | ELP-270-000006109 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006112 | ELP-270-000006112 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006131 | ELP-270-000006133 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006151 | ELP-270-000006151 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006243 | ELP-270-000006243 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006249 | ELP-270-000006255 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006258 | ELP-270-000006259 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006476 | ELP-270-000006476 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006484 | ELP-270-000006485 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006487 | ELP-270-000006487 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006529 | ELP-270-000006530 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006565 | ELP-270-000006566 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006571 | ELP-270-000006572 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006581 | ELP-270-000006582 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006651 | ELP-270-000006651 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006670 | ELP-270-000006671 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006725 | ELP-270-000006725 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006754 | ELP-270-000006754 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006792 | ELP-270-000006792 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006856 | ELP-270-000006857 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006867 | ELP-270-000006869 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006953 | ELP-270-000006953 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006987 | ELP-270-000006987 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006991 | ELP-270-000006996 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006998 | ELP-270-000006998 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007000 | ELP-270-000007002 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007024 | ELP-270-000007026 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007028 | ELP-270-000007028 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007031 | ELP-270-000007047 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007055 | ELP-270-000007055 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007057 | ELP-270-000007059 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007061 | ELP-270-000007061 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007063 | ELP-270-000007063 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007065 | ELP-270-000007069 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007071 | ELP-270-000007071 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007073 | ELP-270-000007076 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007079 | ELP-270-000007079 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007083 | ELP-270-000007083 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007088 | ELP-270-000007089 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007092 | ELP-270-000007092 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007096 | ELP-270-000007096 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007099 | ELP-270-000007102 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007119 | ELP-270-000007119 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007159 | ELP-270-000007159 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007164 | ELP-270-000007166 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007180 | ELP-270-000007180 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007227 | ELP-270-000007228 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007230 | ELP-270-000007238 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007285 | ELP-270-000007287 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007329 | ELP-270-000007330 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007375 | ELP-270-000007375 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007393 | ELP-270-000007393 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007396 | ELP-270-000007396 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007416 | ELP-270-000007416 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007430 | ELP-270-000007430 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007438 | ELP-270-000007439 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007441 | ELP-270-000007441 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007472 | ELP-270-000007473 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007481 | ELP-270-000007481 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007484 | ELP-270-000007484 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007494 | ELP-270-000007494 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007499 | ELP-270-000007500 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007503 | ELP-270-000007503 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007527 | ELP-270-000007527 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007577 | ELP-270-000007577 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007579 | ELP-270-000007579 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007599 | ELP-270-000007599 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007615 | ELP-270-000007615 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007637 | ELP-270-000007637 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007639 | ELP-270-000007639 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007641 | ELP-270-000007651 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007653 | ELP-270-000007653 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007656 | ELP-270-000007662 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007706 | ELP-270-000007706 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007717 | ELP-270-000007717 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007734 | ELP-270-000007734 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007739 | ELP-270-000007739 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007753 | ELP-270-000007753 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007770 | ELP-270-000007776 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007779 | ELP-270-000007796 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007798 | ELP-270-000007798 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007800 | ELP-270-000007800 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007806 | ELP-270-000007806 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007808 | ELP-270-000007808 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007810 | ELP-270-000007816 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007818 | ELP-270-000007821 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007823 | ELP-270-000007834 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007836 | ELP-270-000007836 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007838 | ELP-270-000007839 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007849 | ELP-270-000007849 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007852 | ELP-270-000007852 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007856 | ELP-270-000007858 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007892 | ELP-270-000007893 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007901 | ELP-270-000007902 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007904 | ELP-270-000007904 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007925 | ELP-270-000007926 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007944 | ELP-270-000007948 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007950 | ELP-270-000007950 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007954 | ELP-270-000007955 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007961 | ELP-270-000007963 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007966 | ELP-270-000007966 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007983 | ELP-270-000007984 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007987 | ELP-270-000007987 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008014 | ELP-270-000008014 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008016 | ELP-270-000008016 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008061 | ELP-270-000008061 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008077 | ELP-270-000008077 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008084 | ELP-270-000008084 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008090 | ELP-270-000008091 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008140 | ELP-270-000008140 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008145 | ELP-270-000008145 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008166 | ELP-270-000008166 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008180 | ELP-270-000008180 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008184 | ELP-270-000008184 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008187 | ELP-270-000008187 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008201 | ELP-270-000008205 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008207 | ELP-270-000008213 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008216 | ELP-270-000008216 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008235 | ELP-270-000008235 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008250 | ELP-270-000008252 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008255 | ELP-270-000008255 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008257 | ELP-270-000008257 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008262 | ELP-270-000008264 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008270 | ELP-270-000008272 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008289 | ELP-270-000008289 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008343 | ELP-270-000008344 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008346 | ELP-270-000008351 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008355 | ELP-270-000008364 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008366 | ELP-270-000008367 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008369 | ELP-270-000008370 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008372 | ELP-270-000008399 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008423 | ELP-270-000008423 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008430 | ELP-270-000008430 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008439 | ELP-270-000008439 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008445 | ELP-270-000008445 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008449 | ELP-270-000008449 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008451 | ELP-270-000008451 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008457 | ELP-270-000008457 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008460 | ELP-270-000008477 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008479 | ELP-270-000008488 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008504 | ELP-270-000008504 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008506 | ELP-270-000008509 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008511 | ELP-270-000008512 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008515 | ELP-270-000008519 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008521 | ELP-270-000008528 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008537 | ELP-270-000008539 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008541 | ELP-270-000008541 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008552 | ELP-270-000008560 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008582 | ELP-270-000008582 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008584 | ELP-270-000008584 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008595 | ELP-270-000008595 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008613 | ELP-270-000008614 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008619 | ELP-270-000008619 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008627 | ELP-270-000008628 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008632 | ELP-270-000008632 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008662 | ELP-270-000008662 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008667 | ELP-270-000008667 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008705 | ELP-270-000008705 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008719 | ELP-270-000008719 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008741 | ELP-270-000008742 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008746 | ELP-270-000008746 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008760 | ELP-270-000008761 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008794 | ELP-270-000008795 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008804 | ELP-270-000008805 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008872 | ELP-270-000008873 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008883 | ELP-270-000008883 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008920 | ELP-270-000008920 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008942 | ELP-270-000008943 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008946 | ELP-270-000008948 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008963 | ELP-270-000008964 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008967 | ELP-270-000008968 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008971 | ELP-270-000008971 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009030 | ELP-270-000009030 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009046 | ELP-270-000009050 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009052 | ELP-270-000009052 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009063 | ELP-270-000009064 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009082 | ELP-270-000009082 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009102 | ELP-270-000009108 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009158 | ELP-270-000009159 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009213 | ELP-270-000009214 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009272 | ELP-270-000009302 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009304 | ELP-270-000009313 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009328 | ELP-270-000009329 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009362 | ELP-270-000009363 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009381 | ELP-270-000009382 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009432 | ELP-270-000009432 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009446 | ELP-270-000009447 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009491 | ELP-270-000009493 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009496 | ELP-270-000009497 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009501 | ELP-270-000009501 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009606 | ELP-270-000009606 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009625 | ELP-270-000009625 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009627 | ELP-270-000009633 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009671 | ELP-270-000009671 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009696 | ELP-270-000009696 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009765 | ELP-270-000009765 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009801 | ELP-270-000009801 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009866 | ELP-270-000009866 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009987 | ELP-270-000009987 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009993 | ELP-270-000009994 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010011 | ELP-270-000010011 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010054 | ELP-270-000010054 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010183 | ELP-270-000010183 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010185 | ELP-270-000010186 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010188 | ELP-270-000010188 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010350 | ELP-270-000010350 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010367 | ELP-270-000010367 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010391 | ELP-270-000010391 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010406 | ELP-270-000010406 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010410 | ELP-270-000010410 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010414 | ELP-270-000010416 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010425 | ELP-270-000010425 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010442 | ELP-270-000010442 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010471 | ELP-270-000010472 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010545 | ELP-270-000010546 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010548 | ELP-270-000010556 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010676 | ELP-270-000010683 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010699 | ELP-270-000010699 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010703 | ELP-270-000010703 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010806 | ELP-270-000010807 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010819 | ELP-270-000010819 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010828 | ELP-270-000010828 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010839 | ELP-270-000010839 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010842 | ELP-270-000010842 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010855 | ELP-270-000010859 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011061 | ELP-270-000011061 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011069 | ELP-270-000011070 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011105 | ELP-270-000011105 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011113 | ELP-270-000011114 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011128 | ELP-270-000011128 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011133 | ELP-270-000011137 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011174 | ELP-270-000011174 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011339 | ELP-270-000011339 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011379 | ELP-270-000011379 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011499 | ELP-270-000011499 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011502 | ELP-270-000011502 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011506 | ELP-270-000011506 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011509 | ELP-270-000011509 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011512 | ELP-270-000011513 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011515 | ELP-270-000011515 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011518 | ELP-270-000011518 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011582 | ELP-270-000011582 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011716 | ELP-270-000011716 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011718 | ELP-270-000011718 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011738 | ELP-270-000011738 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011745 | ELP-270-000011747 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011751 | ELP-270-000011755 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011759 | ELP-270-000011760 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011787 | ELP-270-000011794 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011846 | ELP-270-000011847 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011878 | ELP-270-000011879 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011889 | ELP-270-000011893 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011902 | ELP-270-000011906 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011996 | ELP-270-000011996 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000012115 | ELP-270-000012119 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000012165 | ELP-270-000012166 | USACE;ERDC;CEERD-GS-E | Richard Peterson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000001 | ELP-272-000000001 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000010 | ELP-272-000000012 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000015 | ELP-272-000000015 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000017 | ELP-272-000000020 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000023 | ELP-272-000000023 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000041 | ELP-272-000000041 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000048 | ELP-272-000000048 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000050 | ELP-272-000000050 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000068 | ELP-272-000000074 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000109 | ELP-272-000000109 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000116 | ELP-272-000000117 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000130 | ELP-272-000000130 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000136 | ELP-272-000000136 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000141 | ELP-272-000000141 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000149 | ELP-272-000000149 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000161 | ELP-272-000000161 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000170 | ELP-272-000000170 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000178 | ELP-272-000000178 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000202 | ELP-272-000000204 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000212 | ELP-272-000000212 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000223 | ELP-272-000000224 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000226 | ELP-272-000000226 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000237 | ELP-272-000000238 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000240 | ELP-272-000000240 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000242 | ELP-272-000000242 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000245 | ELP-272-000000245 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000248 | ELP-272-000000249 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000266 | ELP-272-000000266 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000270 | ELP-272-000000270 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000275 | ELP-272-000000275 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000288 | ELP-272-000000288 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000300 | ELP-272-000000300 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000312 | ELP-272-000000312 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000345 | ELP-272-000000345 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000364 | ELP-272-000000365 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000376 | ELP-272-000000376 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000390 | ELP-272-000000390 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000394 | ELP-272-000000394 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000397 | ELP-272-000000399 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000401 | ELP-272-000000401 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000411 | ELP-272-000000412 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000430 | ELP-272-000000430 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000443 | ELP-272-000000443 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000445 | ELP-272-000000445 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000457 | ELP-272-000000457 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000509 | ELP-272-000000509 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000575 | ELP-272-000000575 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000588 | ELP-272-000000588 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000590 | ELP-272-000000590 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000599 | ELP-272-000000599 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000607 | ELP-272-000000607 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000609 | ELP-272-000000609 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000623 | ELP-272-000000623 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000627 | ELP-272-000000628 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000630 | ELP-272-000000630 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000646 | ELP-272-000000646 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000648 | ELP-272-000000648 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000656 | ELP-272-000000657 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000660 | ELP-272-000000660 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000677 | ELP-272-000000677 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000694 | ELP-272-000000694 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000711 | ELP-272-000000711 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000714 | ELP-272-000000719 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000722 | ELP-272-000000723 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000725 | ELP-272-000000725 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000727 | ELP-272-000000728 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000736 | ELP-272-000000736 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000753 | ELP-272-000000754 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000809 | ELP-272-000000809 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000811 | ELP-272-000000812 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000814 | ELP-272-000000814 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000821 | ELP-272-000000822 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000848 | ELP-272-000000848 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000851 | ELP-272-000000851 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000862 | ELP-272-000000862 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000942 | ELP-272-000000942 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000949 | ELP-272-000000950 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000967 | ELP-272-000000967 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000969 | ELP-272-000000969 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000983 | ELP-272-000000985 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000987 | ELP-272-000000987 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000990 | ELP-272-000000990 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000992 | ELP-272-000000993 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000995 | ELP-272-000000995 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001001 | ELP-272-000001001 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001009 | ELP-272-000001009 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001014 | ELP-272-000001014 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001023 | ELP-272-000001024 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001028 | ELP-272-000001028 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001035 | ELP-272-000001035 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001038 | ELP-272-000001038 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001049 | ELP-272-000001049 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001078 | ELP-272-000001079 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001087 | ELP-272-000001087 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001109 | ELP-272-000001109 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001126 | ELP-272-000001126 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001131 | ELP-272-000001131 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001154 | ELP-272-000001156 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001158 | ELP-272-000001158 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001173 | ELP-272-000001173 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001182 | ELP-272-000001182 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001196 | ELP-272-000001196 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001207 | ELP-272-000001207 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001220 | ELP-272-000001220 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001222 | ELP-272-000001224 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001239 | ELP-272-000001242 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001247 | ELP-272-000001247 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001259 | ELP-272-000001259 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001279 | ELP-272-000001279 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001292 | ELP-272-000001292 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001297 | ELP-272-000001297 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001311 | ELP-272-000001311 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001314 | ELP-272-000001314 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001320 | ELP-272-000001320 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001332 | ELP-272-000001332 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001336 | ELP-272-000001336 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001338 | ELP-272-000001338 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001343 | ELP-272-000001343 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001347 | ELP-272-000001347 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001351 | ELP-272-000001351 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001365 | ELP-272-000001365 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001371 | ELP-272-000001374 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001387 | ELP-272-000001387 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001391 | ELP-272-000001391 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001396 | ELP-272-000001398 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001403 | ELP-272-000001404 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001419 | ELP-272-000001419 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001428 | ELP-272-000001428 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001439 | ELP-272-000001439 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001460 | ELP-272-000001460 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001462 | ELP-272-000001462 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001465 | ELP-272-000001465 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001499 | ELP-272-000001499 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001502 | ELP-272-000001502 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001506 | ELP-272-000001507 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001515 | ELP-272-000001515 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001530 | ELP-272-000001530 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001534 | ELP-272-000001535 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001537 | ELP-272-000001537 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001539 | ELP-272-000001540 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001550 | ELP-272-000001550 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001555 | ELP-272-000001555 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001563 | ELP-272-000001563 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001565 | ELP-272-000001565 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001577 | ELP-272-000001577 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001579 | ELP-272-000001579 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001599 | ELP-272-000001599 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001602 | ELP-272-000001602 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001609 | ELP-272-000001610 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001612 | ELP-272-000001612 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001614 | ELP-272-000001615 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001617 | ELP-272-000001617 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001619 | ELP-272-000001619 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001621 | ELP-272-000001622 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001624 | ELP-272-000001624 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001628 | ELP-272-000001628 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001659 | ELP-272-000001659 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001662 | ELP-272-000001662 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001674 | ELP-272-000001674 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001676 | ELP-272-000001676 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001680 | ELP-272-000001681 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001687 | ELP-272-000001687 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001695 | ELP-272-000001695 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001712 | ELP-272-000001713 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001720 | ELP-272-000001720 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001722 | ELP-272-000001723 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001726 | ELP-272-000001726 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001734 | ELP-272-000001735 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001737 | ELP-272-000001737 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001740 | ELP-272-000001744 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001746 | ELP-272-000001746 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001753 | ELP-272-000001753 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001757 | ELP-272-000001759 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001778 | ELP-272-000001778 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001786 | ELP-272-000001786 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001793 | ELP-272-000001793 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001818 | ELP-272-000001818 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001832 | ELP-272-000001833 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001847 | ELP-272-000001847 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001863 | ELP-272-000001863 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001866 | ELP-272-000001871 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001883 | ELP-272-000001883 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001888 | ELP-272-000001888 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001902 | ELP-272-000001902 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001904 | ELP-272-000001904 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001935 | ELP-272-000001937 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001943 | ELP-272-000001943 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001960 | ELP-272-000001964 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001971 | ELP-272-000001971 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001973 | ELP-272-000001974 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001989 | ELP-272-000001992 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002000 | ELP-272-000002001 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002006 | ELP-272-000002006 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002014 | ELP-272-000002014 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002016 | ELP-272-000002016 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002024 | ELP-272-000002024 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002036 | ELP-272-000002036 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002039 | ELP-272-000002040 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002076 | ELP-272-000002076 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002090 | ELP-272-000002090 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002102 | ELP-272-000002102 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002104 | ELP-272-000002104 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002121 | ELP-272-000002121 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002149 | ELP-272-000002149 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002162 | ELP-272-000002162 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002175 | ELP-272-000002175 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002180 | ELP-272-000002180 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002184 | ELP-272-000002184 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002186 | ELP-272-000002186 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002189 | ELP-272-000002189 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002199 | ELP-272-000002199 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002208 | ELP-272-000002208 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002210 | ELP-272-000002210 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002216 | ELP-272-000002216 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002226 | ELP-272-000002226 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002230 | ELP-272-000002233 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002244 | ELP-272-000002244 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002248 | ELP-272-000002248 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002323 | ELP-272-000002324 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002334 | ELP-272-000002334 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002338 | ELP-272-000002338 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002388 | ELP-272-000002388 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002391 | ELP-272-000002391 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002414 | ELP-272-000002414 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002421 | ELP-272-000002422 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002425 | ELP-272-000002425 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002427 | ELP-272-000002427 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002433 | ELP-272-000002433 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002439 | ELP-272-000002439 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002447 | ELP-272-000002447 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002456 | ELP-272-000002456 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002459 | ELP-272-000002459 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002461 | ELP-272-000002461 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002463 | ELP-272-000002463 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002466 | ELP-272-000002467 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002472 | ELP-272-000002472 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002487 | ELP-272-000002488 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002495 | ELP-272-000002495 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002509 | ELP-272-000002509 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002533 | ELP-272-000002533 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002537 | ELP-272-000002537 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002560 | ELP-272-000002560 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002569 | ELP-272-000002569 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002591 | ELP-272-000002591 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002610 | ELP-272-000002610 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002629 | ELP-272-000002629 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002632 | ELP-272-000002632 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002642 | ELP-272-000002644 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002646 | ELP-272-000002646 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002657 | ELP-272-000002657 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002665 | ELP-272-000002665 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002670 | ELP-272-000002670 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002672 | ELP-272-000002672 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002674 | ELP-272-000002677 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002695 | ELP-272-000002695 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002700 | ELP-272-000002700 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002718 | ELP-272-000002718 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002720 | ELP-272-000002721 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002724 | ELP-272-000002724 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002736 | ELP-272-000002736 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002759 | ELP-272-000002760 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002765 | ELP-272-000002766 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002770 | ELP-272-000002770 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002772 | ELP-272-000002772 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002776 | ELP-272-000002777 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002787 | ELP-272-000002787 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002791 | ELP-272-000002791 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002799 | ELP-272-000002799 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002802 | ELP-272-000002802 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002805 | ELP-272-000002805 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002810 | ELP-272-000002810 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002812 | ELP-272-000002812 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002816 | ELP-272-000002817 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002826 | ELP-272-000002826 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002838 | ELP-272-000002838 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002841 | ELP-272-000002842 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002859 | ELP-272-000002862 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002893 | ELP-272-000002893 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002900 | ELP-272-000002900 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002902 | ELP-272-000002903 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002908 | ELP-272-000002908 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002911 | ELP-272-000002911 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002917 | ELP-272-000002917 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002919 | ELP-272-000002919 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002922 | ELP-272-000002922 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002930 | ELP-272-000002930 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002938 | ELP-272-000002938 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002940 | ELP-272-000002940 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003008 | ELP-272-000003008 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003015 | ELP-272-000003015 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003018 | ELP-272-000003018 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003029 | ELP-272-000003029 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003032 | ELP-272-000003032 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003035 | ELP-272-000003035 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003038 | ELP-272-000003038 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003047 | ELP-272-000003048 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003063 | ELP-272-000003063 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003068 | ELP-272-000003068 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003074 | ELP-272-000003074 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003079 | ELP-272-000003079 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003088 | ELP-272-000003088 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003095 | ELP-272-000003095 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003097 | ELP-272-000003099 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003104 | ELP-272-000003105 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003107 | ELP-272-000003107 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003114 | ELP-272-000003114 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003152 | ELP-272-000003152 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003170 | ELP-272-000003170 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003174 | ELP-272-000003175 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003183 | ELP-272-000003183 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003200 | ELP-272-000003201 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003228 | ELP-272-000003228 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003252 | ELP-272-000003252 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003254 | ELP-272-000003254 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003263 | ELP-272-000003264 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003284 | ELP-272-000003284 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003286 | ELP-272-000003286 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003292 | ELP-272-000003292 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003296 | ELP-272-000003296 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003306 | ELP-272-000003307 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003309 | ELP-272-000003310 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003317 | ELP-272-000003317 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003319 | ELP-272-000003319 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003323 | ELP-272-000003323 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003329 | ELP-272-000003330 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003332 | ELP-272-000003334 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003342 | ELP-272-000003343 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003349 | ELP-272-000003350 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003379 | ELP-272-000003380 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003383 | ELP-272-000003384 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003391 | ELP-272-000003393 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003409 | ELP-272-000003411 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003416 | ELP-272-000003416 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003424 | ELP-272-000003425 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003467 | ELP-272-000003468 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003484 | ELP-272-000003484 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003494 | ELP-272-000003495 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003499 | ELP-272-000003499 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003511 | ELP-272-000003511 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003552 | ELP-272-000003552 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003583 | ELP-272-000003584 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003592 | ELP-272-000003592 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003594 | ELP-272-000003594 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003597 | ELP-272-000003600 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003602 | ELP-272-000003603 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003619 | ELP-272-000003637 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003639 | ELP-272-000003639 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003650 | ELP-272-000003651 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003681 | ELP-272-000003681 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003705 | ELP-272-000003705 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003713 | ELP-272-000003715 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003717 | ELP-272-000003717 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003770 | ELP-272-000003779 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003781 | ELP-272-000003781 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003783 | ELP-272-000003784 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003786 | ELP-272-000003787 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003789 | ELP-272-000003790 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003799 | ELP-272-000003799 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003834 | ELP-272-000003835 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003840 | ELP-272-000003855 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003859 | ELP-272-000003859 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003881 | ELP-272-000003882 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003894 | ELP-272-000003894 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003914 | ELP-272-000003914 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003929 | ELP-272-000003929 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003977 | ELP-272-000003978 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003985 | ELP-272-000003985 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003993 | ELP-272-000003994 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003996 | ELP-272-000003999 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004008 | ELP-272-000004008 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004010 | ELP-272-000004010 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004012 | ELP-272-000004012 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004028 | ELP-272-000004028 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004033 | ELP-272-000004034 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004039 | ELP-272-000004040 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004043 | ELP-272-000004043 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004060 | ELP-272-000004060 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004065 | ELP-272-000004065 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004111 | ELP-272-000004111 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004137 | ELP-272-000004137 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004151 | ELP-272-000004151 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004232 | ELP-272-000004232 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004271 | ELP-272-000004271 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004305 | ELP-272-000004306 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004336 | ELP-272-000004337 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004345 | ELP-272-000004346 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004354 | ELP-272-000004356 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004407 | ELP-272-000004474 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004547 | ELP-272-000004548 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004569 | ELP-272-000004574 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004583 | ELP-272-000004583 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004586 | ELP-272-000004588 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004635 | ELP-272-000004635 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004642 | ELP-272-000004643 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004645 | ELP-272-000004666 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004668 | ELP-272-000004669 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004672 | ELP-272-000004672 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004674 | ELP-272-000004674 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004727 | ELP-272-000004728 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004776 | ELP-272-000004776 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004837 | ELP-272-000004838 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004866 | ELP-272-000004866 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004880 | ELP-272-000004880 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004883 | ELP-272-000004883 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004898 | ELP-272-000004899 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004903 | ELP-272-000004903 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004907 | ELP-272-000004907 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004915 | ELP-272-000004915 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004934 | ELP-272-000004937 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004962 | ELP-272-000004965 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004979 | ELP-272-000004979 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004998 | ELP-272-000004998 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005001 | ELP-272-000005001 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005009 | ELP-272-000005009 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005016 | ELP-272-000005019 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005021 | ELP-272-000005027 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005040 | ELP-272-000005043 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005051 | ELP-272-000005053 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005063 | ELP-272-000005063 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005081 | ELP-272-000005082 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005096 | ELP-272-000005098 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005109 | ELP-272-000005116 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005148 | ELP-272-000005148 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005152 | ELP-272-000005158 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005172 | ELP-272-000005172 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005181 | ELP-272-000005181 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005203 | ELP-272-000005203 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005223 | ELP-272-000005227 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005238 | ELP-272-000005238 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005248 | ELP-272-000005248 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005250 | ELP-272-000005250 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005254 | ELP-272-000005255 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005274 | ELP-272-000005277 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005293 | ELP-272-000005293 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005295 | ELP-272-000005295 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005308 | ELP-272-000005309 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005312 | ELP-272-000005317 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005386 | ELP-272-000005386 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005401 | ELP-272-000005408 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005416 | ELP-272-000005416 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005420 | ELP-272-000005426 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005429 | ELP-272-000005432 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005434 | ELP-272-000005435 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005472 | ELP-272-000005476 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005482 | ELP-272-000005484 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005501 | ELP-272-000005501 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005553 | ELP-272-000005555 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005557 | ELP-272-000005557 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005562 | ELP-272-000005562 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005564 | ELP-272-000005564 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005566 | ELP-272-000005566 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005596 | ELP-272-000005596 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005599 | ELP-272-000005599 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005634 | ELP-272-000005634 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005639 | ELP-272-000005642 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005663 | ELP-272-000005665 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005668 | ELP-272-000005668 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005676 | ELP-272-000005676 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005682 | ELP-272-000005684 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005697 | ELP-272-000005697 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005721 | ELP-272-000005722 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005724 | ELP-272-000005725 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005728 | ELP-272-000005728 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005736 | ELP-272-000005741 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005745 | ELP-272-000005746 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005748 | ELP-272-000005749 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005751 | ELP-272-000005754 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005756 | ELP-272-000005758 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005764 | ELP-272-000005767 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005773 | ELP-272-000005778 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005811 | ELP-272-000005811 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005831 | ELP-272-000005832 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005843 | ELP-272-000005845 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005850 | ELP-272-000005851 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005869 | ELP-272-000005871 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005884 | ELP-272-000005885 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005889 | ELP-272-000005889 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005913 | ELP-272-000005915 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005924 | ELP-272-000005924 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005926 | ELP-272-000005928 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005930 | ELP-272-000005931 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005949 | ELP-272-000005950 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005967 | ELP-272-000005967 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005977 | ELP-272-000005977 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005979 | ELP-272-000005980 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005988 | ELP-272-000005988 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005995 | ELP-272-000005997 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005999 | ELP-272-000005999 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006008 | ELP-272-000006016 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006038 | ELP-272-000006038 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006047 | ELP-272-000006047 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006091 | ELP-272-000006097 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006100 | ELP-272-000006100 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006148 | ELP-272-000006150 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006158 | ELP-272-000006158 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006172 | ELP-272-000006172 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006203 | ELP-272-000006203 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006207 | ELP-272-000006209 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006230 | ELP-272-000006230 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006272 | ELP-272-000006273 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006279 | ELP-272-000006279 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006282 | ELP-272-000006284 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006286 | ELP-272-000006286 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006289 | ELP-272-000006289 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006291 | ELP-272-000006293 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006296 | ELP-272-000006296 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006298 | ELP-272-000006298 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006304 | ELP-272-000006304 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006306 | ELP-272-000006306 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006310 | ELP-272-000006311 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006313 | ELP-272-000006316 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006340 | ELP-272-000006340 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006352 | ELP-272-000006352 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006362 | ELP-272-000006363 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006365 | ELP-272-000006366 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006369 | ELP-272-000006371 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006378 | ELP-272-000006379 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006383 | ELP-272-000006384 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006389 | ELP-272-000006390 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006393 | ELP-272-000006393 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006400 | ELP-272-000006406 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006416 | ELP-272-000006417 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006419 | ELP-272-000006419 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006430 | ELP-272-000006434 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006438 | ELP-272-000006448 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006450 | ELP-272-000006450 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006454 | ELP-272-000006458 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006470 | ELP-272-000006470 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006472 | ELP-272-000006476 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006492 | ELP-272-000006493 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006512 | ELP-272-000006512 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006519 | ELP-272-000006521 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006530 | ELP-272-000006530 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006542 | ELP-272-000006542 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006557 | ELP-272-000006558 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006600 | ELP-272-000006601 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006663 | ELP-272-000006663 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006679 | ELP-272-000006681 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006685 | ELP-272-000006685 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006692 | ELP-272-000006692 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006712 | ELP-272-000006712 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006722 | ELP-272-000006724 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006743 | ELP-272-000006747 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006776 | ELP-272-000006777 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006781 | ELP-272-000006783 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006787 | ELP-272-000006787 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006789 | ELP-272-000006791 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006795 | ELP-272-000006796 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006798 | ELP-272-000006806 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006810 | ELP-272-000006817 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006820 | ELP-272-000006822 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006831 | ELP-272-000006831 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006854 | ELP-272-000006854 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006860 | ELP-272-000006860 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006865 | ELP-272-000006866 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006870 | ELP-272-000006870 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006872 | ELP-272-000006874 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006876 | ELP-272-000006879 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006882 | ELP-272-000006884 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006902 | ELP-272-000006902 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006928 | ELP-272-000006928 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006994 | ELP-272-000006994 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007034 | ELP-272-000007034 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007078 | ELP-272-000007079 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007083 | ELP-272-000007088 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007096 | ELP-272-000007096 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007103 | ELP-272-000007105 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007110 | ELP-272-000007110 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007116 | ELP-272-000007116 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000007121 | ELP-272-000007121 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007125 | ELP-272-000007125 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007127 | ELP-272-000007127 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007157 | ELP-272-000007158 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007169 | ELP-272-000007172 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007799 | ELP-272-000007832 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007865 | ELP-272-000008097 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008111 | ELP-272-000008111 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008113 | ELP-272-000008116 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008128 | ELP-272-000008128 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008136 | ELP-272-000008136 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008190 | ELP-272-000008190 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008215 | ELP-272-000008215 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008218 | ELP-272-000008219 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008223 | ELP-272-000008223 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008225 | ELP-272-000008225 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008241 | ELP-272-000008241 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008251 | ELP-272-000008252 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008258 | ELP-272-000008258 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008261 | ELP-272-000008261 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008265 | ELP-272-000008265 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008267 | ELP-272-000008267 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008285 | ELP-272-000008285 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008314 | ELP-272-000008314 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008329 | ELP-272-000008329 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008332 | ELP-272-000008332 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008336 | ELP-272-000008336 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008338 | ELP-272-000008338 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008343 | ELP-272-000008343 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008356 | ELP-272-000008356 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008359 | ELP-272-000008359 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008367 | ELP-272-000008367 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008378 | ELP-272-000008378 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008386 | ELP-272-000008386 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008393 | ELP-272-000008393 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008397 | ELP-272-000008397 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008403 | ELP-272-000008403 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008411 | ELP-272-000008412 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008418 | ELP-272-000008418 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008428 | ELP-272-000008428 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008439 | ELP-272-000008444 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008448 | ELP-272-000008448 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008453 | ELP-272-000008453 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008462 | ELP-272-000008462 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008486 | ELP-272-000008486 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008498 | ELP-272-000008498 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008508 | ELP-272-000008508 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008529 | ELP-272-000008529 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008531 | ELP-272-000008531 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008535 | ELP-272-000008536 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008538 | ELP-272-000008541 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008557 | ELP-272-000008558 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008561 | ELP-272-000008561 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008563 | ELP-272-000008564 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008566 | ELP-272-000008568 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008579 | ELP-272-000008579 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008582 | ELP-272-000008582 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008588 | ELP-272-000008588 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008590 | ELP-272-000008590 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008604 | ELP-272-000008607 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008609 | ELP-272-000008617 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008619 | ELP-272-000008620 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008623 | ELP-272-000008624 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008628 | ELP-272-000008628 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008634 | ELP-272-000008634 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008637 | ELP-272-000008637 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008649 | ELP-272-000008649 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008651 | ELP-272-000008652 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008655 | ELP-272-000008655 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008662 | ELP-272-000008665 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008670 | ELP-272-000008670 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008680 | ELP-272-000008681 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008685 | ELP-272-000008685 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008690 | ELP-272-000008693 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008709 | ELP-272-000008709 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008754 | ELP-272-000008754 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008771 | ELP-272-000008771 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008776 | ELP-272-000008776 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008782 | ELP-272-000008782 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008784 | ELP-272-000008785 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008802 | ELP-272-000008802 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008829 | ELP-272-000008830 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008837 | ELP-272-000008837 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008841 | ELP-272-000008841 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008844 | ELP-272-000008844 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008848 | ELP-272-000008849 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008852 | ELP-272-000008855 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008858 | ELP-272-000008858 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008863 | ELP-272-000008864 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008874 | ELP-272-000008874 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008878 | ELP-272-000008878 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008882 | ELP-272-000008883 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008890 | ELP-272-000008890 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008894 | ELP-272-000008894 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008896 | ELP-272-000008896 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008903 | ELP-272-000008905 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008907 | ELP-272-000008910 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008917 | ELP-272-000008917 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008923 | ELP-272-000008923 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008930 | ELP-272-000008930 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008933 | ELP-272-000008933 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008960 | ELP-272-000008960 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008965 | ELP-272-000008965 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008968 | ELP-272-000008968 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008976 | ELP-272-000008976 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008978 | ELP-272-000008978 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008981 | ELP-272-000008981 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008992 | ELP-272-000008992 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009008 | ELP-272-000009008 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009014 | ELP-272-000009014 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009017 | ELP-272-000009018 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009021 | ELP-272-000009021 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009034 | ELP-272-000009036 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009047 | ELP-272-000009047 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009059 | ELP-272-000009060 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009089 | ELP-272-000009089 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009110 | ELP-272-000009110 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009114 | ELP-272-000009114 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009116 | ELP-272-000009117 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009120 | ELP-272-000009120 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009134 | ELP-272-000009134 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009137 | ELP-272-000009137 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009146 | ELP-272-000009146 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009179 | ELP-272-000009180 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009187 | ELP-272-000009187 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009201 | ELP-272-000009201 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009218 | ELP-272-000009218 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009242 | ELP-272-000009242 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009245 | ELP-272-000009247 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009252 | ELP-272-000009252 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009265 | ELP-272-000009265 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009277 | ELP-272-000009279 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009289 | ELP-272-000009291 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009299 | ELP-272-000009300 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009310 | ELP-272-000009310 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009314 | ELP-272-000009314 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009322 | ELP-272-000009322 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009337 | ELP-272-000009337 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009339 | ELP-272-000009339 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009341 | ELP-272-000009341 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009343 | ELP-272-000009343 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009379 | ELP-272-000009379 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009382 | ELP-272-000009382 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009384 | ELP-272-000009384 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009416 | ELP-272-000009416 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009419 | ELP-272-000009419 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009422 | ELP-272-000009422 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009430 | ELP-272-000009430 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009439 | ELP-272-000009439 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009441 | ELP-272-000009443 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009448 | ELP-272-000009448 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009455 | ELP-272-000009456 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009461 | ELP-272-000009461 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009463 | ELP-272-000009463 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009468 | ELP-272-000009469 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009478 | ELP-272-000009479 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009485 | ELP-272-000009485 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009497 | ELP-272-000009498 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009516 | ELP-272-000009516 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009521 | ELP-272-000009521 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009527 | ELP-272-000009527 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009530 | ELP-272-000009531 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009536 | ELP-272-000009537 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009541 | ELP-272-000009543 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009548 | ELP-272-000009549 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009555 | ELP-272-000009555 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009564 | ELP-272-000009564 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009574 | ELP-272-000009574 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009584 | ELP-272-000009584 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009588 | ELP-272-000009589 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009591 | ELP-272-000009591 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009595 | ELP-272-000009596 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009598 | ELP-272-000009599 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009605 | ELP-272-000009605 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009607 | ELP-272-000009607 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009623 | ELP-272-000009623 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009629 | ELP-272-000009629 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009633 | ELP-272-000009633 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009635 | ELP-272-000009635 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009651 | ELP-272-000009651 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009674 | ELP-272-000009674 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009677 | ELP-272-000009677 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009688 | ELP-272-000009689 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009695 | ELP-272-000009695 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009705 | ELP-272-000009705 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009709 | ELP-272-000009709 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009720 | ELP-272-000009720 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009729 | ELP-272-000009729 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009732 | ELP-272-000009732 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009736 | ELP-272-000009737 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009741 | ELP-272-000009741 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009762 | ELP-272-000009762 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009768 | ELP-272-000009768 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009772 | ELP-272-000009772 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009795 | ELP-272-000009795 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009801 | ELP-272-000009801 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009812 | ELP-272-000009812 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009816 | ELP-272-000009816 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009825 | ELP-272-000009825 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009829 | ELP-272-000009829 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009837 | ELP-272-000009837 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009841 | ELP-272-000009841 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009867 | ELP-272-000009867 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009874 | ELP-272-000009874 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009896 | ELP-272-000009896 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009903 | ELP-272-000009904 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009910 | ELP-272-000009910 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009919 | ELP-272-000009921 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009925 | ELP-272-000009926 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009929 | ELP-272-000009929 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009931 | ELP-272-000009931 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009941 | ELP-272-000009942 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009976 | ELP-272-000009977 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009998 | ELP-272-000009998 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010002 | ELP-272-000010004 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010012 | ELP-272-000010014 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010016 | ELP-272-000010016 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010025 | ELP-272-000010025 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010034 | ELP-272-000010034 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010043 | ELP-272-000010043 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010045 | ELP-272-000010048 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010054 | ELP-272-000010057 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010060 | ELP-272-000010060 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010063 | ELP-272-000010063 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010077 | ELP-272-000010079 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010089 | ELP-272-000010090 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010111 | ELP-272-000010111 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010113 | ELP-272-000010113 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010119 | ELP-272-000010119 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010135 | ELP-272-000010135 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010152 | ELP-272-000010152 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010157 | ELP-272-000010159 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010163 | ELP-272-000010164 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010167 | ELP-272-000010168 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010185 | ELP-272-000010185 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010189 | ELP-272-000010189 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010194 | ELP-272-000010194 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010198 | ELP-272-000010198 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010229 | ELP-272-000010230 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010232 | ELP-272-000010232 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010238 | ELP-272-000010238 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010244 | ELP-272-000010244 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010251 | ELP-272-000010251 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010254 | ELP-272-000010254 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010256 | ELP-272-000010256 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010259 | ELP-272-000010259 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010263 | ELP-272-000010264 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010267 | ELP-272-000010267 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010270 | ELP-272-000010270 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010276 | ELP-272-000010276 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010293 | ELP-272-000010293 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010303 | ELP-272-000010303 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010312 | ELP-272-000010312 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010316 | ELP-272-000010316 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010318 | ELP-272-000010318 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010334 | ELP-272-000010334 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010352 | ELP-272-000010352 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010369 | ELP-272-000010369 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010381 | ELP-272-000010381 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010389 | ELP-272-000010389 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010391 | ELP-272-000010391 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010395 | ELP-272-000010395 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010400 | ELP-272-000010400 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010402 | ELP-272-000010404 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010416 | ELP-272-000010416 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010453 | ELP-272-000010453 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010467 | ELP-272-000010470 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010488 | ELP-272-000010488 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010490 | ELP-272-000010490 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010499 | ELP-272-000010500 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010503 | ELP-272-000010504 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010507 | ELP-272-000010508 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010523 | ELP-272-000010527 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010531 | ELP-272-000010531 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010533 | ELP-272-000010534 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010558 | ELP-272-000010558 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010563 | ELP-272-000010564 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010566 | ELP-272-000010566 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010582 | ELP-272-000010595 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010603 | ELP-272-000010603 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010607 | ELP-272-000010607 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010615 | ELP-272-000010615 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010626 | ELP-272-000010628 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010644 | ELP-272-000010644 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010646 | ELP-272-000010646 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010670 | ELP-272-000010671 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010712 | ELP-272-000010721 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010723 | ELP-272-000010724 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010726 | ELP-272-000010726 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010762 | ELP-272-000010762 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010775 | ELP-272-000010775 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010805 | ELP-272-000010810 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010814 | ELP-272-000010816 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010818 | ELP-272-000010818 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010832 | ELP-272-000010833 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010835 | ELP-272-000010835 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010837 | ELP-272-000010837 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010883 | ELP-272-000010883 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010888 | ELP-272-000010888 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010890 | ELP-272-000010891 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010899 | ELP-272-000010899 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010919 | ELP-272-000010919 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010935 | ELP-272-000010943 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010948 | ELP-272-000010948 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010953 | ELP-272-000010954 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010960 | ELP-272-000010962 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010971 | ELP-272-000010972 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010978 | ELP-272-000010978 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010999 | ELP-272-000011001 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011006 | ELP-272-000011009 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011014 | ELP-272-000011015 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011026 | ELP-272-000011026 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011032 | ELP-272-000011035 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011041 | ELP-272-000011041 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011054 | ELP-272-000011054 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011063 | ELP-272-000011063 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011080 | ELP-272-000011081 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011091 | ELP-272-000011094 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011098 | ELP-272-000011098 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011100 | ELP-272-000011100 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011102 | ELP-272-000011102 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011120 | ELP-272-000011120 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011122 | ELP-272-000011125 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011134 | ELP-272-000011135 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011141 | ELP-272-000011141 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011181 | ELP-272-000011181 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011196 | ELP-272-000011196 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011211 | ELP-272-000011212 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011229 | ELP-272-000011229 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011233 | ELP-272-000011234 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011269 | ELP-272-000011269 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011271 | ELP-272-000011271 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011274 | ELP-272-000011274 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011282 | ELP-272-000011282 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011303 | ELP-272-000011303 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011305 | ELP-272-000011305 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011318 | ELP-272-000011319 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011322 | ELP-272-000011330 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011338 | ELP-272-000011338 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011371 | ELP-272-000011371 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011386 | ELP-272-000011386 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011406 | ELP-272-000011407 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011410 | ELP-272-000011410 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011414 | ELP-272-000011414 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011416 | ELP-272-000011417 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011420 | ELP-272-000011421 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011427 | ELP-272-000011427 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011442 | ELP-272-000011442 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011467 | ELP-272-000011467 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011476 | ELP-272-000011477 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011482 | ELP-272-000011485 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011490 | ELP-272-000011491 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011497 | ELP-272-000011507 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011510 | ELP-272-000011511 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011513 | ELP-272-000011515 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011519 | ELP-272-000011519 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011521 | ELP-272-000011521 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011543 | ELP-272-000011543 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011559 | ELP-272-000011559 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011561 | ELP-272-000011561 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011591 | ELP-272-000011591 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011594 | ELP-272-000011594 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011596 | ELP-272-000011596 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011598 | ELP-272-000011598 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011607 | ELP-272-000011607 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011609 | ELP-272-000011613 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011622 | ELP-272-000011627 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011633 | ELP-272-000011634 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011637 | ELP-272-000011637 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011651 | ELP-272-000011659 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011661 | ELP-272-000011661 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011694 | ELP-272-000011694 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011725 | ELP-272-000011725 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011727 | ELP-272-000011727 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011733 | ELP-272-000011735 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011744 | ELP-272-000011744 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011768 | ELP-272-000011769 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011777 | ELP-272-000011778 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011784 | ELP-272-000011784 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011802 | ELP-272-000011802 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011812 | ELP-272-000011813 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011816 | ELP-272-000011816 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011818 | ELP-272-000011818 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011823 | ELP-272-000011825 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011828 | ELP-272-000011830 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011833 | ELP-272-000011844 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011946 | ELP-272-000011946 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011949 | ELP-272-000011949 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011970 | ELP-272-000011972 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011994 | ELP-272-000011996 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011998 | ELP-272-000011998 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012000 | ELP-272-000012002 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012062 | ELP-272-000012062 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012125 | ELP-272-000012125 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012173 | ELP-272-000012173 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012183 | ELP-272-000012183 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012208 | ELP-272-000012209 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012214 | ELP-272-000012214 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012218 | ELP-272-000012218 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012228 | ELP-272-000012228 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012244 | ELP-272-000012244 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012269 | ELP-272-000012269 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012312 | ELP-272-000012312 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012325 | ELP-272-000012325 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012333 | ELP-272-000012333 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012347 | ELP-272-000012351 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012363 | ELP-272-000012365 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012375 | ELP-272-000012376 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012383 | ELP-272-000012384 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012389 | ELP-272-000012391 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012400 | ELP-272-000012402 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012433 | ELP-272-000012433 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012440 | ELP-272-000012440 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012459 | ELP-272-000012459 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012461 | ELP-272-000012461 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012502 | ELP-272-000012503 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012521 | ELP-272-000012521 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012525 | ELP-272-000012543 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012552 | ELP-272-000012552 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012558 | ELP-272-000012584 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012604 | ELP-272-000012604 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012629 | ELP-272-000012636 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012669 | ELP-272-000012670 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012681 | ELP-272-000012684 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012686 | ELP-272-000012687 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012689 | ELP-272-000012689 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012691 | ELP-272-000012692 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012712 | ELP-272-000012714 | USACE;ERDC;CEERD-GS-E | Eileen Glynn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000005 | ELP-274-000000005 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000008 | ELP-274-000000008 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000015 | ELP-274-000000015 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000018 | ELP-274-000000019 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000036 | ELP-274-000000036 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000039 | ELP-274-000000040 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000044 | ELP-274-000000044 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000046 | ELP-274-000000046 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000048 | ELP-274-000000048 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000064 | ELP-274-000000065 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000067 | ELP-274-000000068 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000071 | ELP-274-000000075 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000078 | ELP-274-000000078 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000081 | ELP-274-000000083 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000086 | ELP-274-000000087 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000090 | ELP-274-000000091 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000093 | ELP-274-000000095 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000105 | ELP-274-000000105 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000117 | ELP-274-000000117 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000126 | ELP-274-000000127 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000130 | ELP-274-000000130 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000133 | ELP-274-000000134 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000138 | ELP-274-000000138 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000140 | ELP-274-000000140 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000142 | ELP-274-000000142 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000146 | ELP-274-000000146 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000150 | ELP-274-000000150 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000156 | ELP-274-000000156 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000161 | ELP-274-000000161 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000167 | ELP-274-000000167 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000174 | ELP-274-000000174 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000179 | ELP-274-000000179 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000182 | ELP-274-000000183 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000186 | ELP-274-000000186 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000193 | ELP-274-000000193 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000208 | ELP-274-000000208 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000213 | ELP-274-000000214 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000216 | ELP-274-000000218 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000224 | ELP-274-000000226 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000238 | ELP-274-000000240 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000242 | ELP-274-000000242 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000245 | ELP-274-000000245 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000248 | ELP-274-000000248 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000251 | ELP-274-000000257 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000267 | ELP-274-000000267 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000270 | ELP-274-000000270 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000272 | ELP-274-000000273 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000276 | ELP-274-000000278 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000302 | ELP-274-000000302 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000315 | ELP-274-000000316 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000323 | ELP-274-000000324 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000332 | ELP-274-000000332 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000334 | ELP-274-000000334 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000336 | ELP-274-000000336 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000342 | ELP-274-000000342 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000347 | ELP-274-000000347 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000352 | ELP-274-000000352 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000356 | ELP-274-000000356 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000362 | ELP-274-000000362 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000370 | ELP-274-000000372 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000408 | ELP-274-000000408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000413 | ELP-274-000000413 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000415 | ELP-274-000000415 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000417 | ELP-274-000000417 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000435 | ELP-274-000000436 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000450 | ELP-274-000000450 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000457 | ELP-274-000000457 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000494 | ELP-274-000000495 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000506 | ELP-274-000000508 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000512 | ELP-274-000000512 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000519 | ELP-274-000000519 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000523 | ELP-274-000000523 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000526 | ELP-274-000000527 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000529 | ELP-274-000000529 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000544 | ELP-274-000000544 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000546 | ELP-274-000000549 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000554 | ELP-274-000000554 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000558 | ELP-274-000000558 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000560 | ELP-274-000000560 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000568 | ELP-274-000000568 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000573 | ELP-274-000000573 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000595 | ELP-274-000000596 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000598 | ELP-274-000000599 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000604 | ELP-274-000000604 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000611 | ELP-274-000000613 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000617 | ELP-274-000000617 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000626 | ELP-274-000000626 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000635 | ELP-274-000000635 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000638 | ELP-274-000000644 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000648 | ELP-274-000000649 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000651 | ELP-274-000000651 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000659 | ELP-274-000000659 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000664 | ELP-274-000000665 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000667 | ELP-274-000000669 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000672 | ELP-274-000000672 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000674 | ELP-274-000000674 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000677 | ELP-274-000000680 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000683 | ELP-274-000000685 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000698 | ELP-274-000000700 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000710 | ELP-274-000000710 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000712 | ELP-274-000000712 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000723 | ELP-274-000000723 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000733 | ELP-274-000000733 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000739 | ELP-274-000000739 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000758 | ELP-274-000000758 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000771 | ELP-274-000000771 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000775 | ELP-274-000000775 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000795 | ELP-274-000000795 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000811 | ELP-274-000000811 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000813 | ELP-274-000000815 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000819 | ELP-274-000000819 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000822 | ELP-274-000000822 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000828 | ELP-274-000000828 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000851 | ELP-274-000000852 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000862 | ELP-274-000000862 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000869 | ELP-274-000000870 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000872 | ELP-274-000000872 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000892 | ELP-274-000000893 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000896 | ELP-274-000000896 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000903 | ELP-274-000000905 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000920 | ELP-274-000000920 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000924 | ELP-274-000000924 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000926 | ELP-274-000000926 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000929 | ELP-274-000000930 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000934 | ELP-274-000000934 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000937 | ELP-274-000000937 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000946 | ELP-274-000000946 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000957 | ELP-274-000000957 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000978 | ELP-274-000000978 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000984 | ELP-274-000000986 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000988 | ELP-274-000000988 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000991 | ELP-274-000000991 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001016 | ELP-274-000001019 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001022 | ELP-274-000001024 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001035 | ELP-274-000001035 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001038 | ELP-274-000001038 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001042 | ELP-274-000001043 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001053 | ELP-274-000001053 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001072 | ELP-274-000001072 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001075 | ELP-274-000001076 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001080 | ELP-274-000001080 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001103 | ELP-274-000001103 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001123 | ELP-274-000001124 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001128 | ELP-274-000001128 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001131 | ELP-274-000001131 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001152 | ELP-274-000001152 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001156 | ELP-274-000001156 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001159 | ELP-274-000001161 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001163 | ELP-274-000001163 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001174 | ELP-274-000001174 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001176 | ELP-274-000001177 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001183 | ELP-274-000001183 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001187 | ELP-274-000001187 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001202 | ELP-274-000001202 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001205 | ELP-274-000001205 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001207 | ELP-274-000001207 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001211 | ELP-274-000001213 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001217 | ELP-274-000001219 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001221 | ELP-274-000001223 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001229 | ELP-274-000001235 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001239 | ELP-274-000001240 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001245 | ELP-274-000001245 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001249 | ELP-274-000001250 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001252 | ELP-274-000001252 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001254 | ELP-274-000001258 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001261 | ELP-274-000001261 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001274 | ELP-274-000001274 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001277 | ELP-274-000001277 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001279 | ELP-274-000001282 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001284 | ELP-274-000001284 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001289 | ELP-274-000001290 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001294 | ELP-274-000001294 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001302 | ELP-274-000001302 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001313 | ELP-274-000001313 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001327 | ELP-274-000001327 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001331 | ELP-274-000001331 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001334 | ELP-274-000001334 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001337 | ELP-274-000001337 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001339 | ELP-274-000001340 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001342 | ELP-274-000001342 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001355 | ELP-274-000001356 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001364 | ELP-274-000001364 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001366 | ELP-274-000001366 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001368 | ELP-274-000001370 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001412 | ELP-274-000001412 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001415 | ELP-274-000001415 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001418 | ELP-274-000001418 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001422 | ELP-274-000001422 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001427 | ELP-274-000001427 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001432 | ELP-274-000001432 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001451 | ELP-274-000001451 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001464 | ELP-274-000001464 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001467 | ELP-274-000001467 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001469 | ELP-274-000001470 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001481 | ELP-274-000001485 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001487 | ELP-274-000001490 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001492 | ELP-274-000001493 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001495 | ELP-274-000001504 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001511 | ELP-274-000001511 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001517 | ELP-274-000001518 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001527 | ELP-274-000001528 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001530 | ELP-274-000001531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001534 | ELP-274-000001535 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001548 | ELP-274-000001548 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001552 | ELP-274-000001554 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001556 | ELP-274-000001556 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001560 | ELP-274-000001560 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001563 | ELP-274-000001572 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001574 | ELP-274-000001576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001578 | ELP-274-000001583 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001585 | ELP-274-000001587 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001591 | ELP-274-000001591 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001597 | ELP-274-000001597 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001599 | ELP-274-000001599 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001605 | ELP-274-000001606 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001613 | ELP-274-000001613 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001615 | ELP-274-000001615 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001617 | ELP-274-000001620 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001622 | ELP-274-000001623 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001625 | ELP-274-000001626 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001635 | ELP-274-000001640 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001642 | ELP-274-000001642 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001649 | ELP-274-000001650 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001653 | ELP-274-000001653 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001655 | ELP-274-000001655 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001659 | ELP-274-000001659 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001664 | ELP-274-000001664 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001666 | ELP-274-000001668 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001674 | ELP-274-000001675 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001677 | ELP-274-000001677 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001680 | ELP-274-000001683 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001685 | ELP-274-000001685 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001687 | ELP-274-000001689 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001691 | ELP-274-000001693 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001699 | ELP-274-000001701 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001706 | ELP-274-000001706 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001708 | ELP-274-000001708 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001717 | ELP-274-000001718 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001720 | ELP-274-000001723 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001726 | ELP-274-000001726 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001730 | ELP-274-000001730 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001740 | ELP-274-000001740 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001743 | ELP-274-000001743 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001745 | ELP-274-000001745 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001747 | ELP-274-000001747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001749 | ELP-274-000001749 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001760 | ELP-274-000001761 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001764 | ELP-274-000001764 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001770 | ELP-274-000001771 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001773 | ELP-274-000001784 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001786 | ELP-274-000001788 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001791 | ELP-274-000001793 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001795 | ELP-274-000001795 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001797 | ELP-274-000001797 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001813 | ELP-274-000001814 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001821 | ELP-274-000001823 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001825 | ELP-274-000001825 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001827 | ELP-274-000001827 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001837 | ELP-274-000001841 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001843 | ELP-274-000001843 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001846 | ELP-274-000001846 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001848 | ELP-274-000001848 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001850 | ELP-274-000001850 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001853 | ELP-274-000001853 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001859 | ELP-274-000001860 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001862 | ELP-274-000001862 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001865 | ELP-274-000001866 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001868 | ELP-274-000001869 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001872 | ELP-274-000001875 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001877 | ELP-274-000001879 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001883 | ELP-274-000001883 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001885 | ELP-274-000001886 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001888 | ELP-274-000001891 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001893 | ELP-274-000001896 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001898 | ELP-274-000001898 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001902 | ELP-274-000001902 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001905 | ELP-274-000001909 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001911 | ELP-274-000001912 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001917 | ELP-274-000001917 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001919 | ELP-274-000001922 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001925 | ELP-274-000001926 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001928 | ELP-274-000001928 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001930 | ELP-274-000001932 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001935 | ELP-274-000001935 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001937 | ELP-274-000001937 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001939 | ELP-274-000001940 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001942 | ELP-274-000001942 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001945 | ELP-274-000001945 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001947 | ELP-274-000001949 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001955 | ELP-274-000001955 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001957 | ELP-274-000001957 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001959 | ELP-274-000001966 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001973 | ELP-274-000001973 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001977 | ELP-274-000001977 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001980 | ELP-274-000001981 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001983 | ELP-274-000001983 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001985 | ELP-274-000001987 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001991 | ELP-274-000001991 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001995 | ELP-274-000001995 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001999 | ELP-274-000002000 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002003 | ELP-274-000002003 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002014 | ELP-274-000002024 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002028 | ELP-274-000002029 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002063 | ELP-274-000002063 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002069 | ELP-274-000002069 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002075 | ELP-274-000002075 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002086 | ELP-274-000002086 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002117 | ELP-274-000002117 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002120 | ELP-274-000002120 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002127 | ELP-274-000002127 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002134 | ELP-274-000002134 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002138 | ELP-274-000002138 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002151 | ELP-274-000002152 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002166 | ELP-274-000002167 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002176 | ELP-274-000002176 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002180 | ELP-274-000002180 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002186 | ELP-274-000002186 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002198 | ELP-274-000002198 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002200 | ELP-274-000002200 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002214 | ELP-274-000002215 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002233 | ELP-274-000002233 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002237 | ELP-274-000002237 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002239 | ELP-274-000002239 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002243 | ELP-274-000002243 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002245 | ELP-274-000002245 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002250 | ELP-274-000002250 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002255 | ELP-274-000002256 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002258 | ELP-274-000002258 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002261 | ELP-274-000002261 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002271 | ELP-274-000002272 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002277 | ELP-274-000002281 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002284 | ELP-274-000002284 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002286 | ELP-274-000002289 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002292 | ELP-274-000002294 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002301 | ELP-274-000002301 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002303 | ELP-274-000002303 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002319 | ELP-274-000002322 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002325 | ELP-274-000002325 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002351 | ELP-274-000002352 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002354 | ELP-274-000002355 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002364 | ELP-274-000002364 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002372 | ELP-274-000002372 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002396 | ELP-274-000002396 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002423 | ELP-274-000002423 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002444 | ELP-274-000002445 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002447 | ELP-274-000002448 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002450 | ELP-274-000002451 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002456 | ELP-274-000002456 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002464 | ELP-274-000002464 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002467 | ELP-274-000002467 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002471 | ELP-274-000002471 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002473 | ELP-274-000002473 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002475 | ELP-274-000002477 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002506 | ELP-274-000002506 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002513 | ELP-274-000002513 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002518 | ELP-274-000002518 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002531 | ELP-274-000002532 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002538 | ELP-274-000002538 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002540 | ELP-274-000002540 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002542 | ELP-274-000002542 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002544 | ELP-274-000002544 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002560 | ELP-274-000002562 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002564 | ELP-274-000002564 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002566 | ELP-274-000002570 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002578 | ELP-274-000002578 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002586 | ELP-274-000002588 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002590 | ELP-274-000002590 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002594 | ELP-274-000002595 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002600 | ELP-274-000002602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002604 | ELP-274-000002607 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002611 | ELP-274-000002611 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002614 | ELP-274-000002615 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002618 | ELP-274-000002619 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002621 | ELP-274-000002621 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002623 | ELP-274-000002625 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002631 | ELP-274-000002631 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002636 | ELP-274-000002636 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002679 | ELP-274-000002679 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002684 | ELP-274-000002684 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002691 | ELP-274-000002691 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002700 | ELP-274-000002700 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002703 | ELP-274-000002703 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002730 | ELP-274-000002732 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002740 | ELP-274-000002740 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002744 | ELP-274-000002744 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002782 | ELP-274-000002782 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002799 | ELP-274-000002799 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002801 | ELP-274-000002801 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002803 | ELP-274-000002803 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002805 | ELP-274-000002805 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002815 | ELP-274-000002815 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002817 | ELP-274-000002817 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002823 | ELP-274-000002824 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002831 | ELP-274-000002831 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002834 | ELP-274-000002834 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002839 | ELP-274-000002842 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002844 | ELP-274-000002844 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002846 | ELP-274-000002846 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002849 | ELP-274-000002849 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002866 | ELP-274-000002866 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002875 | ELP-274-000002875 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002886 | ELP-274-000002886 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002890 | ELP-274-000002890 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002901 | ELP-274-000002901 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002905 | ELP-274-000002905 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002911 | ELP-274-000002911 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002914 | ELP-274-000002914 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002916 | ELP-274-000002916 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002922 | ELP-274-000002922 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002928 | ELP-274-000002929 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002933 | ELP-274-000002933 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002954 | ELP-274-000002954 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002956 | ELP-274-000002956 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002963 | ELP-274-000002963 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002974 | ELP-274-000002974 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002976 | ELP-274-000002976 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002980 | ELP-274-000002980 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002995 | ELP-274-000002995 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003021 | ELP-274-000003021 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003065 | ELP-274-000003065 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003069 | ELP-274-000003069 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003075 | ELP-274-000003075 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003083 | ELP-274-000003083 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003085 | ELP-274-000003085 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003089 | ELP-274-000003089 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003104 | ELP-274-000003104 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003108 | ELP-274-000003108 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003110 | ELP-274-000003110 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003114 | ELP-274-000003114 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003116 | ELP-274-000003117 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003137 | ELP-274-000003137 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003139 | ELP-274-000003140 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003143 | ELP-274-000003144 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003152 | ELP-274-000003153 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003158 | ELP-274-000003158 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003161 | ELP-274-000003161 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003170 | ELP-274-000003171 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003174 | ELP-274-000003174 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003197 | ELP-274-000003197 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003211 | ELP-274-000003211 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003215 | ELP-274-000003216 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003220 | ELP-274-000003220 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003226 | ELP-274-000003226 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003263 | ELP-274-000003268 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003270 | ELP-274-000003270 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003272 | ELP-274-000003273 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003319 | ELP-274-000003322 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003326 | ELP-274-000003329 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003335 | ELP-274-000003338 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003345 | ELP-274-000003345 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003347 | ELP-274-000003347 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003349 | ELP-274-000003349 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003404 | ELP-274-000003404 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003409 | ELP-274-000003410 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003451 | ELP-274-000003451 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003455 | ELP-274-000003455 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003459 | ELP-274-000003459 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003473 | ELP-274-000003473 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003476 | ELP-274-000003476 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003481 | ELP-274-000003492 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003500 | ELP-274-000003500 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003508 | ELP-274-000003508 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003513 | ELP-274-000003514 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003527 | ELP-274-000003528 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003531 | ELP-274-000003531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003551 | ELP-274-000003551 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003554 | ELP-274-000003557 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003569 | ELP-274-000003574 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003576 | ELP-274-000003576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003613 | ELP-274-000003613 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003635 | ELP-274-000003640 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003646 | ELP-274-000003646 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003651 | ELP-274-000003651 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003654 | ELP-274-000003654 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003683 | ELP-274-000003683 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003685 | ELP-274-000003685 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003688 | ELP-274-000003688 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003690 | ELP-274-000003690 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003692 | ELP-274-000003694 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003696 | ELP-274-000003696 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003703 | ELP-274-000003703 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003705 | ELP-274-000003709 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003712 | ELP-274-000003712 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003723 | ELP-274-000003725 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003729 | ELP-274-000003729 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003734 | ELP-274-000003734 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003738 | ELP-274-000003739 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003742 | ELP-274-000003742 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003747 | ELP-274-000003747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003751 | ELP-274-000003751 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003758 | ELP-274-000003758 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003775 | ELP-274-000003775 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003781 | ELP-274-000003781 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003786 | ELP-274-000003787 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003799 | ELP-274-000003799 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003821 | ELP-274-000003825 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003830 | ELP-274-000003831 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003833 | ELP-274-000003833 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003853 | ELP-274-000003853 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003862 | ELP-274-000003862 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003868 | ELP-274-000003868 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003891 | ELP-274-000003892 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003895 | ELP-274-000003898 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003901 | ELP-274-000003901 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003907 | ELP-274-000003907 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003910 | ELP-274-000003910 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003919 | ELP-274-000003920 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003922 | ELP-274-000003925 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003928 | ELP-274-000003928 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003932 | ELP-274-000003933 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003936 | ELP-274-000003936 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003938 | ELP-274-000003938 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003942 | ELP-274-000003944 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003950 | ELP-274-000003950 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003962 | ELP-274-000003962 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003964 | ELP-274-000003965 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003983 | ELP-274-000003983 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003988 | ELP-274-000003988 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003999 | ELP-274-000004000 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004004 | ELP-274-000004004 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004013 | ELP-274-000004015 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004017 | ELP-274-000004017 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004019 | ELP-274-000004019 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004024 | ELP-274-000004024 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004026 | ELP-274-000004027 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004029 | ELP-274-000004029 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004031 | ELP-274-000004031 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004038 | ELP-274-000004041 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004048 | ELP-274-000004048 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004070 | ELP-274-000004070 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004072 | ELP-274-000004073 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004077 | ELP-274-000004077 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004083 | ELP-274-000004083 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004102 | ELP-274-000004102 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004252 | ELP-274-000004252 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004256 | ELP-274-000004257 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004271 | ELP-274-000004271 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004281 | ELP-274-000004281 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004311 | ELP-274-000004311 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004338 | ELP-274-000004338 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004341 | ELP-274-000004344 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004346 | ELP-274-000004347 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004349 | ELP-274-000004349 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004351 | ELP-274-000004351 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004375 | ELP-274-000004378 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004383 | ELP-274-000004384 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004386 | ELP-274-000004386 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004388 | ELP-274-000004388 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004392 | ELP-274-000004392 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004398 | ELP-274-000004398 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004400 | ELP-274-000004400 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004405 | ELP-274-000004405 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004407 | ELP-274-000004408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004412 | ELP-274-000004412 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004414 | ELP-274-000004415 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004417 | ELP-274-000004417 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004423 | ELP-274-000004423 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004433 | ELP-274-000004433 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004437 | ELP-274-000004439 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004451 | ELP-274-000004451 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004456 | ELP-274-000004456 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004458 | ELP-274-000004458 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004461 | ELP-274-000004461 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004463 | ELP-274-000004463 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004471 | ELP-274-000004475 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004477 | ELP-274-000004479 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004484 | ELP-274-000004486 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004507 | ELP-274-000004507 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004510 | ELP-274-000004510 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004518 | ELP-274-000004518 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004526 | ELP-274-000004527 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004531 | ELP-274-000004531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004533 | ELP-274-000004533 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004539 | ELP-274-000004539 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004542 | ELP-274-000004542 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004552 | ELP-274-000004552 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004576 | ELP-274-000004578 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004585 | ELP-274-000004586 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004594 | ELP-274-000004594 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004607 | ELP-274-000004607 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004609 | ELP-274-000004609 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004612 | ELP-274-000004612 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004619 | ELP-274-000004619 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004626 | ELP-274-000004626 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004628 | ELP-274-000004628 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004631 | ELP-274-000004631 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004651 | ELP-274-000004653 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004655 | ELP-274-000004656 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004658 | ELP-274-000004658 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004681 | ELP-274-000004681 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004685 | ELP-274-000004685 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004687 | ELP-274-000004687 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004700 | ELP-274-000004700 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004702 | ELP-274-000004702 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004706 | ELP-274-000004706 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004708 | ELP-274-000004708 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004712 | ELP-274-000004713 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004718 | ELP-274-000004718 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004731 | ELP-274-000004731 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004736 | ELP-274-000004737 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004745 | ELP-274-000004746 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004757 | ELP-274-000004757 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004760 | ELP-274-000004760 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004769 | ELP-274-000004769 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004771 | ELP-274-000004771 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004789 | ELP-274-000004789 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004792 | ELP-274-000004792 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004805 | ELP-274-000004805 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004829 | ELP-274-000004829 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004844 | ELP-274-000004844 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004846 | ELP-274-000004851 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004854 | ELP-274-000004854 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004857 | ELP-274-000004860 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004863 | ELP-274-000004863 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004865 | ELP-274-000004876 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004897 | ELP-274-000004897 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004908 | ELP-274-000004908 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004913 | ELP-274-000004914 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004917 | ELP-274-000004917 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004922 | ELP-274-000004923 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004925 | ELP-274-000004926 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004928 | ELP-274-000004928 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004931 | ELP-274-000004931 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004949 | ELP-274-000004950 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004952 | ELP-274-000004953 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004960 | ELP-274-000004963 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004976 | ELP-274-000004978 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004981 | ELP-274-000004982 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004984 | ELP-274-000004994 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004997 | ELP-274-000005007 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005018 | ELP-274-000005018 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005038 | ELP-274-000005038 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005042 | ELP-274-000005045 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005047 | ELP-274-000005053 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005056 | ELP-274-000005056 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005062 | ELP-274-000005063 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005066 | ELP-274-000005066 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005099 | ELP-274-000005100 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005102 | ELP-274-000005103 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005116 | ELP-274-000005118 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005124 | ELP-274-000005124 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005135 | ELP-274-000005135 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005148 | ELP-274-000005148 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005154 | ELP-274-000005154 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005203 | ELP-274-000005203 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005250 | ELP-274-000005251 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005254 | ELP-274-000005257 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005262 | ELP-274-000005262 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005276 | ELP-274-000005276 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005293 | ELP-274-000005293 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005297 | ELP-274-000005297 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005303 | ELP-274-000005305 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005307 | ELP-274-000005307 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005311 | ELP-274-000005311 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005313 | ELP-274-000005313 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005315 | ELP-274-000005315 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005326 | ELP-274-000005326 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005330 | ELP-274-000005334 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005343 | ELP-274-000005344 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005352 | ELP-274-000005352 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005373 | ELP-274-000005373 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005378 | ELP-274-000005378 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005382 | ELP-274-000005383 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005395 | ELP-274-000005395 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005399 | ELP-274-000005399 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005409 | ELP-274-000005410 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005420 | ELP-274-000005420 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005424 | ELP-274-000005425 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005427 | ELP-274-000005428 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005430 | ELP-274-000005430 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005432 | ELP-274-000005432 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005439 | ELP-274-000005440 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005446 | ELP-274-000005447 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005468 | ELP-274-000005470 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005473 | ELP-274-000005477 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005482 | ELP-274-000005482 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005486 | ELP-274-000005487 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005490 | ELP-274-000005491 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005496 | ELP-274-000005499 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005504 | ELP-274-000005505 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005507 | ELP-274-000005509 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005512 | ELP-274-000005512 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005519 | ELP-274-000005520 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005525 | ELP-274-000005526 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005534 | ELP-274-000005535 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005541 | ELP-274-000005543 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005560 | ELP-274-000005561 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005566 | ELP-274-000005569 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005571 | ELP-274-000005571 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005573 | ELP-274-000005573 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005575 | ELP-274-000005576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005581 | ELP-274-000005584 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005602 | ELP-274-000005602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005608 | ELP-274-000005609 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005611 | ELP-274-000005611 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005622 | ELP-274-000005622 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005626 | ELP-274-000005630 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005636 | ELP-274-000005650 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005666 | ELP-274-000005683 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005693 | ELP-274-000005693 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005699 | ELP-274-000005699 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005703 | ELP-274-000005703 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005708 | ELP-274-000005708 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005718 | ELP-274-000005726 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005728 | ELP-274-000005728 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005732 | ELP-274-000005732 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005744 | ELP-274-000005750 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005753 | ELP-274-000005761 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005765 | ELP-274-000005766 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005779 | ELP-274-000005784 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005792 | ELP-274-000005792 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005798 | ELP-274-000005798 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005804 | ELP-274-000005805 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005810 | ELP-274-000005810 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005816 | ELP-274-000005816 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005820 | ELP-274-000005821 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005843 | ELP-274-000005843 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005868 | ELP-274-000005868 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005880 | ELP-274-000005881 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005883 | ELP-274-000005883 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005896 | ELP-274-000005897 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005904 | ELP-274-000005904 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005911 | ELP-274-000005911 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005938 | ELP-274-000005939 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005955 | ELP-274-000005955 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005958 | ELP-274-000005959 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005962 | ELP-274-000005964 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005966 | ELP-274-000005966 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005969 | ELP-274-000005985 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005988 | ELP-274-000005989 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005993 | ELP-274-000005995 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005997 | ELP-274-000005997 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006002 | ELP-274-000006002 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006007 | ELP-274-000006007 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006009 | ELP-274-000006009 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006015 | ELP-274-000006015 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006019 | ELP-274-000006021 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006023 | ELP-274-000006025 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006027 | ELP-274-000006029 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006033 | ELP-274-000006035 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006040 | ELP-274-000006044 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006046 | ELP-274-000006048 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006052 | ELP-274-000006052 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006060 | ELP-274-000006060 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006063 | ELP-274-000006063 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006066 | ELP-274-000006066 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006068 | ELP-274-000006068 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006073 | ELP-274-000006075 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006086 | ELP-274-000006087 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006127 | ELP-274-000006142 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006146 | ELP-274-000006148 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006152 | ELP-274-000006154 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006156 | ELP-274-000006159 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006162 | ELP-274-000006162 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006164 | ELP-274-000006165 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006173 | ELP-274-000006173 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006189 | ELP-274-000006190 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006194 | ELP-274-000006195 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006205 | ELP-274-000006206 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006282 | ELP-274-000006282 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006286 | ELP-274-000006287 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006323 | ELP-274-000006323 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006337 | ELP-274-000006337 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006358 | ELP-274-000006359 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006381 | ELP-274-000006381 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006386 | ELP-274-000006387 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006392 | ELP-274-000006393 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006415 | ELP-274-000006417 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006423 | ELP-274-000006439 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006459 | ELP-274-000006459 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006464 | ELP-274-000006464 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006470 | ELP-274-000006471 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006474 | ELP-274-000006478 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006481 | ELP-274-000006482 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006493 | ELP-274-000006500 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006508 | ELP-274-000006512 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006515 | ELP-274-000006515 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006520 | ELP-274-000006524 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006527 | ELP-274-000006531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006536 | ELP-274-000006536 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006544 | ELP-274-000006544 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006546 | ELP-274-000006546 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006548 | ELP-274-000006548 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006604 | ELP-274-000006604 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006609 | ELP-274-000006615 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006626 | ELP-274-000006626 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006631 | ELP-274-000006631 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006636 | ELP-274-000006636 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006654 | ELP-274-000006654 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006657 | ELP-274-000006659 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006668 | ELP-274-000006674 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006700 | ELP-274-000006700 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006711 | ELP-274-000006711 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006717 | ELP-274-000006719 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006723 | ELP-274-000006723 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006729 | ELP-274-000006730 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006734 | ELP-274-000006738 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006740 | ELP-274-000006742 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006746 | ELP-274-000006747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006749 | ELP-274-000006749 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006751 | ELP-274-000006751 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006753 | ELP-274-000006755 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006761 | ELP-274-000006765 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006786 | ELP-274-000006787 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006795 | ELP-274-000006796 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006801 | ELP-274-000006803 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006806 | ELP-274-000006808 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006815 | ELP-274-000006817 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006820 | ELP-274-000006821 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006861 | ELP-274-000006861 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006867 | ELP-274-000006869 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006875 | ELP-274-000006879 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006883 | ELP-274-000006884 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006893 | ELP-274-000006894 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006896 | ELP-274-000006897 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006905 | ELP-274-000006909 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006923 | ELP-274-000006923 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006929 | ELP-274-000006929 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006931 | ELP-274-000006932 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006935 | ELP-274-000006936 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006939 | ELP-274-000006940 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006954 | ELP-274-000006954 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006969 | ELP-274-000006974 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006976 | ELP-274-000006976 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006991 | ELP-274-000006991 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006993 | ELP-274-000006993 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006997 | ELP-274-000006997 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006999 | ELP-274-000006999 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007001 | ELP-274-000007001 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007010 | ELP-274-000007010 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007025 | ELP-274-000007026 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007031 | ELP-274-000007031 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007051 | ELP-274-000007053 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007055 | ELP-274-000007058 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007068 | ELP-274-000007068 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007075 | ELP-274-000007075 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007082 | ELP-274-000007082 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007104 | ELP-274-000007104 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007110 | ELP-274-000007112 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007114 | ELP-274-000007114 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007120 | ELP-274-000007129 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007131 | ELP-274-000007131 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007133 | ELP-274-000007133 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007139 | ELP-274-000007142 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007163 | ELP-274-000007163 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007173 | ELP-274-000007173 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007187 | ELP-274-000007189 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007194 | ELP-274-000007198 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007200 | ELP-274-000007200 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007205 | ELP-274-000007206 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007220 | ELP-274-000007220 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007225 | ELP-274-000007226 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007231 | ELP-274-000007232 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007237 | ELP-274-000007241 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007255 | ELP-274-000007257 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007260 | ELP-274-000007261 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007283 | ELP-274-000007283 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007285 | ELP-274-000007285 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007290 | ELP-274-000007290 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007293 | ELP-274-000007304 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007312 | ELP-274-000007312 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007318 | ELP-274-000007318 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007326 | ELP-274-000007326 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007328 | ELP-274-000007329 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007332 | ELP-274-000007332 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007360 | ELP-274-000007360 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007365 | ELP-274-000007366 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007368 | ELP-274-000007368 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007370 | ELP-274-000007370 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007373 | ELP-274-000007373 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007386 | ELP-274-000007388 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007401 | ELP-274-000007403 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007408 | ELP-274-000007408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007413 | ELP-274-000007414 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007417 | ELP-274-000007417 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007419 | ELP-274-000007419 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007449 | ELP-274-000007451 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007454 | ELP-274-000007454 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007461 | ELP-274-000007461 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007471 | ELP-274-000007479 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007483 | ELP-274-000007483 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007485 | ELP-274-000007485 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007488 | ELP-274-000007488 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007490 | ELP-274-000007490 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007492 | ELP-274-000007492 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007494 | ELP-274-000007494 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007529 | ELP-274-000007529 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007535 | ELP-274-000007535 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007545 | ELP-274-000007546 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007551 | ELP-274-000007551 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007559 | ELP-274-000007562 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007570 | ELP-274-000007570 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007574 | ELP-274-000007576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007579 | ELP-274-000007581 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007584 | ELP-274-000007584 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007589 | ELP-274-000007589 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007593 | ELP-274-000007593 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007598 | ELP-274-000007598 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007608 | ELP-274-000007608 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007615 | ELP-274-000007615 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007624 | ELP-274-000007624 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007628 | ELP-274-000007628 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007632 | ELP-274-000007632 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007636 | ELP-274-000007636 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007638 | ELP-274-000007641 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007661 | ELP-274-000007661 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007664 | ELP-274-000007665 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007667 | ELP-274-000007667 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007671 | ELP-274-000007671 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007677 | ELP-274-000007677 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007679 | ELP-274-000007684 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007686 | ELP-274-000007687 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007695 | ELP-274-000007696 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007726 | ELP-274-000007727 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007731 | ELP-274-000007734 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007738 | ELP-274-000007738 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007745 | ELP-274-000007746 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007751 | ELP-274-000007752 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007777 | ELP-274-000007780 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007783 | ELP-274-000007785 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007806 | ELP-274-000007806 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007809 | ELP-274-000007809 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007840 | ELP-274-000007840 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007846 | ELP-274-000007848 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007853 | ELP-274-000007853 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007855 | ELP-274-000007855 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007861 | ELP-274-000007867 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007872 | ELP-274-000007878 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007888 | ELP-274-000007888 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007903 | ELP-274-000007904 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007907 | ELP-274-000007916 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007919 | ELP-274-000007922 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007944 | ELP-274-000007945 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007968 | ELP-274-000007968 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007976 | ELP-274-000007977 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007989 | ELP-274-000007990 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007992 | ELP-274-000007993 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008008 | ELP-274-000008008 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008013 | ELP-274-000008013 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008015 | ELP-274-000008015 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008026 | ELP-274-000008026 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008030 | ELP-274-000008033 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008046 | ELP-274-000008047 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008065 | ELP-274-000008065 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008088 | ELP-274-000008088 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008090 | ELP-274-000008090 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008107 | ELP-274-000008110 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008124 | ELP-274-000008128 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008130 | ELP-274-000008139 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008158 | ELP-274-000008162 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008164 | ELP-274-000008165 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008190 | ELP-274-000008190 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008205 | ELP-274-000008205 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008209 | ELP-274-000008209 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008214 | ELP-274-000008216 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008220 | ELP-274-000008220 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008224 | ELP-274-000008232 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008245 | ELP-274-000008245 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008264 | ELP-274-000008265 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008276 | ELP-274-000008276 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008278 | ELP-274-000008279 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008282 | ELP-274-000008283 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008312 | ELP-274-000008313 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008317 | ELP-274-000008318 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008320 | ELP-274-000008320 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008329 | ELP-274-000008330 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008332 | ELP-274-000008332 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008335 | ELP-274-000008338 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008341 | ELP-274-000008347 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008350 | ELP-274-000008354 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008356 | ELP-274-000008356 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008358 | ELP-274-000008358 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008362 | ELP-274-000008364 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008370 | ELP-274-000008370 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008373 | ELP-274-000008377 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008381 | ELP-274-000008392 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008394 | ELP-274-000008394 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008396 | ELP-274-000008398 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008404 | ELP-274-000008404 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008406 | ELP-274-000008408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008415 | ELP-274-000008417 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008428 | ELP-274-000008433 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008435 | ELP-274-000008435 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008440 | ELP-274-000008482 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008484 | ELP-274-000008484 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008487 | ELP-274-000008487 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008490 | ELP-274-000008492 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008494 | ELP-274-000008494 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008497 | ELP-274-000008500 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008502 | ELP-274-000008513 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008517 | ELP-274-000008520 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008522 | ELP-274-000008522 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008524 | ELP-274-000008526 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008531 | ELP-274-000008533 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008539 | ELP-274-000008539 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008541 | ELP-274-000008545 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008547 | ELP-274-000008549 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008551 | ELP-274-000008552 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008554 | ELP-274-000008556 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008563 | ELP-274-000008565 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008567 | ELP-274-000008568 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008572 | ELP-274-000008578 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008585 | ELP-274-000008592 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008595 | ELP-274-000008596 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008599 | ELP-274-000008600 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008602 | ELP-274-000008602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008613 | ELP-274-000008616 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008618 | ELP-274-000008622 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008624 | ELP-274-000008625 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008636 | ELP-274-000008636 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008646 | ELP-274-000008650 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008652 | ELP-274-000008653 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008656 | ELP-274-000008658 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008661 | ELP-274-000008663 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008668 | ELP-274-000008673 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008675 | ELP-274-000008679 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008681 | ELP-274-000008687 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008689 | ELP-274-000008689 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008691 | ELP-274-000008696 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008698 | ELP-274-000008699 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008703 | ELP-274-000008704 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008706 | ELP-274-000008708 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008710 | ELP-274-000008716 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008724 | ELP-274-000008726 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008730 | ELP-274-000008733 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008738 | ELP-274-000008738 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008743 | ELP-274-000008745 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008747 | ELP-274-000008747 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008749 | ELP-274-000008752 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008757 | ELP-274-000008760 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008762 | ELP-274-000008762 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008766 | ELP-274-000008766 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008770 | ELP-274-000008774 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008791 | ELP-274-000008791 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008795 | ELP-274-000008796 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008798 | ELP-274-000008799 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008803 | ELP-274-000008810 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008812 | ELP-274-000008816 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008818 | ELP-274-000008818 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008820 | ELP-274-000008825 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008827 | ELP-274-000008834 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008837 | ELP-274-000008839 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008843 | ELP-274-000008843 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008846 | ELP-274-000008847 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008850 | ELP-274-000008856 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008858 | ELP-274-000008858 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008866 | ELP-274-000008866 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008868 | ELP-274-000008869 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008879 | ELP-274-000008879 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008884 | ELP-274-000008887 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008899 | ELP-274-000008900 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008905 | ELP-274-000008917 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008919 | ELP-274-000008920 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008922 | ELP-274-000008922 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008927 | ELP-274-000008928 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008931 | ELP-274-000008931 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008934 | ELP-274-000008935 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008946 | ELP-274-000008954 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008956 | ELP-274-000008956 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008958 | ELP-274-000008958 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008961 | ELP-274-000008963 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008965 | ELP-274-000008966 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008977 | ELP-274-000008978 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008986 | ELP-274-000008987 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008996 | ELP-274-000009001 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009003 | ELP-274-000009003 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009005 | ELP-274-000009005 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009009 | ELP-274-000009009 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009011 | ELP-274-000009011 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009016 | ELP-274-000009017 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009020 | ELP-274-000009020 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009022 | ELP-274-000009024 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009027 | ELP-274-000009028 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009035 | ELP-274-000009036 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009040 | ELP-274-000009040 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009057 | ELP-274-000009058 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009060 | ELP-274-000009067 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009069 | ELP-274-000009071 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009102 | ELP-274-000009104 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009106 | ELP-274-000009106 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009112 | ELP-274-000009112 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009119 | ELP-274-000009119 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009124 | ELP-274-000009147 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009152 | ELP-274-000009153 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009158 | ELP-274-000009160 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009162 | ELP-274-000009164 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009166 | ELP-274-000009169 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009180 | ELP-274-000009182 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009185 | ELP-274-000009185 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009188 | ELP-274-000009190 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009193 | ELP-274-000009209 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009211 | ELP-274-000009211 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009235 | ELP-274-000009236 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009247 | ELP-274-000009249 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009255 | ELP-274-000009260 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009262 | ELP-274-000009262 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009265 | ELP-274-000009265 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009275 | ELP-274-000009275 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009285 | ELP-274-000009288 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009293 | ELP-274-000009295 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009298 | ELP-274-000009302 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009309 | ELP-274-000009310 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009313 | ELP-274-000009316 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009319 | ELP-274-000009320 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009327 | ELP-274-000009327 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009337 | ELP-274-000009341 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009343 | ELP-274-000009345 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009349 | ELP-274-000009350 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009352 | ELP-274-000009378 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009383 | ELP-274-000009384 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009387 | ELP-274-000009388 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009396 | ELP-274-000009396 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009402 | ELP-274-000009403 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009413 | ELP-274-000009414 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009424 | ELP-274-000009424 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009426 | ELP-274-000009431 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009434 | ELP-274-000009435 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009444 | ELP-274-000009444 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009468 | ELP-274-000009470 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009475 | ELP-274-000009485 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009487 | ELP-274-000009488 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009491 | ELP-274-000009492 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009495 | ELP-274-000009495 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009497 | ELP-274-000009498 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009504 | ELP-274-000009504 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009509 | ELP-274-000009510 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009521 | ELP-274-000009524 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009528 | ELP-274-000009530 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009537 | ELP-274-000009537 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009542 | ELP-274-000009543 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009550 | ELP-274-000009551 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009559 | ELP-274-000009561 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009571 | ELP-274-000009571 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009573 | ELP-274-000009576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009588 | ELP-274-000009589 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009591 | ELP-274-000009602 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009605 | ELP-274-000009605 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009616 | ELP-274-000009638 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009650 | ELP-274-000009651 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009654 | ELP-274-000009662 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009680 | ELP-274-000009703 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009706 | ELP-274-000009707 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009710 | ELP-274-000009710 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009717 | ELP-274-000009718 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009726 | ELP-274-000009728 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009733 | ELP-274-000009735 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009738 | ELP-274-000009738 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009740 | ELP-274-000009743 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009758 | ELP-274-000009758 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009780 | ELP-274-000009780 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009786 | ELP-274-000009786 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009789 | ELP-274-000009789 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009795 | ELP-274-000009796 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009800 | ELP-274-000009805 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009809 | ELP-274-000009812 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009817 | ELP-274-000009817 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009821 | ELP-274-000009821 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009833 | ELP-274-000009833 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009835 | ELP-274-000009835 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009837 | ELP-274-000009838 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009840 | ELP-274-000009841 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009844 | ELP-274-000009845 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009850 | ELP-274-000009850 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009853 | ELP-274-000009855 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009859 | ELP-274-000009862 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009864 | ELP-274-000009864 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009866 | ELP-274-000009866 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009877 | ELP-274-000009878 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009884 | ELP-274-000009885 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009888 | ELP-274-000009888 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009901 | ELP-274-000009901 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009914 | ELP-274-000009914 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009942 | ELP-274-000009942 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009944 | ELP-274-000009945 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009958 | ELP-274-000009959 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009966 | ELP-274-000009977 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009991 | ELP-274-000009993 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009999 | ELP-274-000010003 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010010 | ELP-274-000010010 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010013 | ELP-274-000010017 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010025 | ELP-274-000010030 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010034 | ELP-274-000010034 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010036 | ELP-274-000010036 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010038 | ELP-274-000010038 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010041 | ELP-274-000010042 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010050 | ELP-274-000010051 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010054 | ELP-274-000010056 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010074 | ELP-274-000010074 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010099 | ELP-274-000010100 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010106 | ELP-274-000010111 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010124 | ELP-274-000010124 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010128 | ELP-274-000010128 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010134 | ELP-274-000010134 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010137 | ELP-274-000010138 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010145 | ELP-274-000010150 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010158 | ELP-274-000010158 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010160 | ELP-274-000010161 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010174 | ELP-274-000010176 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010203 | ELP-274-000010203 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010223 | ELP-274-000010223 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010227 | ELP-274-000010227 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010253 | ELP-274-000010254 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010282 | ELP-274-000010282 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010308 | ELP-274-000010310 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010316 | ELP-274-000010316 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010343 | ELP-274-000010344 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010349 | ELP-274-000010351 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010355 | ELP-274-000010357 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010359 | ELP-274-000010360 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010364 | ELP-274-000010364 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010369 | ELP-274-000010369 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010371 | ELP-274-000010371 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010380 | ELP-274-000010383 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010386 | ELP-274-000010386 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010407 | ELP-274-000010408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010412 | ELP-274-000010414 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010416 | ELP-274-000010419 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010421 | ELP-274-000010422 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010426 | ELP-274-000010426 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010428 | ELP-274-000010428 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010432 | ELP-274-000010434 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010436 | ELP-274-000010436 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010438 | ELP-274-000010438 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010442 | ELP-274-000010442 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010444 | ELP-274-000010444 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010465 | ELP-274-000010465 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010467 | ELP-274-000010471 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010479 | ELP-274-000010480 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010485 | ELP-274-000010485 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010491 | ELP-274-000010491 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010498 | ELP-274-000010498 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010502 | ELP-274-000010502 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010506 | ELP-274-000010508 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010521 | ELP-274-000010527 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010531 | ELP-274-000010531 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010538 | ELP-274-000010541 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010558 | ELP-274-000010559 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010566 | ELP-274-000010566 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010570 | ELP-274-000010570 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010576 | ELP-274-000010576 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010578 | ELP-274-000010578 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010580 | ELP-274-000010583 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010586 | ELP-274-000010586 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010588 | ELP-274-000010590 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010594 | ELP-274-000010594 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010598 | ELP-274-000010600 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010603 | ELP-274-000010603 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010605 | ELP-274-000010608 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010612 | ELP-274-000010614 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010616 | ELP-274-000010616 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010618 | ELP-274-000010619 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010623 | ELP-274-000010623 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010626 | ELP-274-000010626 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010628 | ELP-274-000010628 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010638 | ELP-274-000010639 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010643 | ELP-274-000010643 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010649 | ELP-274-000010651 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010655 | ELP-274-000010655 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010660 | ELP-274-000010660 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010662 | ELP-274-000010665 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010667 | ELP-274-000010667 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010672 | ELP-274-000010674 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010678 | ELP-274-000010680 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010688 | ELP-274-000010690 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010692 | ELP-274-000010695 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010707 | ELP-274-000010707 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010710 | ELP-274-000010710 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010712 | ELP-274-000010713 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010717 | ELP-274-000010723 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010727 | ELP-274-000010727 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010730 | ELP-274-000010731 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010735 | ELP-274-000010738 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010741 | ELP-274-000010741 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010743 | ELP-274-000010743 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010745 | ELP-274-000010745 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010757 | ELP-274-000010757 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010760 | ELP-274-000010762 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010768 | ELP-274-000010768 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010770 | ELP-274-000010773 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010776 | ELP-274-000010777 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010781 | ELP-274-000010781 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010783 | ELP-274-000010785 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010792 | ELP-274-000010795 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010802 | ELP-274-000010803 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010817 | ELP-274-000010818 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010820 | ELP-274-000010821 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010839 | ELP-274-000010840 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010842 | ELP-274-000010842 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010844 | ELP-274-000010847 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010850 | ELP-274-000010852 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010881 | ELP-274-000010881 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010884 | ELP-274-000010884 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010886 | ELP-274-000010886 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010898 | ELP-274-000010899 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010905 | ELP-274-000010905 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010910 | ELP-274-000010913 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010916 | ELP-274-000010917 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010937 | ELP-274-000010937 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010950 | ELP-274-000010950 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010956 | ELP-274-000010956 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010966 | ELP-274-000010966 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011016 | ELP-274-000011017 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011037 | ELP-274-000011039 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011060 | ELP-274-000011061 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011070 | ELP-274-000011070 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011077 | ELP-274-000011077 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011081 | ELP-274-000011081 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011083 | ELP-274-000011086 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011095 | ELP-274-000011095 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011108 | ELP-274-000011109 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011111 | ELP-274-000011111 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011113 | ELP-274-000011113 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011115 | ELP-274-000011115 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011146 | ELP-274-000011146 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011148 | ELP-274-000011148 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011175 | ELP-274-000011178 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011185 | ELP-274-000011185 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011187 | ELP-274-000011188 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011190 | ELP-274-000011190 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011194 | ELP-274-000011195 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011219 | ELP-274-000011219 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011223 | ELP-274-000011223 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011225 | ELP-274-000011225 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011227 | ELP-274-000011227 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011229 | ELP-274-000011229 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011231 | ELP-274-000011231 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011239 | ELP-274-000011240 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011251 | ELP-274-000011252 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011255 | ELP-274-000011255 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011257 | ELP-274-000011257 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011261 | ELP-274-000011261 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011265 | ELP-274-000011266 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011270 | ELP-274-000011271 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011278 | ELP-274-000011278 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011289 | ELP-274-000011290 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011293 | ELP-274-000011294 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011305 | ELP-274-000011306 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011317 | ELP-274-000011319 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011345 | ELP-274-000011351 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011372 | ELP-274-000011375 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011379 | ELP-274-000011379 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011393 | ELP-274-000011394 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011416 | ELP-274-000011418 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011435 | ELP-274-000011436 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011445 | ELP-274-000011450 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011452 | ELP-274-000011457 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011473 | ELP-274-000011473 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011475 | ELP-274-000011476 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011500 | ELP-274-000011500 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011505 | ELP-274-000011506 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011508 | ELP-274-000011508 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011513 | ELP-274-000011513 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011527 | ELP-274-000011527 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011533 | ELP-274-000011537 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011548 | ELP-274-000011548 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011552 | ELP-274-000011552 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011564 | ELP-274-000011564 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011566 | ELP-274-000011566 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011581 | ELP-274-000011585 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011587 | ELP-274-000011587 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011614 | ELP-274-000011614 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011626 | ELP-274-000011641 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011643 | ELP-274-000011653 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011655 | ELP-274-000011658 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011661 | ELP-274-000011661 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011664 | ELP-274-000011664 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011694 | ELP-274-000011697 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011702 | ELP-274-000011706 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011711 | ELP-274-000011711 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011721 | ELP-274-000011722 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011725 | ELP-274-000011725 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011729 | ELP-274-000011731 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011733 | ELP-274-000011734 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011736 | ELP-274-000011736 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011743 | ELP-274-000011743 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011749 | ELP-274-000011795 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011798 | ELP-274-000011799 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011802 | ELP-274-000011808 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011810 | ELP-274-000011826 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011854 | ELP-274-000011855 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011857 | ELP-274-000011858 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011860 | ELP-274-000011860 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011872 | ELP-274-000011872 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011874 | ELP-274-000011874 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011876 | ELP-274-000011876 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011882 | ELP-274-000011883 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011896 | ELP-274-000011896 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011905 | ELP-274-000011905 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011912 | ELP-274-000011912 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011914 | ELP-274-000011914 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011916 | ELP-274-000011916 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011923 | ELP-274-000011923 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011926 | ELP-274-000011926 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011928 | ELP-274-000011929 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011936 | ELP-274-000011936 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011938 | ELP-274-000011938 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011950 | ELP-274-000011972 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011974 | ELP-274-000011975 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011981 | ELP-274-000011981 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011985 | ELP-274-000011985 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011988 | ELP-274-000011989 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012002 | ELP-274-000012002 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012004 | ELP-274-000012004 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012017 | ELP-274-000012018 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012026 | ELP-274-000012026 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012029 | ELP-274-000012029 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012031 | ELP-274-000012032 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012045 | ELP-274-000012051 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012071 | ELP-274-000012072 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012077 | ELP-274-000012078 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012089 | ELP-274-000012090 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012092 | ELP-274-000012097 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012100 | ELP-274-000012100 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012109 | ELP-274-000012109 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012116 | ELP-274-000012116 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012119 | ELP-274-000012119 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012124 | ELP-274-000012127 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012129 | ELP-274-000012130 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012132 | ELP-274-000012132 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012140 | ELP-274-000012144 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012153 | ELP-274-000012157 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012161 | ELP-274-000012164 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012172 | ELP-274-000012176 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012178 | ELP-274-000012179 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012181 | ELP-274-000012181 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012183 | ELP-274-000012184 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012195 | ELP-274-000012195 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012199 | ELP-274-000012201 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012203 | ELP-274-000012205 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012207 | ELP-274-000012220 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012229 | ELP-274-000012230 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012233 | ELP-274-000012233 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012235 | ELP-274-000012235 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012247 | ELP-274-000012250 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012255 | ELP-274-000012255 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012261 | ELP-274-000012263 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012273 | ELP-274-000012273 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012275 | ELP-274-000012275 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012277 | ELP-274-000012282 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012286 | ELP-274-000012286 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012290 | ELP-274-000012291 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012296 | ELP-274-000012296 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012306 | ELP-274-000012306 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012312 | ELP-274-000012312 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012314 | ELP-274-000012314 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012318 | ELP-274-000012318 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012322 | ELP-274-000012322 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012324 | ELP-274-000012324 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012327 | ELP-274-000012331 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012339 | ELP-274-000012340 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012343 | ELP-274-000012343 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012346 | ELP-274-000012346 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012348 | ELP-274-000012348 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012353 | ELP-274-000012353 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012357 | ELP-274-000012358 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012362 | ELP-274-000012367 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012387 | ELP-274-000012387 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012389 | ELP-274-000012392 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012397 | ELP-274-000012398 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012400 | ELP-274-000012401 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012403 | ELP-274-000012408 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012425 | ELP-274-000012426 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012439 | ELP-274-000012439 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012462 | ELP-274-000012462 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012483 | ELP-274-000012483 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012536 | ELP-274-000012536 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012558 | ELP-274-000012558 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012561 | ELP-274-000012561 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012563 | ELP-274-000012563 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012565 | ELP-274-000012566 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012585 | ELP-274-000012585 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012587 | ELP-274-000012587 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012591 | ELP-274-000012591 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012606 | ELP-274-000012606 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012619 | ELP-274-000012620 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012646 | ELP-274-000012646 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012668 | ELP-274-000012669 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012683 | ELP-274-000012686 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012688 | ELP-274-000012708 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012710 | ELP-274-000012710 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012721 | ELP-274-000012721 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012724 | ELP-274-000012748 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012752 | ELP-274-000012796 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012803 | ELP-274-000012860 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012864 | ELP-274-000012882 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012891 | ELP-274-000012901 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012906 | ELP-274-000012913 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012938 | ELP-274-000012938 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012955 | ELP-274-000012955 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012974 | ELP-274-000012974 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012976 | ELP-274-000012981 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012983 | ELP-274-000012988 | USACE;ERDC;CEERD-GV-T | Charlie A Randall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 276 | ELP-276-000000010 | ELP-276-000000010 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000019 | ELP-276-000000019 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000039 | ELP-276-000000039 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000059 | ELP-276-000000059 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000062 | ELP-276-000000062 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000133 | ELP-276-000000133 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000235 | ELP-276-000000237 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000295 | ELP-276-000000295 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000304 | ELP-276-000000304 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 277 | ELP-277-000000020 | ELP-277-000000020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000038 | ELP-277-000000039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000051 | ELP-277-000000051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000054 | ELP-277-000000054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000066 | ELP-277-000000066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000076 | ELP-277-000000076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000081 | ELP-277-000000081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000096 | ELP-277-000000097 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000109 | ELP-277-000000109 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000112 | ELP-277-000000112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000114 | ELP-277-000000114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000116 | ELP-277-000000118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000127 | ELP-277-000000127 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000135 | ELP-277-000000136 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000140 | ELP-277-000000140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000163 | ELP-277-000000163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000165 | ELP-277-000000165 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000190 | ELP-277-000000190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000193 | ELP-277-000000193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000198 | ELP-277-000000198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000202 | ELP-277-000000202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000207 | ELP-277-000000207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000217 | ELP-277-000000217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000226 | ELP-277-000000226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000233 | ELP-277-000000233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000237 | ELP-277-000000237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000265 | ELP-277-000000265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000274 | ELP-277-000000274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000292 | ELP-277-000000294 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000299 | ELP-277-000000299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000317 | ELP-277-000000317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000319 | ELP-277-000000319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000323 | ELP-277-000000323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000326 | ELP-277-000000326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000328 | ELP-277-000000328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000343 | ELP-277-000000344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000351 | ELP-277-000000351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000361 | ELP-277-000000361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000372 | ELP-277-000000372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000375 | ELP-277-000000376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000404 | ELP-277-000000404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000410 | ELP-277-000000410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000413 | ELP-277-000000413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000419 | ELP-277-000000419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000424 | ELP-277-000000424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000431 | ELP-277-000000431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000462 | ELP-277-000000462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000464 | ELP-277-000000464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000472 | ELP-277-000000472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000480 | ELP-277-000000480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000482 | ELP-277-000000482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000485 | ELP-277-000000485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000490 | ELP-277-000000490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000493 | ELP-277-000000493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000497 | ELP-277-000000497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000499 | ELP-277-000000500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000504 | ELP-277-000000505 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000508 | ELP-277-000000508 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000521 | ELP-277-000000521 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000527 | ELP-277-000000527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000531 | ELP-277-000000531 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000534 | ELP-277-000000535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000540 | ELP-277-000000540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000547 | ELP-277-000000548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000556 | ELP-277-000000556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000559 | ELP-277-000000559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000586 | ELP-277-000000586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000591 | ELP-277-000000591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000598 | ELP-277-000000598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000600 | ELP-277-000000600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000613 | ELP-277-000000613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000615 | ELP-277-000000615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000618 | ELP-277-000000619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000622 | ELP-277-000000622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000628 | ELP-277-000000628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000630 | ELP-277-000000630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000635 | ELP-277-000000636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000641 | ELP-277-000000641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000643 | ELP-277-000000643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000646 | ELP-277-000000646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000648 | ELP-277-000000648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000650 | ELP-277-000000650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000653 | ELP-277-000000654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000656 | ELP-277-000000656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000684 | ELP-277-000000684 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000686 | ELP-277-000000686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000689 | ELP-277-000000689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000695 | ELP-277-000000695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000697 | ELP-277-000000701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000706 | ELP-277-000000706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000709 | ELP-277-000000710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000713 | ELP-277-000000713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000715 | ELP-277-000000719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000732 | ELP-277-000000733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000735 | ELP-277-000000735 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000740 | ELP-277-000000741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000748 | ELP-277-000000748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000756 | ELP-277-000000756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000758 | ELP-277-000000758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000761 | ELP-277-000000762 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000766 | ELP-277-000000766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000771 | ELP-277-000000771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000781 | ELP-277-000000781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000783 | ELP-277-000000783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000792 | ELP-277-000000792 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000797 | ELP-277-000000797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000804 | ELP-277-000000804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000810 | ELP-277-000000810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000821 | ELP-277-000000821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000824 | ELP-277-000000824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000837 | ELP-277-000000837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000839 | ELP-277-000000839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000843 | ELP-277-000000843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000849 | ELP-277-000000850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000854 | ELP-277-000000854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000857 | ELP-277-000000857 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000873 | ELP-277-000000873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000904 | ELP-277-000000904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000910 | ELP-277-000000910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000912 | ELP-277-000000913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000915 | ELP-277-000000915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000918 | ELP-277-000000919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000923 | ELP-277-000000923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000928 | ELP-277-000000928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000932 | ELP-277-000000932 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000936 | ELP-277-000000937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000940 | ELP-277-000000940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000948 | ELP-277-000000948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000957 | ELP-277-000000957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000964 | ELP-277-000000964 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000994 | ELP-277-000000994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000998 | ELP-277-000000998 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001002 | ELP-277-000001003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001013 | ELP-277-000001013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001017 | ELP-277-000001017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001021 | ELP-277-000001021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001023 | ELP-277-000001023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001025 | ELP-277-000001026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001031 | ELP-277-000001031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001036 | ELP-277-000001036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001038 | ELP-277-000001039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001051 | ELP-277-000001051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001067 | ELP-277-000001067 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001080 | ELP-277-000001080 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001084 | ELP-277-000001084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001090 | ELP-277-000001090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001096 | ELP-277-000001096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001101 | ELP-277-000001102 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001105 | ELP-277-000001105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001107 | ELP-277-000001107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001130 | ELP-277-000001130 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001133 | ELP-277-000001134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001145 | ELP-277-000001145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001153 | ELP-277-000001154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001162 | ELP-277-000001162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001166 | ELP-277-000001166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001178 | ELP-277-000001178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001184 | ELP-277-000001184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001189 | ELP-277-000001189 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001193 | ELP-277-000001194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001196 | ELP-277-000001196 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001211 | ELP-277-000001211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001226 | ELP-277-000001226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001232 | ELP-277-000001232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001241 | ELP-277-000001241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001249 | ELP-277-000001249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001258 | ELP-277-000001258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001263 | ELP-277-000001263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001269 | ELP-277-000001270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001273 | ELP-277-000001273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001285 | ELP-277-000001285 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001299 | ELP-277-000001299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001303 | ELP-277-000001303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001311 | ELP-277-000001311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001330 | ELP-277-000001330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001339 | ELP-277-000001339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001344 | ELP-277-000001344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001346 | ELP-277-000001348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001350 | ELP-277-000001350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001352 | ELP-277-000001352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001363 | ELP-277-000001363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001375 | ELP-277-000001375 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001384 | ELP-277-000001385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001388 | ELP-277-000001389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001423 | ELP-277-000001423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001440 | ELP-277-000001440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001459 | ELP-277-000001460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001472 | ELP-277-000001472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001477 | ELP-277-000001478 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001484 | ELP-277-000001484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001488 | ELP-277-000001488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001491 | ELP-277-000001491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001498 | ELP-277-000001500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001511 | ELP-277-000001511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001520 | ELP-277-000001520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001522 | ELP-277-000001522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001527 | ELP-277-000001527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001530 | ELP-277-000001530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001541 | ELP-277-000001541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001574 | ELP-277-000001574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001576 | ELP-277-000001576 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001581 | ELP-277-000001581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001595 | ELP-277-000001595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001611 | ELP-277-000001611 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001615 | ELP-277-000001615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001620 | ELP-277-000001620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001628 | ELP-277-000001628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001657 | ELP-277-000001659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001666 | ELP-277-000001667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001673 | ELP-277-000001673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001676 | ELP-277-000001676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001679 | ELP-277-000001679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001690 | ELP-277-000001690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001692 | ELP-277-000001695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001697 | ELP-277-000001697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001700 | ELP-277-000001700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001704 | ELP-277-000001705 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001710 | ELP-277-000001710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001714 | ELP-277-000001714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001718 | ELP-277-000001718 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001731 | ELP-277-000001731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001739 | ELP-277-000001739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001749 | ELP-277-000001749 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001751 | ELP-277-000001751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001761 | ELP-277-000001761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001764 | ELP-277-000001764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001772 | ELP-277-000001774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001776 | ELP-277-000001776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001778 | ELP-277-000001779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001786 | ELP-277-000001786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001791 | ELP-277-000001791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001819 | ELP-277-000001819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001821 | ELP-277-000001821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001824 | ELP-277-000001824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001831 | ELP-277-000001832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001841 | ELP-277-000001841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001881 | ELP-277-000001881 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001888 | ELP-277-000001888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001910 | ELP-277-000001910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001923 | ELP-277-000001925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001938 | ELP-277-000001939 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001958 | ELP-277-000001958 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001962 | ELP-277-000001962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001965 | ELP-277-000001965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001971 | ELP-277-000001971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001978 | ELP-277-000001978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001985 | ELP-277-000001985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001997 | ELP-277-000001997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002010 | ELP-277-000002012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002014 | ELP-277-000002014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002017 | ELP-277-000002018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002020 | ELP-277-000002021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002039 | ELP-277-000002039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002059 | ELP-277-000002059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002069 | ELP-277-000002070 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002081 | ELP-277-000002081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002084 | ELP-277-000002084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002091 | ELP-277-000002092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002112 | ELP-277-000002112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002115 | ELP-277-000002116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002118 | ELP-277-000002118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002139 | ELP-277-000002139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002142 | ELP-277-000002142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002153 | ELP-277-000002153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002155 | ELP-277-000002157 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002159 | ELP-277-000002160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002171 | ELP-277-000002171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002220 | ELP-277-000002220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002222 | ELP-277-000002222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002224 | ELP-277-000002224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002231 | ELP-277-000002231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002235 | ELP-277-000002235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002237 | ELP-277-000002237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002256 | ELP-277-000002256 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002264 | ELP-277-000002265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002267 | ELP-277-000002269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002283 | ELP-277-000002283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002285 | ELP-277-000002285 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002297 | ELP-277-000002298 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002315 | ELP-277-000002315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002326 | ELP-277-000002326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002329 | ELP-277-000002329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002334 | ELP-277-000002335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002341 | ELP-277-000002341 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002368 | ELP-277-000002370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002377 | ELP-277-000002378 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002391 | ELP-277-000002393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002406 | ELP-277-000002406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002427 | ELP-277-000002427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002431 | ELP-277-000002431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002440 | ELP-277-000002440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002468 | ELP-277-000002468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002484 | ELP-277-000002484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002495 | ELP-277-000002495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002497 | ELP-277-000002497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002501 | ELP-277-000002501 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002509 | ELP-277-000002509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002512 | ELP-277-000002512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002515 | ELP-277-000002515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002520 | ELP-277-000002522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002524 | ELP-277-000002526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002532 | ELP-277-000002533 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002537 | ELP-277-000002537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002541 | ELP-277-000002542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002544 | ELP-277-000002544 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002566 | ELP-277-000002566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002568 | ELP-277-000002571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002633 | ELP-277-000002633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002637 | ELP-277-000002637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002661 | ELP-277-000002661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002665 | ELP-277-000002665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002667 | ELP-277-000002667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002671 | ELP-277-000002671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002685 | ELP-277-000002687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002691 | ELP-277-000002691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002694 | ELP-277-000002694 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002704 | ELP-277-000002704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002707 | ELP-277-000002710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002718 | ELP-277-000002718 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002720 | ELP-277-000002720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002724 | ELP-277-000002725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002728 | ELP-277-000002729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002731 | ELP-277-000002732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002736 | ELP-277-000002736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002744 | ELP-277-000002744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002747 | ELP-277-000002747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002757 | ELP-277-000002762 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002766 | ELP-277-000002775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002782 | ELP-277-000002784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002786 | ELP-277-000002788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002790 | ELP-277-000002790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002793 | ELP-277-000002793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002795 | ELP-277-000002800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002810 | ELP-277-000002818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002820 | ELP-277-000002820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002823 | ELP-277-000002824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002835 | ELP-277-000002835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002842 | ELP-277-000002842 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002851 | ELP-277-000002851 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002855 | ELP-277-000002855 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002860 | ELP-277-000002867 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002871 | ELP-277-000002872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002880 | ELP-277-000002880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002884 | ELP-277-000002884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002894 | ELP-277-000002896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002898 | ELP-277-000002898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002904 | ELP-277-000002904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002917 | ELP-277-000002917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002925 | ELP-277-000002928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002941 | ELP-277-000002944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002952 | ELP-277-000002952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002959 | ELP-277-000002959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002966 | ELP-277-000002966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002968 | ELP-277-000002968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002981 | ELP-277-000002982 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002987 | ELP-277-000002988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003003 | ELP-277-000003003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003012 | ELP-277-000003014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003017 | ELP-277-000003017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003019 | ELP-277-000003022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003024 | ELP-277-000003024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003035 | ELP-277-000003035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003044 | ELP-277-000003044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003053 | ELP-277-000003053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003092 | ELP-277-000003092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003094 | ELP-277-000003097 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003108 | ELP-277-000003110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003121 | ELP-277-000003123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003126 | ELP-277-000003126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003128 | ELP-277-000003128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003130 | ELP-277-000003130 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003140 | ELP-277-000003140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003142 | ELP-277-000003142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003162 | ELP-277-000003164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003172 | ELP-277-000003175 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003188 | ELP-277-000003191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003193 | ELP-277-000003193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003204 | ELP-277-000003204 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003206 | ELP-277-000003206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003219 | ELP-277-000003219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003225 | ELP-277-000003225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003228 | ELP-277-000003228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003240 | ELP-277-000003241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003248 | ELP-277-000003250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003269 | ELP-277-000003270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003284 | ELP-277-000003286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003308 | ELP-277-000003309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003315 | ELP-277-000003315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003317 | ELP-277-000003319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003328 | ELP-277-000003328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003344 | ELP-277-000003344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003346 | ELP-277-000003347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003349 | ELP-277-000003349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003357 | ELP-277-000003357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003360 | ELP-277-000003360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003366 | ELP-277-000003373 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003385 | ELP-277-000003388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003393 | ELP-277-000003393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003405 | ELP-277-000003405 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003410 | ELP-277-000003411 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003417 | ELP-277-000003417 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003435 | ELP-277-000003435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003444 | ELP-277-000003446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003451 | ELP-277-000003451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003457 | ELP-277-000003458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003469 | ELP-277-000003469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003476 | ELP-277-000003477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003481 | ELP-277-000003482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003490 | ELP-277-000003490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003494 | ELP-277-000003495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003498 | ELP-277-000003498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003502 | ELP-277-000003503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003505 | ELP-277-000003507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003509 | ELP-277-000003509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003511 | ELP-277-000003512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003518 | ELP-277-000003518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003520 | ELP-277-000003521 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003523 | ELP-277-000003524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003530 | ELP-277-000003531 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003533 | ELP-277-000003537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003539 | ELP-277-000003539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003545 | ELP-277-000003547 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003549 | ELP-277-000003550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003552 | ELP-277-000003553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003556 | ELP-277-000003556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003561 | ELP-277-000003561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003563 | ELP-277-000003563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003573 | ELP-277-000003573 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003583 | ELP-277-000003585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003587 | ELP-277-000003588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003591 | ELP-277-000003598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003601 | ELP-277-000003601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003603 | ELP-277-000003604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003619 | ELP-277-000003619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003623 | ELP-277-000003625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003634 | ELP-277-000003634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003637 | ELP-277-000003638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003645 | ELP-277-000003646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003649 | ELP-277-000003649 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003651 | ELP-277-000003651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003654 | ELP-277-000003657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003663 | ELP-277-000003664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003669 | ELP-277-000003669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003672 | ELP-277-000003677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003679 | ELP-277-000003679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003693 | ELP-277-000003707 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003714 | ELP-277-000003716 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003724 | ELP-277-000003724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003727 | ELP-277-000003727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003729 | ELP-277-000003729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003732 | ELP-277-000003732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003734 | ELP-277-000003734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003736 | ELP-277-000003736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003739 | ELP-277-000003740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003742 | ELP-277-000003743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003751 | ELP-277-000003759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003773 | ELP-277-000003773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003798 | ELP-277-000003798 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003831 | ELP-277-000003831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003839 | ELP-277-000003845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003847 | ELP-277-000003847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003851 | ELP-277-000003852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003875 | ELP-277-000003892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003894 | ELP-277-000003897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003937 | ELP-277-000003938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003944 | ELP-277-000003944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003947 | ELP-277-000003952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003958 | ELP-277-000003961 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003963 | ELP-277-000003964 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003966 | ELP-277-000003972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003974 | ELP-277-000003978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003980 | ELP-277-000003980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003982 | ELP-277-000003985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003988 | ELP-277-000003988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003996 | ELP-277-000003996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004000 | ELP-277-000004000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004006 | ELP-277-000004006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004008 | ELP-277-000004010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004012 | ELP-277-000004012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004014 | ELP-277-000004014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004017 | ELP-277-000004018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004021 | ELP-277-000004022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004035 | ELP-277-000004035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004037 | ELP-277-000004037 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004039 | ELP-277-000004039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004043 | ELP-277-000004043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004045 | ELP-277-000004045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004047 | ELP-277-000004047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004053 | ELP-277-000004055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004057 | ELP-277-000004059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004061 | ELP-277-000004063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004067 | ELP-277-000004067 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004085 | ELP-277-000004086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004088 | ELP-277-000004089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004091 | ELP-277-000004091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004096 | ELP-277-000004096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004098 | ELP-277-000004098 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004100 | ELP-277-000004100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004103 | ELP-277-000004107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004109 | ELP-277-000004116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004118 | ELP-277-000004120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004134 | ELP-277-000004135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004137 | ELP-277-000004147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004150 | ELP-277-000004150 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004152 | ELP-277-000004152 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004154 | ELP-277-000004154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004158 | ELP-277-000004163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004165 | ELP-277-000004178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004192 | ELP-277-000004192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004195 | ELP-277-000004200 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004202 | ELP-277-000004205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004207 | ELP-277-000004213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004216 | ELP-277-000004216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004220 | ELP-277-000004220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004233 | ELP-277-000004233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004236 | ELP-277-000004238 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004258 | ELP-277-000004265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004268 | ELP-277-000004268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004281 | ELP-277-000004281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004285 | ELP-277-000004286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004288 | ELP-277-000004327 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004330 | ELP-277-000004331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004335 | ELP-277-000004337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004340 | ELP-277-000004341 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004343 | ELP-277-000004344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004353 | ELP-277-000004365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004369 | ELP-277-000004369 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004371 | ELP-277-000004371 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004381 | ELP-277-000004382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004385 | ELP-277-000004395 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004400 | ELP-277-000004401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004404 | ELP-277-000004404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004406 | ELP-277-000004406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004409 | ELP-277-000004409 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004477 | ELP-277-000004477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004480 | ELP-277-000004485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004488 | ELP-277-000004491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004494 | ELP-277-000004496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004501 | ELP-277-000004501 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004510 | ELP-277-000004511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004518 | ELP-277-000004518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004545 | ELP-277-000004548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004551 | ELP-277-000004554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004557 | ELP-277-000004557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004559 | ELP-277-000004560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004562 | ELP-277-000004564 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004569 | ELP-277-000004569 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004571 | ELP-277-000004571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004587 | ELP-277-000004587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004615 | ELP-277-000004616 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004625 | ELP-277-000004626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004628 | ELP-277-000004628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004630 | ELP-277-000004631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004635 | ELP-277-000004636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004657 | ELP-277-000004657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004661 | ELP-277-000004661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004668 | ELP-277-000004669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004675 | ELP-277-000004675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004679 | ELP-277-000004681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004692 | ELP-277-000004692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004695 | ELP-277-000004700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004708 | ELP-277-000004708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004715 | ELP-277-000004716 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004720 | ELP-277-000004722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004726 | ELP-277-000004726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004728 | ELP-277-000004728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004731 | ELP-277-000004742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004744 | ELP-277-000004748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004758 | ELP-277-000004759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004762 | ELP-277-000004770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004778 | ELP-277-000004778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004781 | ELP-277-000004782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004788 | ELP-277-000004788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004806 | ELP-277-000004807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004814 | ELP-277-000004814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004817 | ELP-277-000004817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004819 | ELP-277-000004819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004821 | ELP-277-000004823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004827 | ELP-277-000004827 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004840 | ELP-277-000004840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004863 | ELP-277-000004863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004866 | ELP-277-000004866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004872 | ELP-277-000004872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004874 | ELP-277-000004874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004879 | ELP-277-000004879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004883 | ELP-277-000004888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004890 | ELP-277-000004904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004922 | ELP-277-000004922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004924 | ELP-277-000004925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004936 | ELP-277-000004936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004940 | ELP-277-000004950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004953 | ELP-277-000004966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004978 | ELP-277-000004981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004983 | ELP-277-000004984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004987 | ELP-277-000004987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004989 | ELP-277-000004989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004991 | ELP-277-000004991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004993 | ELP-277-000004993 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004998 | ELP-277-000005000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005004 | ELP-277-000005004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005013 | ELP-277-000005013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005016 | ELP-277-000005019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005079 | ELP-277-000005081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005087 | ELP-277-000005087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005091 | ELP-277-000005091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005097 | ELP-277-000005103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005108 | ELP-277-000005122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005128 | ELP-277-000005130 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005132 | ELP-277-000005132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005135 | ELP-277-000005135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005139 | ELP-277-000005139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005142 | ELP-277-000005142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005145 | ELP-277-000005145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005161 | ELP-277-000005166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005169 | ELP-277-000005170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005178 | ELP-277-000005178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005180 | ELP-277-000005182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005191 | ELP-277-000005192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005197 | ELP-277-000005208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005223 | ELP-277-000005223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005241 | ELP-277-000005241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005248 | ELP-277-000005262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005264 | ELP-277-000005270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005277 | ELP-277-000005277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005281 | ELP-277-000005281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005299 | ELP-277-000005299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005313 | ELP-277-000005313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005335 | ELP-277-000005335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005337 | ELP-277-000005337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005339 | ELP-277-000005340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005342 | ELP-277-000005342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005379 | ELP-277-000005379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005391 | ELP-277-000005391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005396 | ELP-277-000005396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005403 | ELP-277-000005404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005411 | ELP-277-000005411 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005418 | ELP-277-000005418 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005423 | ELP-277-000005423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005427 | ELP-277-000005427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005434 | ELP-277-000005434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005454 | ELP-277-000005454 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005458 | ELP-277-000005459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005464 | ELP-277-000005465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005467 | ELP-277-000005467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005469 | ELP-277-000005469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005477 | ELP-277-000005477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005484 | ELP-277-000005486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005489 | ELP-277-000005489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005500 | ELP-277-000005500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005511 | ELP-277-000005511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005518 | ELP-277-000005518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005523 | ELP-277-000005523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005527 | ELP-277-000005527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005530 | ELP-277-000005530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005536 | ELP-277-000005536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005549 | ELP-277-000005549 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005552 | ELP-277-000005552 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005556 | ELP-277-000005557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005563 | ELP-277-000005565 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005569 | ELP-277-000005569 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005582 | ELP-277-000005583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005588 | ELP-277-000005588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005593 | ELP-277-000005593 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005600 | ELP-277-000005600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005609 | ELP-277-000005610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005623 | ELP-277-000005623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005625 | ELP-277-000005625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005630 | ELP-277-000005631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005636 | ELP-277-000005636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005640 | ELP-277-000005640 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005642 | ELP-277-000005642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005645 | ELP-277-000005645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005654 | ELP-277-000005654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005656 | ELP-277-000005656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005658 | ELP-277-000005658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005661 | ELP-277-000005662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005667 | ELP-277-000005667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005669 | ELP-277-000005669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005683 | ELP-277-000005683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005688 | ELP-277-000005689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005727 | ELP-277-000005727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005739 | ELP-277-000005740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005751 | ELP-277-000005751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005759 | ELP-277-000005760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005769 | ELP-277-000005769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005772 | ELP-277-000005772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005782 | ELP-277-000005782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005789 | ELP-277-000005789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005797 | ELP-277-000005797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005806 | ELP-277-000005806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005816 | ELP-277-000005816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005819 | ELP-277-000005819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005837 | ELP-277-000005837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005839 | ELP-277-000005839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005843 | ELP-277-000005843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005851 | ELP-277-000005851 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005858 | ELP-277-000005858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005860 | ELP-277-000005861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005865 | ELP-277-000005865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005868 | ELP-277-000005868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005874 | ELP-277-000005874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005876 | ELP-277-000005876 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005884 | ELP-277-000005884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005887 | ELP-277-000005887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005903 | ELP-277-000005903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005915 | ELP-277-000005915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005917 | ELP-277-000005917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005928 | ELP-277-000005929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005936 | ELP-277-000005937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005946 | ELP-277-000005946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005950 | ELP-277-000005950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005952 | ELP-277-000005953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005957 | ELP-277-000005957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005960 | ELP-277-000005960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005962 | ELP-277-000005962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005968 | ELP-277-000005968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005973 | ELP-277-000005973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005975 | ELP-277-000005975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005978 | ELP-277-000005979 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005990 | ELP-277-000005991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005997 | ELP-277-000005997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006001 | ELP-277-000006001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006010 | ELP-277-000006010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006020 | ELP-277-000006021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006032 | ELP-277-000006032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006040 | ELP-277-000006040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006044 | ELP-277-000006044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006047 | ELP-277-000006048 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006053 | ELP-277-000006055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006057 | ELP-277-000006059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006062 | ELP-277-000006062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006065 | ELP-277-000006065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006071 | ELP-277-000006071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006075 | ELP-277-000006075 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006088 | ELP-277-000006089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006109 | ELP-277-000006110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006113 | ELP-277-000006113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006121 | ELP-277-000006121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006131 | ELP-277-000006132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006134 | ELP-277-000006134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006136 | ELP-277-000006136 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006138 | ELP-277-000006138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006141 | ELP-277-000006141 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006143 | ELP-277-000006143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006146 | ELP-277-000006146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006149 | ELP-277-000006149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006162 | ELP-277-000006163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006166 | ELP-277-000006166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006175 | ELP-277-000006176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006182 | ELP-277-000006182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006184 | ELP-277-000006184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006192 | ELP-277-000006192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006198 | ELP-277-000006198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006202 | ELP-277-000006202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006204 | ELP-277-000006204 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006208 | ELP-277-000006208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006210 | ELP-277-000006210 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006216 | ELP-277-000006216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006222 | ELP-277-000006222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006236 | ELP-277-000006236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006239 | ELP-277-000006239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006245 | ELP-277-000006246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006249 | ELP-277-000006249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006251 | ELP-277-000006251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006260 | ELP-277-000006260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006262 | ELP-277-000006262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006265 | ELP-277-000006265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006280 | ELP-277-000006280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006306 | ELP-277-000006306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006312 | ELP-277-000006312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006315 | ELP-277-000006315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006317 | ELP-277-000006318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006325 | ELP-277-000006325 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006327 | ELP-277-000006327 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006335 | ELP-277-000006335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006345 | ELP-277-000006345 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006348 | ELP-277-000006348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006361 | ELP-277-000006361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006365 | ELP-277-000006365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006368 | ELP-277-000006368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006372 | ELP-277-000006372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006374 | ELP-277-000006374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006382 | ELP-277-000006383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006391 | ELP-277-000006391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006400 | ELP-277-000006400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006407 | ELP-277-000006407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006422 | ELP-277-000006422 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006437 | ELP-277-000006438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006440 | ELP-277-000006440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006444 | ELP-277-000006444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006448 | ELP-277-000006448 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006460 | ELP-277-000006460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006464 | ELP-277-000006464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006468 | ELP-277-000006469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006473 | ELP-277-000006473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006480 | ELP-277-000006480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006485 | ELP-277-000006485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006502 | ELP-277-000006504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006506 | ELP-277-000006506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006518 | ELP-277-000006520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006524 | ELP-277-000006524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006533 | ELP-277-000006533 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006542 | ELP-277-000006542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006544 | ELP-277-000006544 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006551 | ELP-277-000006551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006553 | ELP-277-000006553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006558 | ELP-277-000006558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006568 | ELP-277-000006568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006570 | ELP-277-000006570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006579 | ELP-277-000006581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006605 | ELP-277-000006605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006631 | ELP-277-000006631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006639 | ELP-277-000006639 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006649 | ELP-277-000006649 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006657 | ELP-277-000006657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006659 | ELP-277-000006660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006662 | ELP-277-000006662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006666 | ELP-277-000006666 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006674 | ELP-277-000006674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006677 | ELP-277-000006677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006680 | ELP-277-000006680 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006683 | ELP-277-000006685 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006689 | ELP-277-000006689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006692 | ELP-277-000006692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006695 | ELP-277-000006695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006697 | ELP-277-000006697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006703 | ELP-277-000006703 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006711 | ELP-277-000006712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006716 | ELP-277-000006716 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006724 | ELP-277-000006725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006734 | ELP-277-000006734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006738 | ELP-277-000006738 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006771 | ELP-277-000006771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006773 | ELP-277-000006773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006779 | ELP-277-000006779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006781 | ELP-277-000006781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006784 | ELP-277-000006784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006788 | ELP-277-000006788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006795 | ELP-277-000006795 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006800 | ELP-277-000006800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006804 | ELP-277-000006804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006812 | ELP-277-000006812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006818 | ELP-277-000006818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006821 | ELP-277-000006821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006831 | ELP-277-000006831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006835 | ELP-277-000006835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006838 | ELP-277-000006838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006850 | ELP-277-000006850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006856 | ELP-277-000006856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006864 | ELP-277-000006864 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006879 | ELP-277-000006879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006892 | ELP-277-000006892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006894 | ELP-277-000006894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006917 | ELP-277-000006917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006921 | ELP-277-000006921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006923 | ELP-277-000006923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006927 | ELP-277-000006927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006929 | ELP-277-000006929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006961 | ELP-277-000006962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006965 | ELP-277-000006965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006970 | ELP-277-000006970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006977 | ELP-277-000006977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006984 | ELP-277-000006984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006995 | ELP-277-000006995 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007004 | ELP-277-000007004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007025 | ELP-277-000007025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007030 | ELP-277-000007030 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007033 | ELP-277-000007033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007035 | ELP-277-000007035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007040 | ELP-277-000007040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007050 | ELP-277-000007052 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007054 | ELP-277-000007054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007057 | ELP-277-000007057 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007069 | ELP-277-000007069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007071 | ELP-277-000007071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007077 | ELP-277-000007077 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007082 | ELP-277-000007082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007107 | ELP-277-000007107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007112 | ELP-277-000007112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007124 | ELP-277-000007125 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007132 | ELP-277-000007132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007138 | ELP-277-000007138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007149 | ELP-277-000007149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007151 | ELP-277-000007153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007155 | ELP-277-000007155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007159 | ELP-277-000007159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007161 | ELP-277-000007161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007166 | ELP-277-000007166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007180 | ELP-277-000007181 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007186 | ELP-277-000007186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007192 | ELP-277-000007192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007202 | ELP-277-000007202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007205 | ELP-277-000007205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007208 | ELP-277-000007208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007214 | ELP-277-000007214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007222 | ELP-277-000007222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007231 | ELP-277-000007231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007234 | ELP-277-000007234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007242 | ELP-277-000007242 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007244 | ELP-277-000007244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007248 | ELP-277-000007248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007254 | ELP-277-000007255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007258 | ELP-277-000007258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007271 | ELP-277-000007271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007274 | ELP-277-000007274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007277 | ELP-277-000007277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007292 | ELP-277-000007292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007299 | ELP-277-000007299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007303 | ELP-277-000007303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007305 | ELP-277-000007305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007307 | ELP-277-000007307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007314 | ELP-277-000007314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007316 | ELP-277-000007317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007322 | ELP-277-000007323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007326 | ELP-277-000007326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007337 | ELP-277-000007337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007349 | ELP-277-000007349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007353 | ELP-277-000007353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007364 | ELP-277-000007364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007370 | ELP-277-000007370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007375 | ELP-277-000007375 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007380 | ELP-277-000007380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007391 | ELP-277-000007391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007398 | ELP-277-000007398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007405 | ELP-277-000007405 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007410 | ELP-277-000007410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007414 | ELP-277-000007414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007420 | ELP-277-000007420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007422 | ELP-277-000007423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007426 | ELP-277-000007426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007440 | ELP-277-000007440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007443 | ELP-277-000007443 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007447 | ELP-277-000007447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007449 | ELP-277-000007450 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007452 | ELP-277-000007452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007460 | ELP-277-000007460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007471 | ELP-277-000007471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007475 | ELP-277-000007475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007481 | ELP-277-000007481 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007485 | ELP-277-000007486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007490 | ELP-277-000007491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007500 | ELP-277-000007500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007517 | ELP-277-000007517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007521 | ELP-277-000007521 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007529 | ELP-277-000007529 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007534 | ELP-277-000007535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007542 | ELP-277-000007542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007546 | ELP-277-000007546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007551 | ELP-277-000007551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007553 | ELP-277-000007553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007572 | ELP-277-000007572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007574 | ELP-277-000007574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007580 | ELP-277-000007581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007584 | ELP-277-000007584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007587 | ELP-277-000007587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007591 | ELP-277-000007591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007596 | ELP-277-000007597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007600 | ELP-277-000007600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007608 | ELP-277-000007608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007612 | ELP-277-000007612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007615 | ELP-277-000007615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007621 | ELP-277-000007621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007629 | ELP-277-000007629 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007642 | ELP-277-000007642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007650 | ELP-277-000007650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007671 | ELP-277-000007671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007674 | ELP-277-000007674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007683 | ELP-277-000007683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007689 | ELP-277-000007689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007692 | ELP-277-000007692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007696 | ELP-277-000007697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007702 | ELP-277-000007702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007705 | ELP-277-000007705 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007709 | ELP-277-000007710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007713 | ELP-277-000007714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007721 | ELP-277-000007721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007739 | ELP-277-000007739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007744 | ELP-277-000007744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007752 | ELP-277-000007752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007761 | ELP-277-000007761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007771 | ELP-277-000007771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007775 | ELP-277-000007775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007780 | ELP-277-000007780 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007782 | ELP-277-000007782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007784 | ELP-277-000007784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007790 | ELP-277-000007790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007798 | ELP-277-000007800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007805 | ELP-277-000007805 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007807 | ELP-277-000007807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007813 | ELP-277-000007814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007819 | ELP-277-000007820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007844 | ELP-277-000007845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007853 | ELP-277-000007853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007859 | ELP-277-000007859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007864 | ELP-277-000007864 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007868 | ELP-277-000007868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007874 | ELP-277-000007874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007880 | ELP-277-000007880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007896 | ELP-277-000007898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007901 | ELP-277-000007901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007907 | ELP-277-000007907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007909 | ELP-277-000007909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007930 | ELP-277-000007930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007941 | ELP-277-000007941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007952 | ELP-277-000007952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007956 | ELP-277-000007957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007967 | ELP-277-000007967 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007970 | ELP-277-000007970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007994 | ELP-277-000007994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007998 | ELP-277-000008000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008017 | ELP-277-000008017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008023 | ELP-277-000008023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008033 | ELP-277-000008034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008036 | ELP-277-000008037 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008039 | ELP-277-000008039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008058 | ELP-277-000008060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008062 | ELP-277-000008062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008068 | ELP-277-000008069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008073 | ELP-277-000008073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008085 | ELP-277-000008085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008110 | ELP-277-000008110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008117 | ELP-277-000008117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008121 | ELP-277-000008121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008129 | ELP-277-000008129 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008137 | ELP-277-000008137 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008147 | ELP-277-000008147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008153 | ELP-277-000008154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008176 | ELP-277-000008176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008199 | ELP-277-000008199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008208 | ELP-277-000008208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008211 | ELP-277-000008211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008214 | ELP-277-000008214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008222 | ELP-277-000008222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008225 | ELP-277-000008225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008232 | ELP-277-000008232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008235 | ELP-277-000008235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008241 | ELP-277-000008241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008244 | ELP-277-000008244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008251 | ELP-277-000008251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008257 | ELP-277-000008257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008268 | ELP-277-000008268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008278 | ELP-277-000008278 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008281 | ELP-277-000008281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008286 | ELP-277-000008287 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008291 | ELP-277-000008291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008294 | ELP-277-000008294 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008304 | ELP-277-000008304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008306 | ELP-277-000008306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008308 | ELP-277-000008309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008311 | ELP-277-000008311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008316 | ELP-277-000008316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008322 | ELP-277-000008322 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008332 | ELP-277-000008332 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008338 | ELP-277-000008339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008341 | ELP-277-000008342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008348 | ELP-277-000008348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008350 | ELP-277-000008350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008354 | ELP-277-000008354 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008363 | ELP-277-000008363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008367 | ELP-277-000008367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008382 | ELP-277-000008382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008388 | ELP-277-000008388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008393 | ELP-277-000008393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008399 | ELP-277-000008399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008406 | ELP-277-000008406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008424 | ELP-277-000008424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008426 | ELP-277-000008426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008452 | ELP-277-000008452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008457 | ELP-277-000008457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008477 | ELP-277-000008477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008479 | ELP-277-000008479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008486 | ELP-277-000008486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008492 | ELP-277-000008492 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008499 | ELP-277-000008499 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008503 | ELP-277-000008503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008508 | ELP-277-000008509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008511 | ELP-277-000008511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008534 | ELP-277-000008534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008541 | ELP-277-000008541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008565 | ELP-277-000008566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008568 | ELP-277-000008568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008573 | ELP-277-000008573 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008576 | ELP-277-000008576 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008582 | ELP-277-000008582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008584 | ELP-277-000008584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008588 | ELP-277-000008589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008592 | ELP-277-000008592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008600 | ELP-277-000008600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008606 | ELP-277-000008606 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008608 | ELP-277-000008608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008612 | ELP-277-000008612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008616 | ELP-277-000008617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008627 | ELP-277-000008627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008635 | ELP-277-000008635 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008638 | ELP-277-000008638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008652 | ELP-277-000008652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008665 | ELP-277-000008665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008667 | ELP-277-000008667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008670 | ELP-277-000008670 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008676 | ELP-277-000008676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008688 | ELP-277-000008688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008690 | ELP-277-000008691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008693 | ELP-277-000008693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008695 | ELP-277-000008696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008701 | ELP-277-000008701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008720 | ELP-277-000008722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008734 | ELP-277-000008734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008749 | ELP-277-000008749 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008758 | ELP-277-000008759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008761 | ELP-277-000008763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008772 | ELP-277-000008772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008783 | ELP-277-000008783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008785 | ELP-277-000008785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008790 | ELP-277-000008790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008801 | ELP-277-000008801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008803 | ELP-277-000008803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008816 | ELP-277-000008816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008834 | ELP-277-000008834 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008836 | ELP-277-000008837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008840 | ELP-277-000008840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008842 | ELP-277-000008842 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008846 | ELP-277-000008846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008857 | ELP-277-000008857 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008859 | ELP-277-000008859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008869 | ELP-277-000008869 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008871 | ELP-277-000008871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008881 | ELP-277-000008884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008887 | ELP-277-000008887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008892 | ELP-277-000008892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008901 | ELP-277-000008901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008903 | ELP-277-000008903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008907 | ELP-277-000008907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008909 | ELP-277-000008909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008916 | ELP-277-000008916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008926 | ELP-277-000008926 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008929 | ELP-277-000008929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008933 | ELP-277-000008933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008939 | ELP-277-000008941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008944 | ELP-277-000008945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008947 | ELP-277-000008947 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008950 | ELP-277-000008950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008952 | ELP-277-000008952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008968 | ELP-277-000008968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008972 | ELP-277-000008972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008981 | ELP-277-000008981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008988 | ELP-277-000008989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008995 | ELP-277-000008995 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008999 | ELP-277-000009001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009023 | ELP-277-000009023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009029 | ELP-277-000009029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009036 | ELP-277-000009036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009095 | ELP-277-000009095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009101 | ELP-277-000009101 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009110 | ELP-277-000009111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009117 | ELP-277-000009117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009128 | ELP-277-000009128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009138 | ELP-277-000009138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009143 | ELP-277-000009143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009146 | ELP-277-000009146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009148 | ELP-277-000009148 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009159 | ELP-277-000009159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009172 | ELP-277-000009172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009174 | ELP-277-000009174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009187 | ELP-277-000009189 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009191 | ELP-277-000009191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009207 | ELP-277-000009207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009213 | ELP-277-000009214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009226 | ELP-277-000009226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009233 | ELP-277-000009234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009247 | ELP-277-000009247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009260 | ELP-277-000009260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009267 | ELP-277-000009267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009270 | ELP-277-000009270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009272 | ELP-277-000009273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009275 | ELP-277-000009275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009277 | ELP-277-000009277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009279 | ELP-277-000009282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009284 | ELP-277-000009284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009286 | ELP-277-000009286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009288 | ELP-277-000009288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009297 | ELP-277-000009297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009303 | ELP-277-000009303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009309 | ELP-277-000009309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009312 | ELP-277-000009312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009335 | ELP-277-000009335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009337 | ELP-277-000009337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009340 | ELP-277-000009340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009353 | ELP-277-000009353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009356 | ELP-277-000009356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009362 | ELP-277-000009362 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009377 | ELP-277-000009377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009379 | ELP-277-000009379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009382 | ELP-277-000009382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009385 | ELP-277-000009386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009390 | ELP-277-000009390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009393 | ELP-277-000009393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009395 | ELP-277-000009395 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009398 | ELP-277-000009399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009403 | ELP-277-000009403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009407 | ELP-277-000009407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009410 | ELP-277-000009411 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009413 | ELP-277-000009413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009416 | ELP-277-000009416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009422 | ELP-277-000009423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009425 | ELP-277-000009426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009430 | ELP-277-000009430 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009432 | ELP-277-000009432 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009439 | ELP-277-000009439 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009441 | ELP-277-000009441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009453 | ELP-277-000009453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009461 | ELP-277-000009461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009485 | ELP-277-000009485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009490 | ELP-277-000009491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009496 | ELP-277-000009496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009520 | ELP-277-000009520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009522 | ELP-277-000009522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009525 | ELP-277-000009525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009532 | ELP-277-000009532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009537 | ELP-277-000009537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009551 | ELP-277-000009551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009571 | ELP-277-000009571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009573 | ELP-277-000009573 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009578 | ELP-277-000009578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009583 | ELP-277-000009583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009588 | ELP-277-000009588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009590 | ELP-277-000009590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009593 | ELP-277-000009593 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009599 | ELP-277-000009600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009605 | ELP-277-000009605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009609 | ELP-277-000009609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009615 | ELP-277-000009615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009625 | ELP-277-000009625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009629 | ELP-277-000009630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009636 | ELP-277-000009636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009645 | ELP-277-000009645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009647 | ELP-277-000009647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009653 | ELP-277-000009653 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009660 | ELP-277-000009660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009663 | ELP-277-000009663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009671 | ELP-277-000009671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009681 | ELP-277-000009682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009687 | ELP-277-000009687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009693 | ELP-277-000009693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009698 | ELP-277-000009698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009706 | ELP-277-000009706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009709 | ELP-277-000009709 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009711 | ELP-277-000009711 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009715 | ELP-277-000009715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009720 | ELP-277-000009722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009727 | ELP-277-000009727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009733 | ELP-277-000009733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009743 | ELP-277-000009744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009746 | ELP-277-000009748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009750 | ELP-277-000009750 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009756 | ELP-277-000009757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009759 | ELP-277-000009759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009761 | ELP-277-000009761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009764 | ELP-277-000009764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009768 | ELP-277-000009768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009771 | ELP-277-000009771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009774 | ELP-277-000009774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009776 | ELP-277-000009776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009794 | ELP-277-000009794 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009797 | ELP-277-000009797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009801 | ELP-277-000009801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009806 | ELP-277-000009806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009817 | ELP-277-000009817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009830 | ELP-277-000009830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009832 | ELP-277-000009832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009834 | ELP-277-000009834 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009847 | ELP-277-000009848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009869 | ELP-277-000009870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009874 | ELP-277-000009875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009882 | ELP-277-000009884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009887 | ELP-277-000009887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009895 | ELP-277-000009898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009911 | ELP-277-000009912 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009921 | ELP-277-000009922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009924 | ELP-277-000009932 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009936 | ELP-277-000009937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009941 | ELP-277-000009941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009943 | ELP-277-000009943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009948 | ELP-277-000009948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009959 | ELP-277-000009959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009962 | ELP-277-000009964 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009980 | ELP-277-000009986 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009988 | ELP-277-000009988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009999 | ELP-277-000009999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010003 | ELP-277-000010003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010007 | ELP-277-000010007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010031 | ELP-277-000010031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010048 | ELP-277-000010048 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010062 | ELP-277-000010062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010066 | ELP-277-000010066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010068 | ELP-277-000010068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010074 | ELP-277-000010075 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010096 | ELP-277-000010096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010141 | ELP-277-000010144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010148 | ELP-277-000010153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010157 | ELP-277-000010159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010172 | ELP-277-000010172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010199 | ELP-277-000010199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010212 | ELP-277-000010212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010214 | ELP-277-000010216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010218 | ELP-277-000010219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010221 | ELP-277-000010221 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010223 | ELP-277-000010223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010225 | ELP-277-000010225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010231 | ELP-277-000010231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010244 | ELP-277-000010244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010248 | ELP-277-000010248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010250 | ELP-277-000010250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010260 | ELP-277-000010264 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010293 | ELP-277-000010293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010295 | ELP-277-000010296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010326 | ELP-277-000010326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010363 | ELP-277-000010364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010380 | ELP-277-000010380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010394 | ELP-277-000010401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010403 | ELP-277-000010403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010405 | ELP-277-000010406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010446 | ELP-277-000010446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010452 | ELP-277-000010452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010456 | ELP-277-000010456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010459 | ELP-277-000010459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010461 | ELP-277-000010462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010465 | ELP-277-000010470 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010472 | ELP-277-000010472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010483 | ELP-277-000010483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010485 | ELP-277-000010498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010514 | ELP-277-000010514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010516 | ELP-277-000010516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010523 | ELP-277-000010526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010529 | ELP-277-000010529 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010533 | ELP-277-000010534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010540 | ELP-277-000010542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010576 | ELP-277-000010577 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010582 | ELP-277-000010586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010588 | ELP-277-000010588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010591 | ELP-277-000010591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010594 | ELP-277-000010594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010596 | ELP-277-000010596 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010598 | ELP-277-000010598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010610 | ELP-277-000010610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010631 | ELP-277-000010631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010633 | ELP-277-000010634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010637 | ELP-277-000010637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010643 | ELP-277-000010643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010645 | ELP-277-000010645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010647 | ELP-277-000010647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010650 | ELP-277-000010650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010656 | ELP-277-000010656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010659 | ELP-277-000010659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010661 | ELP-277-000010661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010663 | ELP-277-000010663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010678 | ELP-277-000010678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010686 | ELP-277-000010686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010710 | ELP-277-000010711 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010713 | ELP-277-000010714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010734 | ELP-277-000010735 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010737 | ELP-277-000010738 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010746 | ELP-277-000010746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010748 | ELP-277-000010748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010751 | ELP-277-000010755 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010773 | ELP-277-000010773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010775 | ELP-277-000010775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010777 | ELP-277-000010777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010780 | ELP-277-000010784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010787 | ELP-277-000010787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010789 | ELP-277-000010789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010791 | ELP-277-000010791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010804 | ELP-277-000010804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010806 | ELP-277-000010806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010808 | ELP-277-000010819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010822 | ELP-277-000010822 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010840 | ELP-277-000010841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010847 | ELP-277-000010847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010850 | ELP-277-000010850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010852 | ELP-277-000010852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010858 | ELP-277-000010859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010861 | ELP-277-000010862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010883 | ELP-277-000010883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010886 | ELP-277-000010889 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010891 | ELP-277-000010892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010894 | ELP-277-000010894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010903 | ELP-277-000010903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010936 | ELP-277-000010936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010943 | ELP-277-000010943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010945 | ELP-277-000010945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010958 | ELP-277-000010958 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010968 | ELP-277-000010968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010971 | ELP-277-000010971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010996 | ELP-277-000010996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010998 | ELP-277-000010999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011002 | ELP-277-000011003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011005 | ELP-277-000011006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011008 | ELP-277-000011009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011011 | ELP-277-000011011 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011013 | ELP-277-000011013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011015 | ELP-277-000011015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011019 | ELP-277-000011019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011021 | ELP-277-000011021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011030 | ELP-277-000011030 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011038 | ELP-277-000011039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011042 | ELP-277-000011042 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011045 | ELP-277-000011045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011047 | ELP-277-000011047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011050 | ELP-277-000011050 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011056 | ELP-277-000011056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011072 | ELP-277-000011072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011103 | ELP-277-000011103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011119 | ELP-277-000011119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011122 | ELP-277-000011122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011125 | ELP-277-000011126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011131 | ELP-277-000011131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011133 | ELP-277-000011138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011140 | ELP-277-000011143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011145 | ELP-277-000011146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011161 | ELP-277-000011161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011163 | ELP-277-000011170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011173 | ELP-277-000011173 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011190 | ELP-277-000011190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011192 | ELP-277-000011193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011227 | ELP-277-000011227 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011229 | ELP-277-000011231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011233 | ELP-277-000011233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011238 | ELP-277-000011239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011241 | ELP-277-000011241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011260 | ELP-277-000011260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011272 | ELP-277-000011272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011281 | ELP-277-000011281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011283 | ELP-277-000011283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011288 | ELP-277-000011288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011297 | ELP-277-000011297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011306 | ELP-277-000011310 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011322 | ELP-277-000011323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011347 | ELP-277-000011348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011350 | ELP-277-000011350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011355 | ELP-277-000011356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011370 | ELP-277-000011370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011372 | ELP-277-000011372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011375 | ELP-277-000011376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011380 | ELP-277-000011380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011432 | ELP-277-000011440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011442 | ELP-277-000011442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011445 | ELP-277-000011446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011448 | ELP-277-000011448 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011455 | ELP-277-000011456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011460 | ELP-277-000011461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011471 | ELP-277-000011471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011473 | ELP-277-000011473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011475 | ELP-277-000011475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011477 | ELP-277-000011480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011482 | ELP-277-000011482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011484 | ELP-277-000011488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011496 | ELP-277-000011496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011498 | ELP-277-000011498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011500 | ELP-277-000011501 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011505 | ELP-277-000011505 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011512 | ELP-277-000011512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011515 | ELP-277-000011515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011518 | ELP-277-000011518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011534 | ELP-277-000011537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011541 | ELP-277-000011542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011544 | ELP-277-000011544 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011546 | ELP-277-000011546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011548 | ELP-277-000011548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011550 | ELP-277-000011550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011555 | ELP-277-000011556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011558 | ELP-277-000011558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011561 | ELP-277-000011561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011564 | ELP-277-000011564 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011570 | ELP-277-000011570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011572 | ELP-277-000011572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011582 | ELP-277-000011583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011590 | ELP-277-000011590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011625 | ELP-277-000011625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011632 | ELP-277-000011632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011635 | ELP-277-000011636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011638 | ELP-277-000011638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011641 | ELP-277-000011643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011645 | ELP-277-000011646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011654 | ELP-277-000011654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011666 | ELP-277-000011668 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011684 | ELP-277-000011684 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011696 | ELP-277-000011696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011698 | ELP-277-000011698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011700 | ELP-277-000011700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011704 | ELP-277-000011709 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011713 | ELP-277-000011714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011719 | ELP-277-000011722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011724 | ELP-277-000011724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011743 | ELP-277-000011743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011746 | ELP-277-000011746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011757 | ELP-277-000011757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011764 | ELP-277-000011764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011767 | ELP-277-000011767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011770 | ELP-277-000011770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011774 | ELP-277-000011774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011779 | ELP-277-000011779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011782 | ELP-277-000011793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011807 | ELP-277-000011809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011811 | ELP-277-000011811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011820 | ELP-277-000011820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011824 | ELP-277-000011832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011843 | ELP-277-000011843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011849 | ELP-277-000011849 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011853 | ELP-277-000011863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011912 | ELP-277-000011912 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011928 | ELP-277-000011928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011930 | ELP-277-000011930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011953 | ELP-277-000011953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011956 | ELP-277-000011959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011961 | ELP-277-000011961 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011963 | ELP-277-000011963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011965 | ELP-277-000011965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011983 | ELP-277-000011984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011988 | ELP-277-000011988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011990 | ELP-277-000011990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011992 | ELP-277-000011994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011999 | ELP-277-000011999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012018 | ELP-277-000012018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012033 | ELP-277-000012033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012053 | ELP-277-000012054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012061 | ELP-277-000012061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012065 | ELP-277-000012068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012078 | ELP-277-000012078 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012113 | ELP-277-000012113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012115 | ELP-277-000012115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012122 | ELP-277-000012122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012124 | ELP-277-000012124 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012133 | ELP-277-000012133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012169 | ELP-277-000012169 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012171 | ELP-277-000012171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012174 | ELP-277-000012175 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012177 | ELP-277-000012177 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012186 | ELP-277-000012186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012189 | ELP-277-000012189 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012195 | ELP-277-000012195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012197 | ELP-277-000012197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012221 | ELP-277-000012221 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012234 | ELP-277-000012234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012238 | ELP-277-000012238 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012246 | ELP-277-000012246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012248 | ELP-277-000012251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012260 | ELP-277-000012260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012265 | ELP-277-000012265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012270 | ELP-277-000012270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012275 | ELP-277-000012280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012282 | ELP-277-000012288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012290 | ELP-277-000012293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012295 | ELP-277-000012295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012297 | ELP-277-000012297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012304 | ELP-277-000012304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012307 | ELP-277-000012307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012309 | ELP-277-000012311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012314 | ELP-277-000012314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012316 | ELP-277-000012317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012330 | ELP-277-000012334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012336 | ELP-277-000012337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012354 | ELP-277-000012354 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012356 | ELP-277-000012356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012377 | ELP-277-000012377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012380 | ELP-277-000012380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012383 | ELP-277-000012387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012389 | ELP-277-000012390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012410 | ELP-277-000012410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012412 | ELP-277-000012414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012417 | ELP-277-000012417 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012419 | ELP-277-000012420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012429 | ELP-277-000012429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012433 | ELP-277-000012433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012435 | ELP-277-000012435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012439 | ELP-277-000012439 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012446 | ELP-277-000012446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012450 | ELP-277-000012450 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012452 | ELP-277-000012452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012465 | ELP-277-000012465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012479 | ELP-277-000012479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012481 | ELP-277-000012483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012504 | ELP-277-000012504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012510 | ELP-277-000012510 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012525 | ELP-277-000012527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012532 | ELP-277-000012533 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012535 | ELP-277-000012536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012545 | ELP-277-000012545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012594 | ELP-277-000012594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012596 | ELP-277-000012597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012600 | ELP-277-000012600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012602 | ELP-277-000012603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012605 | ELP-277-000012605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012607 | ELP-277-000012607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012642 | ELP-277-000012642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012658 | ELP-277-000012659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012662 | ELP-277-000012663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012686 | ELP-277-000012686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012723 | ELP-277-000012723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012729 | ELP-277-000012730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012732 | ELP-277-000012734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012736 | ELP-277-000012737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012750 | ELP-277-000012751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012754 | ELP-277-000012763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012766 | ELP-277-000012766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012781 | ELP-277-000012781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012783 | ELP-277-000012785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012791 | ELP-277-000012791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012797 | ELP-277-000012797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012815 | ELP-277-000012815 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012828 | ELP-277-000012830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012836 | ELP-277-000012836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012838 | ELP-277-000012838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012840 | ELP-277-000012840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012860 | ELP-277-000012860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012863 | ELP-277-000012865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012873 | ELP-277-000012873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012887 | ELP-277-000012887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012891 | ELP-277-000012892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012898 | ELP-277-000012898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012902 | ELP-277-000012902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012908 | ELP-277-000012908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012920 | ELP-277-000012920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012936 | ELP-277-000012936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012938 | ELP-277-000012938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012946 | ELP-277-000012946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012950 | ELP-277-000012950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012953 | ELP-277-000012953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012955 | ELP-277-000012955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012957 | ELP-277-000012957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012959 | ELP-277-000012959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012962 | ELP-277-000012962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012965 | ELP-277-000012965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012969 | ELP-277-000012969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012972 | ELP-277-000012972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012981 | ELP-277-000012986 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012991 | ELP-277-000012992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012997 | ELP-277-000012999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013004 | ELP-277-000013004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013006 | ELP-277-000013009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013011 | ELP-277-000013011 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013013 | ELP-277-000013016 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013018 | ELP-277-000013019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013040 | ELP-277-000013040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013044 | ELP-277-000013044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013046 | ELP-277-000013053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013061 | ELP-277-000013061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013081 | ELP-277-000013083 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013101 | ELP-277-000013101 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013104 | ELP-277-000013105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013107 | ELP-277-000013107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013110 | ELP-277-000013112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013115 | ELP-277-000013115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013140 | ELP-277-000013140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013143 | ELP-277-000013143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013149 | ELP-277-000013149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013151 | ELP-277-000013152 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013154 | ELP-277-000013154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013171 | ELP-277-000013172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013174 | ELP-277-000013176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013178 | ELP-277-000013178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013181 | ELP-277-000013181 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013194 | ELP-277-000013194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013201 | ELP-277-000013201 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013203 | ELP-277-000013203 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013211 | ELP-277-000013211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013216 | ELP-277-000013216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013243 | ELP-277-000013243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013245 | ELP-277-000013245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013247 | ELP-277-000013247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013249 | ELP-277-000013249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013251 | ELP-277-000013252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013254 | ELP-277-000013254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013257 | ELP-277-000013258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013260 | ELP-277-000013260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013293 | ELP-277-000013296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013307 | ELP-277-000013312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013318 | ELP-277-000013318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013322 | ELP-277-000013322 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013324 | ELP-277-000013324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013326 | ELP-277-000013326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013337 | ELP-277-000013337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013339 | ELP-277-000013339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013346 | ELP-277-000013346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013355 | ELP-277-000013355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013428 | ELP-277-000013428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013433 | ELP-277-000013435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013493 | ELP-277-000013493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013503 | ELP-277-000013504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013518 | ELP-277-000013520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013523 | ELP-277-000013527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013535 | ELP-277-000013537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013539 | ELP-277-000013540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013542 | ELP-277-000013542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013550 | ELP-277-000013553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013558 | ELP-277-000013558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013560 | ELP-277-000013560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013574 | ELP-277-000013575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013578 | ELP-277-000013587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013589 | ELP-277-000013589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013664 | ELP-277-000013664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013667 | ELP-277-000013671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013674 | ELP-277-000013675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013689 | ELP-277-000013689 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013693 | ELP-277-000013693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013719 | ELP-277-000013720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013722 | ELP-277-000013724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013729 | ELP-277-000013729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013731 | ELP-277-000013733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013739 | ELP-277-000013740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013742 | ELP-277-000013743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013745 | ELP-277-000013745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013747 | ELP-277-000013747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013749 | ELP-277-000013754 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013758 | ELP-277-000013758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013760 | ELP-277-000013760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013762 | ELP-277-000013762 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013764 | ELP-277-000013764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013767 | ELP-277-000013767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013769 | ELP-277-000013770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013774 | ELP-277-000013774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013789 | ELP-277-000013789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013824 | ELP-277-000013824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013843 | ELP-277-000013843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013878 | ELP-277-000013879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013885 | ELP-277-000013885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013887 | ELP-277-000013887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013895 | ELP-277-000013895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013899 | ELP-277-000013899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013901 | ELP-277-000013901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013920 | ELP-277-000013921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013929 | ELP-277-000013930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013933 | ELP-277-000013934 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013937 | ELP-277-000013937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013939 | ELP-277-000013939 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013944 | ELP-277-000013945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013948 | ELP-277-000013948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013951 | ELP-277-000013956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013958 | ELP-277-000013959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013963 | ELP-277-000013963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013967 | ELP-277-000013967 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013969 | ELP-277-000013969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013976 | ELP-277-000013976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013979 | ELP-277-000013980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013990 | ELP-277-000013990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013992 | ELP-277-000013992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014006 | ELP-277-000014006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014009 | ELP-277-000014010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014012 | ELP-277-000014012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014020 | ELP-277-000014023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014025 | ELP-277-000014025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014032 | ELP-277-000014032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014034 | ELP-277-000014035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014048 | ELP-277-000014048 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014060 | ELP-277-000014060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014062 | ELP-277-000014064 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014069 | ELP-277-000014070 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014091 | ELP-277-000014091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014093 | ELP-277-000014093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014110 | ELP-277-000014110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014115 | ELP-277-000014117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014126 | ELP-277-000014126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014132 | ELP-277-000014132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014148 | ELP-277-000014149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014155 | ELP-277-000014155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014159 | ELP-277-000014159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014161 | ELP-277-000014161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014170 | ELP-277-000014174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014176 | ELP-277-000014176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014217 | ELP-277-000014219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014226 | ELP-277-000014226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014239 | ELP-277-000014239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014252 | ELP-277-000014254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014258 | ELP-277-000014258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014260 | ELP-277-000014260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014272 | ELP-277-000014272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014288 | ELP-277-000014288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014303 | ELP-277-000014303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014331 | ELP-277-000014331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014352 | ELP-277-000014352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014357 | ELP-277-000014360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014383 | ELP-277-000014386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014396 | ELP-277-000014396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014399 | ELP-277-000014399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014401 | ELP-277-000014401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014403 | ELP-277-000014415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014417 | ELP-277-000014424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014426 | ELP-277-000014439 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014447 | ELP-277-000014447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014449 | ELP-277-000014449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014451 | ELP-277-000014458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014466 | ELP-277-000014468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014470 | ELP-277-000014470 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014473 | ELP-277-000014474 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014479 | ELP-277-000014479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014487 | ELP-277-000014487 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014524 | ELP-277-000014524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014526 | ELP-277-000014526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014558 | ELP-277-000014558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014560 | ELP-277-000014560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014579 | ELP-277-000014579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014581 | ELP-277-000014581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014584 | ELP-277-000014586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014588 | ELP-277-000014588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014590 | ELP-277-000014594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014599 | ELP-277-000014600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014602 | ELP-277-000014604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014627 | ELP-277-000014627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014634 | ELP-277-000014636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014658 | ELP-277-000014660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014675 | ELP-277-000014675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014687 | ELP-277-000014687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014697 | ELP-277-000014698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014702 | ELP-277-000014702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014756 | ELP-277-000014757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014768 | ELP-277-000014768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014770 | ELP-277-000014770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014772 | ELP-277-000014772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014774 | ELP-277-000014774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014776 | ELP-277-000014777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014780 | ELP-277-000014786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014797 | ELP-277-000014798 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014803 | ELP-277-000014803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014805 | ELP-277-000014806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014832 | ELP-277-000014832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014836 | ELP-277-000014836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014846 | ELP-277-000014846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014861 | ELP-277-000014861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014874 | ELP-277-000014874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014899 | ELP-277-000014899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014904 | ELP-277-000014904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014918 | ELP-277-000014923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014935 | ELP-277-000014938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014940 | ELP-277-000014940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014943 | ELP-277-000014943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014952 | ELP-277-000014952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014960 | ELP-277-000014960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014976 | ELP-277-000014977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014980 | ELP-277-000014980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014982 | ELP-277-000014982 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014990 | ELP-277-000014990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014994 | ELP-277-000014995 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014997 | ELP-277-000014997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014999 | ELP-277-000015000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015007 | ELP-277-000015010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015025 | ELP-277-000015025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015053 | ELP-277-000015053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015057 | ELP-277-000015057 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015065 | ELP-277-000015066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015074 | ELP-277-000015076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015097 | ELP-277-000015097 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015099 | ELP-277-000015099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015105 | ELP-277-000015105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015108 | ELP-277-000015111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015113 | ELP-277-000015114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015134 | ELP-277-000015135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015185 | ELP-277-000015185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015187 | ELP-277-000015188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015196 | ELP-277-000015196 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015210 | ELP-277-000015210 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015213 | ELP-277-000015214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015224 | ELP-277-000015224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015226 | ELP-277-000015228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015231 | ELP-277-000015233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015254 | ELP-277-000015255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015257 | ELP-277-000015257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015259 | ELP-277-000015259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015276 | ELP-277-000015277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015284 | ELP-277-000015284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015295 | ELP-277-000015295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015308 | ELP-277-000015308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015314 | ELP-277-000015315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015332 | ELP-277-000015332 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015334 | ELP-277-000015336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015339 | ELP-277-000015339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015342 | ELP-277-000015342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015352 | ELP-277-000015353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015355 | ELP-277-000015355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015376 | ELP-277-000015376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015381 | ELP-277-000015383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015388 | ELP-277-000015388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015401 | ELP-277-000015403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015405 | ELP-277-000015406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015408 | ELP-277-000015412 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015414 | ELP-277-000015423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015425 | ELP-277-000015427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015430 | ELP-277-000015430 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015432 | ELP-277-000015433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015442 | ELP-277-000015444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015471 | ELP-277-000015471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015474 | ELP-277-000015474 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015494 | ELP-277-000015496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015539 | ELP-277-000015542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015551 | ELP-277-000015552 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015556 | ELP-277-000015556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015558 | ELP-277-000015558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015560 | ELP-277-000015560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015565 | ELP-277-000015565 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015567 | ELP-277-000015580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015583 | ELP-277-000015583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015585 | ELP-277-000015586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015588 | ELP-277-000015593 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015615 | ELP-277-000015615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015620 | ELP-277-000015620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015623 | ELP-277-000015623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015625 | ELP-277-000015625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015627 | ELP-277-000015627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015632 | ELP-277-000015632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015657 | ELP-277-000015657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015659 | ELP-277-000015660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015662 | ELP-277-000015664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015717 | ELP-277-000015717 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015726 | ELP-277-000015726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015736 | ELP-277-000015736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015738 | ELP-277-000015740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015743 | ELP-277-000015744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015753 | ELP-277-000015753 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015762 | ELP-277-000015781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015793 | ELP-277-000015795 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015805 | ELP-277-000015808 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015814 | ELP-277-000015814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015823 | ELP-277-000015843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015854 | ELP-277-000015854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015856 | ELP-277-000015856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015858 | ELP-277-000015860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015882 | ELP-277-000015883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015887 | ELP-277-000015891 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015906 | ELP-277-000015906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015908 | ELP-277-000015916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015962 | ELP-277-000015962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015964 | ELP-277-000015966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015973 | ELP-277-000015974 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015979 | ELP-277-000015979 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015990 | ELP-277-000015990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015995 | ELP-277-000015995 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016067 | ELP-277-000016068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016071 | ELP-277-000016071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016089 | ELP-277-000016092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016094 | ELP-277-000016099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016110 | ELP-277-000016111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016139 | ELP-277-000016139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016146 | ELP-277-000016147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016156 | ELP-277-000016156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016169 | ELP-277-000016170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016185 | ELP-277-000016185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016203 | ELP-277-000016203 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016212 | ELP-277-000016212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016245 | ELP-277-000016245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016253 | ELP-277-000016266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016296 | ELP-277-000016296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016320 | ELP-277-000016322 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016328 | ELP-277-000016332 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016343 | ELP-277-000016357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016399 | ELP-277-000016399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016403 | ELP-277-000016403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 283 | ELP-283-000000015 | ELP-283-000000015 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000082 | ELP-283-000000089 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000092 | ELP-283-000000093 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000117 | ELP-283-000000117 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000121 | ELP-283-000000121 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000127 | ELP-283-000000127 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000129 | ELP-283-000000129 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000157 | ELP-283-000000157 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000173 | ELP-283-000000173 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000191 | ELP-283-000000191 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000193 | ELP-283-000000193 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000197 | ELP-283-000000197 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000216 | ELP-283-000000217 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000225 | ELP-283-000000225 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000230 | ELP-283-000000231 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000233 | ELP-283-000000235 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000250 | ELP-283-000000251 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000266 | ELP-283-000000266 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000269 | ELP-283-000000269 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000278 | ELP-283-000000278 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000280 | ELP-283-000000281 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000283 | ELP-283-000000286 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000288 | ELP-283-000000290 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000295 | ELP-283-000000299 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000302 | ELP-283-000000302 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000304 | ELP-283-000000318 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000372 | ELP-283-000000372 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000390 | ELP-283-000000390 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000403 | ELP-283-000000403 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000410 | ELP-283-000000410 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000437 | ELP-283-000000441 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000459 | ELP-283-000000459 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000467 | ELP-283-000000470 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000478 | ELP-283-000000478 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000481 | ELP-283-000000481 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000496 | ELP-283-000000497 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000499 | ELP-283-000000516 | USACE;ERDC;CEERD-HN-RR | Peggy H Hoffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 289 | ELP-289-000000010 | ELP-289-000000010 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000013 | ELP-289-000000013 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000019 | ELP-289-000000019 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000022 | ELP-289-000000022 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000049 | ELP-289-000000049 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000053 | ELP-289-000000053 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000055 | ELP-289-000000055 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000074 | ELP-289-000000074 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000166 | ELP-289-000000173 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000176 | ELP-289-000000177 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000202 | ELP-289-000000202 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000256 | ELP-289-000000257 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000275 | ELP-289-000000275 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000314 | ELP-289-000000314 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000344 | ELP-289-000000344 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000383 | ELP-289-000000383 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000396 | ELP-289-000000396 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000409 | ELP-289-000000409 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000422 | ELP-289-000000422 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000428 | ELP-289-000000428 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000436 | ELP-289-000000436 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000439 | ELP-289-000000439 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000442 | ELP-289-000000442 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000449 | ELP-289-000000454 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000456 | ELP-289-000000456 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000458 | ELP-289-000000459 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000466 | ELP-289-000000466 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000468 | ELP-289-000000468 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000470 | ELP-289-000000470 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000472 | ELP-289-000000472 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000489 | ELP-289-000000490 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000493 | ELP-289-000000493 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000496 | ELP-289-000000496 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000498 | ELP-289-000000498 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000500 | ELP-289-000000500 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000505 | ELP-289-000000508 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000512 | ELP-289-000000512 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000519 | ELP-289-000000519 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000528 | ELP-289-000000528 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000540 | ELP-289-000000540 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000572 | ELP-289-000000581 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000585 | ELP-289-000000585 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000610 | ELP-289-000000610 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000614 | ELP-289-000000616 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000662 | ELP-289-000000662 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000666 | ELP-289-000000666 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000689 | ELP-289-000000691 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000693 | ELP-289-000000694 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000710 | ELP-289-000000710 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000746 | ELP-289-000000775 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000787 | ELP-289-000000787 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000789 | ELP-289-000000789 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000791 | ELP-289-000000791 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000793 | ELP-289-000000794 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000797 | ELP-289-000000797 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000799 | ELP-289-000000799 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000801 | ELP-289-000000805 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000807 | ELP-289-000000811 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000813 | ELP-289-000000813 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000815 | ELP-289-000000815 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000818 | ELP-289-000000818 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000868 | ELP-289-000000868 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000874 | ELP-289-000000874 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000887 | ELP-289-000000887 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000890 | ELP-289-000000892 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000894 | ELP-289-000000894 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000920 | ELP-289-000000929 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000972 | ELP-289-000000976 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001010 | ELP-289-000001012 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001035 | ELP-289-000001037 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001074 | ELP-289-000001074 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000001098 | ELP-289-000001098 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001121 | ELP-289-000001121 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001177 | ELP-289-000001177 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001194 | ELP-289-000001195 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001197 | ELP-289-000001197 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001199 | ELP-289-000001199 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001201 | ELP-289-000001202 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001204 | ELP-289-000001209 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001266 | ELP-289-000001266 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001301 | ELP-289-000001301 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000001338 | ELP-289-000001359 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001361 | ELP-289-000001361 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001444 | ELP-289-000001445 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001520 | ELP-289-000001520 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001522 | ELP-289-000001522 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001525 | ELP-289-000001525 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001528 | ELP-289-000001528 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001531 | ELP-289-000001531 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001655 | ELP-289-000001656 | USACE;ERDC;CEERD-PW-OV | Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 307 | ELP-307-000000003 | ELP-307-000000003 | USACE;ERDC;CEERD-PW | Charlie R Burr; Oliver J Clark; John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 5 |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 307 | ELP-307-000000015 | ELP-307-000000015 | USACE;ERDC;CEERD-PW | Charlie R Burr; Oliver J Clark; John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 5 |
| ELP | 307 | ELP-307-000000020 | ELP-307-000000020 | USACE;ERDC;CEERD-PW | Charlie R Burr; Oliver J Clark; John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 5 |
| ELP | 307 | ELP-307-000000028 | ELP-307-000000028 | USACE;ERDC;CEERD-PW | Charlie R Burr; Oliver J Clark; John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 5 |
| ELP | 308 | ELP-308-000000001 | ELP-308-000000001 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000005 | ELP-308-000000005 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000010 | ELP-308-000000010 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000018 | ELP-308-000000018 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000022 | ELP-308-000000022 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000026 | ELP-308-000000026 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000030 | ELP-308-000000030 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000044 | ELP-308-000000044 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000083 | ELP-308-000000083 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000085 | ELP-308-000000087 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000095 | ELP-308-000000095 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000097 | ELP-308-000000098 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000100 | ELP-308-000000100 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000114 | ELP-308-000000116 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000118 | ELP-308-000000118 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000122 | ELP-308-000000123 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000127 | ELP-308-000000127 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000140 | ELP-308-000000140 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000144 | ELP-308-000000144 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000183 | ELP-308-000000183 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000196 | ELP-308-000000197 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000202 | ELP-308-000000203 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000212 | ELP-308-000000212 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000219 | ELP-308-000000219 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000227 | ELP-308-000000230 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000237 | ELP-308-000000237 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000240 | ELP-308-000000240 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000247 | ELP-308-000000247 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000257 | ELP-308-000000257 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000275 | ELP-308-000000275 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000289 | ELP-308-000000289 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000293 | ELP-308-000000293 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000311 | ELP-308-000000312 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000321 | ELP-308-000000322 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000324 | ELP-308-000000325 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000336 | ELP-308-000000336 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000338 | ELP-308-000000338 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000343 | ELP-308-000000343 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000361 | ELP-308-000000364 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000367 | ELP-308-000000368 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000372 | ELP-308-000000372 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000382 | ELP-308-000000383 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000386 | ELP-308-000000386 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000397 | ELP-308-000000397 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000409 | ELP-308-000000409 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000418 | ELP-308-000000418 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000429 | ELP-308-000000430 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000432 | ELP-308-000000432 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000435 | ELP-308-000000435 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000459 | ELP-308-000000460 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000491 | ELP-308-000000498 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000502 | ELP-308-000000502 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000508 | ELP-308-000000508 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000540 | ELP-308-000000540 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000569 | ELP-308-000000569 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000578 | ELP-308-000000578 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000591 | ELP-308-000000591 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000605 | ELP-308-000000605 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000618 | ELP-308-000000618 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000622 | ELP-308-000000622 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000630 | ELP-308-000000630 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000641 | ELP-308-000000641 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000664 | ELP-308-000000664 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000667 | ELP-308-000000667 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000683 | ELP-308-000000684 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000686 | ELP-308-000000689 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000691 | ELP-308-000000691 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000693 | ELP-308-000000694 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000705 | ELP-308-000000708 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000710 | ELP-308-000000713 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000716 | ELP-308-000000716 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000721 | ELP-308-000000721 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000768 | ELP-308-000000768 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000791 | ELP-308-000000791 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000825 | ELP-308-000000826 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000835 | ELP-308-000000835 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000839 | ELP-308-000000839 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000866 | ELP-308-000000866 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000868 | ELP-308-000000869 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000874 | ELP-308-000000874 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000957 | ELP-308-000000957 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000965 | ELP-308-000000965 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000968 | ELP-308-000000968 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000974 | ELP-308-000000981 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000984 | ELP-308-000000985 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000992 | ELP-308-000000992 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000000995 | ELP-308-000000995 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000001006 | ELP-308-000001006 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001043 | ELP-308-000001043 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001086 | ELP-308-000001087 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001108 | ELP-308-000001108 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001149 | ELP-308-000001149 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001169 | ELP-308-000001169 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001171 | ELP-308-000001171 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001183 | ELP-308-000001183 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001213 | ELP-308-000001214 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001235 | ELP-308-000001246 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000001307 | ELP-308-000001316 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001415 | ELP-308-000001420 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001422 | ELP-308-000001422 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001424 | ELP-308-000001424 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 308 | ELP-308-000001500 | ELP-308-000001507 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett; Joseph A Lyons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 7 |
| ELP | 337 | ELP-337-000000003 | ELP-337-000000003 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000013 | ELP-337-000000015 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000017 | ELP-337-000000018 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000029 | ELP-337-000000029 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000032 | ELP-337-000000032 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 337 | ELP-337-000000041 | ELP-337-000000041 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000076 | ELP-337-000000078 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000110 | ELP-337-000000110 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000148 | ELP-337-000000148 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 337 | ELP-337-000000158 | ELP-337-000000158 | USACE;ERDC;CEERD-GS-S | Joseph Padula | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 338 | ELP-338-000000006 | ELP-338-000000006 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000011 | ELP-338-000000012 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000016 | ELP-338-000000016 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000037 | ELP-338-000000037 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000039 | ELP-338-000000040 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000042 | ELP-338-000000042 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000048 | ELP-338-000000048 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000056 | ELP-338-000000058 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000064 | ELP-338-000000065 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000070 | ELP-338-000000070 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000074 | ELP-338-000000075 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000079 | ELP-338-000000081 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000086 | ELP-338-000000086 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000090 | ELP-338-000000090 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000097 | ELP-338-000000099 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000101 | ELP-338-000000101 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000103 | ELP-338-000000103 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000107 | ELP-338-000000107 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000113 | ELP-338-000000113 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000115 | ELP-338-000000115 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000119 | ELP-338-000000119 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000123 | ELP-338-000000123 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000126 | ELP-338-000000126 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000128 | ELP-338-000000128 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000134 | ELP-338-000000134 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000137 | ELP-338-000000137 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000140 | ELP-338-000000140 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000143 | ELP-338-000000143 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000147 | ELP-338-000000147 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000152 | ELP-338-000000155 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000162 | ELP-338-000000162 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000164 | ELP-338-000000166 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000168 | ELP-338-000000168 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000181 | ELP-338-000000181 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000184 | ELP-338-000000184 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000187 | ELP-338-000000191 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000201 | ELP-338-000000201 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000203 | ELP-338-000000203 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000210 | ELP-338-000000210 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000212 | ELP-338-000000212 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000215 | ELP-338-000000215 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000219 | ELP-338-000000220 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000225 | ELP-338-000000234 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000236 | ELP-338-000000236 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000238 | ELP-338-000000239 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000249 | ELP-338-000000249 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000269 | ELP-338-000000269 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000273 | ELP-338-000000273 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000283 | ELP-338-000000284 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000289 | ELP-338-000000289 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000291 | ELP-338-000000293 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000303 | ELP-338-000000303 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000306 | ELP-338-000000306 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000310 | ELP-338-000000310 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000316 | ELP-338-000000317 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000323 | ELP-338-000000323 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000327 | ELP-338-000000327 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000332 | ELP-338-000000332 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000336 | ELP-338-000000336 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000338 | ELP-338-000000338 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000340 | ELP-338-000000340 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000346 | ELP-338-000000346 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000349 | ELP-338-000000349 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000357 | ELP-338-000000358 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000360 | ELP-338-000000360 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000363 | ELP-338-000000363 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000365 | ELP-338-000000365 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000369 | ELP-338-000000369 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000371 | ELP-338-000000371 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000378 | ELP-338-000000378 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000381 | ELP-338-000000381 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000384 | ELP-338-000000384 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000386 | ELP-338-000000386 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000391 | ELP-338-000000395 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000398 | ELP-338-000000399 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000402 | ELP-338-000000407 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000411 | ELP-338-000000414 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000420 | ELP-338-000000420 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000427 | ELP-338-000000427 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000429 | ELP-338-000000429 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000432 | ELP-338-000000432 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000434 | ELP-338-000000434 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000436 | ELP-338-000000436 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000439 | ELP-338-000000440 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000442 | ELP-338-000000442 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000449 | ELP-338-000000450 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000453 | ELP-338-000000453 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000456 | ELP-338-000000456 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000458 | ELP-338-000000458 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000475 | ELP-338-000000478 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000481 | ELP-338-000000481 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000487 | ELP-338-000000490 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000492 | ELP-338-000000493 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000495 | ELP-338-000000496 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000503 | ELP-338-000000504 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000508 | ELP-338-000000513 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000515 | ELP-338-000000515 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000517 | ELP-338-000000517 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000526 | ELP-338-000000539 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000544 | ELP-338-000000547 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000552 | ELP-338-000000557 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000568 | ELP-338-000000568 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000572 | ELP-338-000000574 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000581 | ELP-338-000000581 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000583 | ELP-338-000000585 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000602 | ELP-338-000000602 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000604 | ELP-338-000000606 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000610 | ELP-338-000000610 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000612 | ELP-338-000000612 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000615 | ELP-338-000000615 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000618 | ELP-338-000000618 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000628 | ELP-338-000000628 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000630 | ELP-338-000000637 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000639 | ELP-338-000000642 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000650 | ELP-338-000000650 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000653 | ELP-338-000000654 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000657 | ELP-338-000000660 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000662 | ELP-338-000000662 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000675 | ELP-338-000000675 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000682 | ELP-338-000000684 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000690 | ELP-338-000000691 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000693 | ELP-338-000000694 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000704 | ELP-338-000000704 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000708 | ELP-338-000000711 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000721 | ELP-338-000000721 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000723 | ELP-338-000000723 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000725 | ELP-338-000000727 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000729 | ELP-338-000000729 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000734 | ELP-338-000000737 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000740 | ELP-338-000000740 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000744 | ELP-338-000000744 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000749 | ELP-338-000000749 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000765 | ELP-338-000000765 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000767 | ELP-338-000000769 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000776 | ELP-338-000000780 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000783 | ELP-338-000000783 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000790 | ELP-338-000000791 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000813 | ELP-338-000000817 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000819 | ELP-338-000000819 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000822 | ELP-338-000000824 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000826 | ELP-338-000000829 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000831 | ELP-338-000000832 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000839 | ELP-338-000000839 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000848 | ELP-338-000000851 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000854 | ELP-338-000000854 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000861 | ELP-338-000000861 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000863 | ELP-338-000000863 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000866 | ELP-338-000000867 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000869 | ELP-338-000000880 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000882 | ELP-338-000000883 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000886 | ELP-338-000000893 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000896 | ELP-338-000000896 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000899 | ELP-338-000000899 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000903 | ELP-338-000000912 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000915 | ELP-338-000000916 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000918 | ELP-338-000000918 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000921 | ELP-338-000000932 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000938 | ELP-338-000000942 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000991 | ELP-338-000000993 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000995 | ELP-338-000000997 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000999 | ELP-338-000000999 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001001 | ELP-338-000001001 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001021 | ELP-338-000001023 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001025 | ELP-338-000001027 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001032 | ELP-338-000001032 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001034 | ELP-338-000001034 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001036 | ELP-338-000001037 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001043 | ELP-338-000001047 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001056 | ELP-338-000001060 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001066 | ELP-338-000001066 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001072 | ELP-338-000001077 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001082 | ELP-338-000001082 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001084 | ELP-338-000001091 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001106 | ELP-338-000001106 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001115 | ELP-338-000001116 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001119 | ELP-338-000001123 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001125 | ELP-338-000001125 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001127 | ELP-338-000001127 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001130 | ELP-338-000001133 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001138 | ELP-338-000001139 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001142 | ELP-338-000001142 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001144 | ELP-338-000001144 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001148 | ELP-338-000001148 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001150 | ELP-338-000001154 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001160 | ELP-338-000001160 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001163 | ELP-338-000001163 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001165 | ELP-338-000001169 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001182 | ELP-338-000001183 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001188 | ELP-338-000001193 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001200 | ELP-338-000001201 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001203 | ELP-338-000001203 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001206 | ELP-338-000001206 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001218 | ELP-338-000001225 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001230 | ELP-338-000001230 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001232 | ELP-338-000001232 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001239 | ELP-338-000001239 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001241 | ELP-338-000001250 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001252 | ELP-338-000001255 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001258 | ELP-338-000001258 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001260 | ELP-338-000001261 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001265 | ELP-338-000001266 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001275 | ELP-338-000001275 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001286 | ELP-338-000001286 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001296 | ELP-338-000001296 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001312 | ELP-338-000001312 | USACE;ERDC;CEERD-HN-RR | Fred Pinkard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000001 | ELP-339-000000002 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000007 | ELP-339-000000007 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000013 | ELP-339-000000014 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000019 | ELP-339-000000019 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000025 | ELP-339-000000025 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000039 | ELP-339-000000039 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000041 | ELP-339-000000041 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000043 | ELP-339-000000043 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000047 | ELP-339-000000047 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000049 | ELP-339-000000049 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000051 | ELP-339-000000051 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000054 | ELP-339-000000054 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000063 | ELP-339-000000063 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000067 | ELP-339-000000068 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000071 | ELP-339-000000073 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000079 | ELP-339-000000079 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000092 | ELP-339-000000092 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000096 | ELP-339-000000096 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000103 | ELP-339-000000106 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000112 | ELP-339-000000112 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000119 | ELP-339-000000119 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000121 | ELP-339-000000122 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000124 | ELP-339-000000125 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000134 | ELP-339-000000134 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000142 | ELP-339-000000143 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000146 | ELP-339-000000147 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000149 | ELP-339-000000149 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000161 | ELP-339-000000162 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000165 | ELP-339-000000166 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000176 | ELP-339-000000176 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000178 | ELP-339-000000179 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000183 | ELP-339-000000183 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000187 | ELP-339-000000188 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000190 | ELP-339-000000190 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000193 | ELP-339-000000195 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000197 | ELP-339-000000197 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000200 | ELP-339-000000201 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000203 | ELP-339-000000203 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000205 | ELP-339-000000205 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000212 | ELP-339-000000212 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000224 | ELP-339-000000224 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000226 | ELP-339-000000227 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000231 | ELP-339-000000232 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000240 | ELP-339-000000241 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000243 | ELP-339-000000244 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000247 | ELP-339-000000247 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000255 | ELP-339-000000255 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000257 | ELP-339-000000262 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000264 | ELP-339-000000264 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000266 | ELP-339-000000269 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000272 | ELP-339-000000272 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000275 | ELP-339-000000276 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000278 | ELP-339-000000280 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000289 | ELP-339-000000289 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000291 | ELP-339-000000297 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000301 | ELP-339-000000302 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000308 | ELP-339-000000308 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000310 | ELP-339-000000310 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000313 | ELP-339-000000313 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000323 | ELP-339-000000325 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000328 | ELP-339-000000328 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000332 | ELP-339-000000335 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000337 | ELP-339-000000337 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000339 | ELP-339-000000339 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000344 | ELP-339-000000344 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000346 | ELP-339-000000346 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000358 | ELP-339-000000358 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000362 | ELP-339-000000362 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000369 | ELP-339-000000371 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000385 | ELP-339-000000385 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000452 | ELP-339-000000456 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000459 | ELP-339-000000459 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000473 | ELP-339-000000473 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000479 | ELP-339-000000480 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000482 | ELP-339-000000482 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000485 | ELP-339-000000485 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000487 | ELP-339-000000487 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000489 | ELP-339-000000489 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000497 | ELP-339-000000497 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000500 | ELP-339-000000503 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000509 | ELP-339-000000513 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000515 | ELP-339-000000516 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000527 | ELP-339-000000527 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000531 | ELP-339-000000531 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000536 | ELP-339-000000537 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000546 | ELP-339-000000546 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000589 | ELP-339-000000589 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000592 | ELP-339-000000592 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000597 | ELP-339-000000598 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000600 | ELP-339-000000600 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000602 | ELP-339-000000603 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000605 | ELP-339-000000607 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000609 | ELP-339-000000609 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000618 | ELP-339-000000618 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000622 | ELP-339-000000622 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000635 | ELP-339-000000635 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000648 | ELP-339-000000648 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000668 | ELP-339-000000668 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000688 | ELP-339-000000688 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000697 | ELP-339-000000697 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000702 | ELP-339-000000702 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000705 | ELP-339-000000705 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000719 | ELP-339-000000719 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000724 | ELP-339-000000728 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000732 | ELP-339-000000732 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000736 | ELP-339-000000737 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000751 | ELP-339-000000751 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000762 | ELP-339-000000762 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000767 | ELP-339-000000767 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000783 | ELP-339-000000783 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000798 | ELP-339-000000800 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000815 | ELP-339-000000815 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000844 | ELP-339-000000844 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000848 | ELP-339-000000849 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000860 | ELP-339-000000860 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000865 | ELP-339-000000865 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000867 | ELP-339-000000867 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000871 | ELP-339-000000871 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000888 | ELP-339-000000888 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000911 | ELP-339-000000911 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000917 | ELP-339-000000917 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000924 | ELP-339-000000924 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000972 | ELP-339-000000972 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000981 | ELP-339-000000981 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000992 | ELP-339-000000992 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000997 | ELP-339-000000997 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001008 | ELP-339-000001008 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001023 | ELP-339-000001026 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001028 | ELP-339-000001028 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001032 | ELP-339-000001032 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001035 | ELP-339-000001035 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001044 | ELP-339-000001044 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001049 | ELP-339-000001051 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001067 | ELP-339-000001067 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001089 | ELP-339-000001089 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001096 | ELP-339-000001096 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001099 | ELP-339-000001101 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001104 | ELP-339-000001105 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001108 | ELP-339-000001111 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001121 | ELP-339-000001122 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001124 | ELP-339-000001124 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001130 | ELP-339-000001130 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001146 | ELP-339-000001146 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001180 | ELP-339-000001180 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001191 | ELP-339-000001191 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001198 | ELP-339-000001200 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001205 | ELP-339-000001205 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001227 | ELP-339-000001227 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001234 | ELP-339-000001234 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001251 | ELP-339-000001252 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001271 | ELP-339-000001271 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001285 | ELP-339-000001285 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001288 | ELP-339-000001291 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001339 | ELP-339-000001339 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001354 | ELP-339-000001354 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001357 | ELP-339-000001357 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001380 | ELP-339-000001380 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001383 | ELP-339-000001383 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001386 | ELP-339-000001386 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001393 | ELP-339-000001394 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001398 | ELP-339-000001398 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001404 | ELP-339-000001404 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001406 | ELP-339-000001406 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001426 | ELP-339-000001426 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001430 | ELP-339-000001430 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001441 | ELP-339-000001441 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001445 | ELP-339-000001445 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001447 | ELP-339-000001448 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001462 | ELP-339-000001462 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001469 | ELP-339-000001469 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001477 | ELP-339-000001478 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001482 | ELP-339-000001482 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001486 | ELP-339-000001486 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001492 | ELP-339-000001492 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001504 | ELP-339-000001506 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001514 | ELP-339-000001515 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001522 | ELP-339-000001522 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001528 | ELP-339-000001528 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001536 | ELP-339-000001537 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001544 | ELP-339-000001544 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001556 | ELP-339-000001556 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001564 | ELP-339-000001564 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001569 | ELP-339-000001574 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001618 | ELP-339-000001620 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001622 | ELP-339-000001623 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001626 | ELP-339-000001626 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001633 | ELP-339-000001635 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001637 | ELP-339-000001637 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001640 | ELP-339-000001640 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001659 | ELP-339-000001659 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001664 | ELP-339-000001664 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001669 | ELP-339-000001673 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001676 | ELP-339-000001678 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001682 | ELP-339-000001682 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001704 | ELP-339-000001706 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001709 | ELP-339-000001709 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001716 | ELP-339-000001718 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001722 | ELP-339-000001722 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001746 | ELP-339-000001746 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001751 | ELP-339-000001751 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001755 | ELP-339-000001755 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001760 | ELP-339-000001760 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001762 | ELP-339-000001762 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001765 | ELP-339-000001765 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001768 | ELP-339-000001768 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001785 | ELP-339-000001787 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001790 | ELP-339-000001796 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001798 | ELP-339-000001806 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001808 | ELP-339-000001812 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001819 | ELP-339-000001820 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001822 | ELP-339-000001822 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001834 | ELP-339-000001834 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001851 | ELP-339-000001851 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001861 | ELP-339-000001864 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001866 | ELP-339-000001867 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001869 | ELP-339-000001871 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001887 | ELP-339-000001888 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001892 | ELP-339-000001896 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001898 | ELP-339-000001899 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001906 | ELP-339-000001907 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001911 | ELP-339-000001912 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001919 | ELP-339-000001920 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001922 | ELP-339-000001923 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001925 | ELP-339-000001925 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001928 | ELP-339-000001928 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001930 | ELP-339-000001931 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001933 | ELP-339-000001934 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001936 | ELP-339-000001937 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001939 | ELP-339-000001940 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001960 | ELP-339-000001962 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001965 | ELP-339-000001976 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001982 | ELP-339-000001982 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001986 | ELP-339-000001988 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001990 | ELP-339-000001990 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002003 | ELP-339-000002003 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002005 | ELP-339-000002013 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002027 | ELP-339-000002028 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002044 | ELP-339-000002048 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002050 | ELP-339-000002052 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002054 | ELP-339-000002057 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002072 | ELP-339-000002072 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002099 | ELP-339-000002105 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002107 | ELP-339-000002109 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002137 | ELP-339-000002138 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002154 | ELP-339-000002154 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002156 | ELP-339-000002159 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002165 | ELP-339-000002165 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002172 | ELP-339-000002175 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002178 | ELP-339-000002180 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002188 | ELP-339-000002188 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002190 | ELP-339-000002194 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002196 | ELP-339-000002196 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002198 | ELP-339-000002198 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002206 | ELP-339-000002212 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002214 | ELP-339-000002219 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002226 | ELP-339-000002227 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002243 | ELP-339-000002243 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002273 | ELP-339-000002273 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002285 | ELP-339-000002286 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002290 | ELP-339-000002292 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002301 | ELP-339-000002304 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002307 | ELP-339-000002307 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002314 | ELP-339-000002318 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002327 | ELP-339-000002327 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002333 | ELP-339-000002333 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002345 | ELP-339-000002350 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002353 | ELP-339-000002356 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002358 | ELP-339-000002358 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002361 | ELP-339-000002365 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002367 | ELP-339-000002367 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002371 | ELP-339-000002372 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002374 | ELP-339-000002375 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002379 | ELP-339-000002379 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002381 | ELP-339-000002381 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002383 | ELP-339-000002383 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002385 | ELP-339-000002385 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002387 | ELP-339-000002388 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002391 | ELP-339-000002392 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002395 | ELP-339-000002400 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002409 | ELP-339-000002411 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002413 | ELP-339-000002414 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002418 | ELP-339-000002420 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002435 | ELP-339-000002438 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002440 | ELP-339-000002441 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002443 | ELP-339-000002443 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002446 | ELP-339-000002446 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002449 | ELP-339-000002453 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002455 | ELP-339-000002462 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002464 | ELP-339-000002469 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002475 | ELP-339-000002475 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002477 | ELP-339-000002477 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002498 | ELP-339-000002500 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002506 | ELP-339-000002506 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002516 | ELP-339-000002516 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002529 | ELP-339-000002529 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002537 | ELP-339-000002538 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002548 | ELP-339-000002551 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002553 | ELP-339-000002553 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002555 | ELP-339-000002555 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002558 | ELP-339-000002558 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002563 | ELP-339-000002563 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002566 | ELP-339-000002566 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002570 | ELP-339-000002572 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002582 | ELP-339-000002584 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002586 | ELP-339-000002589 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002595 | ELP-339-000002595 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002597 | ELP-339-000002597 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002601 | ELP-339-000002604 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002610 | ELP-339-000002610 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002612 | ELP-339-000002614 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002624 | ELP-339-000002624 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002627 | ELP-339-000002628 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002632 | ELP-339-000002635 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002637 | ELP-339-000002639 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002646 | ELP-339-000002650 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002652 | ELP-339-000002652 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002654 | ELP-339-000002654 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002656 | ELP-339-000002673 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002678 | ELP-339-000002678 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002680 | ELP-339-000002683 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002690 | ELP-339-000002690 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002697 | ELP-339-000002701 | USACE;ERDC;CEERD-HV-ZA | Tom W Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 340 | ELP-340-000000002 | ELP-340-000000005 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000010 | ELP-340-000000010 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000017 | ELP-340-000000017 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000019 | ELP-340-000000019 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000031 | ELP-340-000000031 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000037 | ELP-340-000000037 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000104 | ELP-340-000000104 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000106 | ELP-340-000000112 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000118 | ELP-340-000000119 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000121 | ELP-340-000000122 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000124 | ELP-340-000000125 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000141 | ELP-340-000000141 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000151 | ELP-340-000000151 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000153 | ELP-340-000000154 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000172 | ELP-340-000000173 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000181 | ELP-340-000000183 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000198 | ELP-340-000000198 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000204 | ELP-340-000000204 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000209 | ELP-340-000000210 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000220 | ELP-340-000000220 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000228 | ELP-340-000000231 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000234 | ELP-340-000000234 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000238 | ELP-340-000000241 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000246 | ELP-340-000000247 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000253 | ELP-340-000000253 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000257 | ELP-340-000000257 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000266 | ELP-340-000000267 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000270 | ELP-340-000000270 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000273 | ELP-340-000000273 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000276 | ELP-340-000000276 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000279 | ELP-340-000000279 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000282 | ELP-340-000000283 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000285 | ELP-340-000000285 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000290 | ELP-340-000000290 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000293 | ELP-340-000000293 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000312 | ELP-340-000000312 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000314 | ELP-340-000000316 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000325 | ELP-340-000000326 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000336 | ELP-340-000000340 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000360 | ELP-340-000000360 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000375 | ELP-340-000000376 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000378 | ELP-340-000000379 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000381 | ELP-340-000000381 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000395 | ELP-340-000000396 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000398 | ELP-340-000000398 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000404 | ELP-340-000000406 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000414 | ELP-340-000000419 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000421 | ELP-340-000000421 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000428 | ELP-340-000000428 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000434 | ELP-340-000000436 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000438 | ELP-340-000000438 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000440 | ELP-340-000000440 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000448 | ELP-340-000000449 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000457 | ELP-340-000000469 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000473 | ELP-340-000000474 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000480 | ELP-340-000000480 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000503 | ELP-340-000000503 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000514 | ELP-340-000000514 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000529 | ELP-340-000000530 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000533 | ELP-340-000000533 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000535 | ELP-340-000000540 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000545 | ELP-340-000000545 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000553 | ELP-340-000000554 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000558 | ELP-340-000000558 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000577 | ELP-340-000000577 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000579 | ELP-340-000000579 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 340 | ELP-340-000000597 | ELP-340-000000604 | USACE;ERDC;CEERD-GS-E | George L Sills | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Hydraulics Lab |
| ELP | 342 | ELP-342-000000006 | ELP-342-000000006 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 342 | ELP-342-000000018 | ELP-342-000000018 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000027 | ELP-342-000000027 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000031 | ELP-342-000000031 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000054 | ELP-342-000000054 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000099 | ELP-342-000000099 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000103 | ELP-342-000000103 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000105 | ELP-342-000000106 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000133 | ELP-342-000000133 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000154 | ELP-342-000000154 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000161 | ELP-342-000000161 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 342 | ELP-342-000000184 | ELP-342-000000193 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000239 | ELP-342-000000248 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000273 | ELP-342-000000275 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000335 | ELP-342-000000335 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000337 | ELP-342-000000340 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000347 | ELP-342-000000347 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000349 | ELP-342-000000349 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000351 | ELP-342-000000353 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000401 | ELP-342-000000411 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000504 | ELP-342-000000504 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 342 | ELP-342-000000510 | ELP-342-000000510 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000512 | ELP-342-000000512 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000514 | ELP-342-000000514 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000650 | ELP-342-000000650 | USACE;ERDC;CEERD-PW-OV | Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 343 | ELP-343-000000001 | ELP-343-000000001 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000006 | ELP-343-000000007 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000010 | ELP-343-000000012 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000014 | ELP-343-000000014 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000018 | ELP-343-000000018 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000028 | ELP-343-000000030 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000032 | ELP-343-000000033 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000035 | ELP-343-000000035 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000038 | ELP-343-000000038 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000040 | ELP-343-000000041 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000046 | ELP-343-000000046 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000050 | ELP-343-000000050 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000058 | ELP-343-000000059 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000064 | ELP-343-000000064 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000066 | ELP-343-000000066 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000068 | ELP-343-000000069 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000073 | ELP-343-000000073 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000082 | ELP-343-000000087 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000100 | ELP-343-000000100 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000107 | ELP-343-000000107 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000127 | ELP-343-000000129 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000131 | ELP-343-000000142 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000158 | ELP-343-000000160 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000164 | ELP-343-000000169 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000171 | ELP-343-000000176 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000183 | ELP-343-000000187 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000206 | ELP-343-000000206 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000208 | ELP-343-000000208 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000210 | ELP-343-000000210 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000213 | ELP-343-000000215 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000223 | ELP-343-000000224 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000234 | ELP-343-000000234 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000240 | ELP-343-000000241 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000243 | ELP-343-000000243 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000257 | ELP-343-000000258 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000266 | ELP-343-000000266 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000270 | ELP-343-000000270 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000273 | ELP-343-000000273 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000291 | ELP-343-000000292 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000307 | ELP-343-000000307 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000315 | ELP-343-000000315 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000317 | ELP-343-000000317 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000327 | ELP-343-000000327 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000329 | ELP-343-000000329 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000331 | ELP-343-000000332 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000349 | ELP-343-000000349 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000352 | ELP-343-000000353 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000358 | ELP-343-000000358 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000360 | ELP-343-000000360 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000367 | ELP-343-000000367 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000375 | ELP-343-000000375 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000377 | ELP-343-000000377 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000380 | ELP-343-000000383 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000396 | ELP-343-000000396 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000408 | ELP-343-000000408 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000410 | ELP-343-000000411 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000418 | ELP-343-000000427 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000433 | ELP-343-000000433 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000436 | ELP-343-000000436 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000439 | ELP-343-000000446 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000450 | ELP-343-000000450 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000453 | ELP-343-000000453 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000456 | ELP-343-000000456 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000458 | ELP-343-000000458 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000460 | ELP-343-000000460 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000462 | ELP-343-000000462 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000466 | ELP-343-000000467 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000471 | ELP-343-000000471 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000474 | ELP-343-000000478 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000495 | ELP-343-000000497 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000500 | ELP-343-000000508 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000511 | ELP-343-000000514 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000516 | ELP-343-000000516 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000521 | ELP-343-000000521 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000524 | ELP-343-000000524 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000526 | ELP-343-000000526 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000534 | ELP-343-000000536 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000539 | ELP-343-000000540 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000547 | ELP-343-000000547 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000556 | ELP-343-000000556 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000585 | ELP-343-000000587 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000592 | ELP-343-000000592 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000600 | ELP-343-000000605 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000608 | ELP-343-000000608 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000610 | ELP-343-000000611 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000613 | ELP-343-000000616 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000624 | ELP-343-000000624 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000627 | ELP-343-000000628 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000640 | ELP-343-000000640 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000642 | ELP-343-000000648 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000651 | ELP-343-000000652 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000657 | ELP-343-000000657 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000666 | ELP-343-000000666 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000670 | ELP-343-000000673 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000675 | ELP-343-000000676 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000678 | ELP-343-000000678 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000681 | ELP-343-000000686 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000696 | ELP-343-000000696 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000700 | ELP-343-000000700 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000704 | ELP-343-000000704 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000709 | ELP-343-000000710 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000713 | ELP-343-000000713 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000718 | ELP-343-000000719 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000721 | ELP-343-000000722 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000724 | ELP-343-000000729 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000731 | ELP-343-000000752 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000767 | ELP-343-000000767 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000779 | ELP-343-000000779 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000789 | ELP-343-000000789 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000799 | ELP-343-000000800 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000803 | ELP-343-000000805 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000807 | ELP-343-000000814 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000820 | ELP-343-000000820 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000824 | ELP-343-000000824 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000836 | ELP-343-000000836 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000839 | ELP-343-000000839 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000841 | ELP-343-000000841 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000861 | ELP-343-000000861 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000863 | ELP-343-000000899 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000909 | ELP-343-000000911 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000915 | ELP-343-000000915 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000917 | ELP-343-000000919 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000921 | ELP-343-000000934 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000939 | ELP-343-000000939 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000944 | ELP-343-000000945 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000948 | ELP-343-000000948 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000959 | ELP-343-000000959 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000961 | ELP-343-000000962 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000968 | ELP-343-000000969 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000980 | ELP-343-000000986 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000991 | ELP-343-000000993 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000995 | ELP-343-000000997 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001003 | ELP-343-000001004 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001007 | ELP-343-000001008 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001028 | ELP-343-000001028 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001042 | ELP-343-000001046 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001054 | ELP-343-000001055 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001057 | ELP-343-000001058 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001060 | ELP-343-000001060 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001062 | ELP-343-000001063 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001065 | ELP-343-000001068 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001073 | ELP-343-000001074 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001077 | ELP-343-000001077 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001082 | ELP-343-000001082 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001086 | ELP-343-000001086 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001098 | ELP-343-000001098 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001100 | ELP-343-000001102 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001105 | ELP-343-000001105 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001107 | ELP-343-000001109 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001111 | ELP-343-000001120 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001124 | ELP-343-000001129 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001131 | ELP-343-000001132 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001135 | ELP-343-000001141 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001144 | ELP-343-000001146 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001150 | ELP-343-000001150 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001153 | ELP-343-000001156 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001172 | ELP-343-000001172 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001181 | ELP-343-000001181 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001183 | ELP-343-000001184 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001206 | ELP-343-000001206 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001229 | ELP-343-000001229 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001235 | ELP-343-000001236 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001238 | ELP-343-000001238 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001248 | ELP-343-000001248 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001259 | ELP-343-000001259 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001281 | ELP-343-000001283 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001285 | ELP-343-000001291 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001312 | ELP-343-000001312 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001315 | ELP-343-000001315 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001320 | ELP-343-000001323 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001325 | ELP-343-000001325 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001330 | ELP-343-000001334 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001348 | ELP-343-000001348 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001359 | ELP-343-000001359 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001362 | ELP-343-000001362 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001369 | ELP-343-000001369 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001385 | ELP-343-000001385 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001443 | ELP-343-000001443 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001447 | ELP-343-000001447 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001449 | ELP-343-000001452 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001467 | ELP-343-000001469 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001472 | ELP-343-000001474 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001477 | ELP-343-000001477 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001489 | ELP-343-000001490 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001493 | ELP-343-000001494 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001498 | ELP-343-000001498 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001509 | ELP-343-000001509 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001512 | ELP-343-000001512 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001515 | ELP-343-000001519 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001521 | ELP-343-000001521 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001523 | ELP-343-000001523 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001534 | ELP-343-000001534 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001540 | ELP-343-000001544 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001550 | ELP-343-000001550 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001555 | ELP-343-000001559 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001574 | ELP-343-000001576 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001581 | ELP-343-000001581 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001587 | ELP-343-000001587 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001589 | ELP-343-000001589 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001591 | ELP-343-000001592 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001594 | ELP-343-000001595 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001614 | ELP-343-000001618 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001622 | ELP-343-000001623 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001631 | ELP-343-000001638 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001644 | ELP-343-000001644 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001657 | ELP-343-000001657 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001659 | ELP-343-000001659 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001664 | ELP-343-000001667 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001671 | ELP-343-000001679 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001681 | ELP-343-000001687 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001691 | ELP-343-000001691 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001698 | ELP-343-000001698 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001702 | ELP-343-000001702 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001707 | ELP-343-000001707 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001709 | ELP-343-000001711 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001713 | ELP-343-000001715 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001717 | ELP-343-000001717 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001719 | ELP-343-000001719 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001721 | ELP-343-000001726 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001728 | ELP-343-000001728 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001730 | ELP-343-000001730 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001742 | ELP-343-000001742 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001744 | ELP-343-000001744 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001747 | ELP-343-000001748 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001754 | ELP-343-000001754 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001756 | ELP-343-000001761 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001765 | ELP-343-000001766 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001768 | ELP-343-000001770 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001773 | ELP-343-000001775 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001777 | ELP-343-000001777 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001780 | ELP-343-000001780 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001783 | ELP-343-000001786 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001790 | ELP-343-000001793 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001795 | ELP-343-000001796 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001798 | ELP-343-000001798 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001800 | ELP-343-000001801 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001806 | ELP-343-000001806 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001808 | ELP-343-000001810 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001812 | ELP-343-000001814 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001819 | ELP-343-000001819 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001828 | ELP-343-000001830 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001837 | ELP-343-000001837 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001841 | ELP-343-000001842 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001844 | ELP-343-000001844 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001846 | ELP-343-000001846 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001849 | ELP-343-000001849 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001851 | ELP-343-000001851 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001864 | ELP-343-000001864 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001876 | ELP-343-000001878 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001881 | ELP-343-000001885 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001888 | ELP-343-000001889 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001892 | ELP-343-000001893 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001895 | ELP-343-000001897 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001899 | ELP-343-000001899 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001901 | ELP-343-000001902 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001904 | ELP-343-000001906 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001908 | ELP-343-000001909 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001918 | ELP-343-000001918 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001921 | ELP-343-000001921 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001924 | ELP-343-000001924 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001926 | ELP-343-000001928 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001933 | ELP-343-000001933 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001943 | ELP-343-000001943 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001960 | ELP-343-000001963 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001965 | ELP-343-000001966 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001971 | ELP-343-000001972 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001974 | ELP-343-000001977 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001980 | ELP-343-000001980 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001982 | ELP-343-000001985 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001994 | ELP-343-000001994 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001998 | ELP-343-000001998 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002005 | ELP-343-000002005 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002023 | ELP-343-000002023 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002026 | ELP-343-000002026 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002040 | ELP-343-000002041 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002045 | ELP-343-000002045 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002054 | ELP-343-000002054 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002059 | ELP-343-000002059 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002067 | ELP-343-000002082 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002086 | ELP-343-000002086 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002090 | ELP-343-000002090 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002093 | ELP-343-000002093 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002096 | ELP-343-000002098 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002101 | ELP-343-000002102 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002115 | ELP-343-000002115 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002141 | ELP-343-000002143 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002145 | ELP-343-000002145 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002149 | ELP-343-000002150 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002152 | ELP-343-000002152 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002154 | ELP-343-000002154 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002156 | ELP-343-000002157 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002163 | ELP-343-000002164 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002166 | ELP-343-000002167 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002170 | ELP-343-000002170 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002172 | ELP-343-000002173 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002182 | ELP-343-000002182 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002184 | ELP-343-000002184 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002186 | ELP-343-000002187 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002190 | ELP-343-000002190 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002195 | ELP-343-000002196 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002201 | ELP-343-000002201 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002203 | ELP-343-000002203 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002205 | ELP-343-000002206 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002213 | ELP-343-000002213 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002223 | ELP-343-000002224 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002229 | ELP-343-000002229 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002234 | ELP-343-000002236 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002238 | ELP-343-000002238 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002248 | ELP-343-000002249 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002251 | ELP-343-000002251 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002253 | ELP-343-000002254 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002261 | ELP-343-000002261 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002264 | ELP-343-000002264 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002271 | ELP-343-000002271 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002276 | ELP-343-000002276 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002280 | ELP-343-000002280 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002283 | ELP-343-000002283 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002286 | ELP-343-000002286 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002288 | ELP-343-000002288 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002295 | ELP-343-000002295 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002297 | ELP-343-000002297 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002299 | ELP-343-000002299 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002301 | ELP-343-000002301 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002305 | ELP-343-000002305 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002309 | ELP-343-000002309 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002316 | ELP-343-000002316 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002318 | ELP-343-000002327 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002330 | ELP-343-000002331 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002334 | ELP-343-000002340 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002343 | ELP-343-000002343 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002346 | ELP-343-000002363 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002365 | ELP-343-000002366 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002368 | ELP-343-000002368 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002371 | ELP-343-000002371 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002376 | ELP-343-000002377 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002379 | ELP-343-000002379 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002384 | ELP-343-000002385 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002387 | ELP-343-000002388 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002391 | ELP-343-000002391 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002393 | ELP-343-000002393 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002399 | ELP-343-000002399 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002402 | ELP-343-000002402 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002405 | ELP-343-000002407 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002411 | ELP-343-000002412 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002416 | ELP-343-000002418 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002421 | ELP-343-000002421 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002423 | ELP-343-000002425 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002431 | ELP-343-000002431 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002433 | ELP-343-000002434 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002436 | ELP-343-000002438 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002441 | ELP-343-000002441 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002443 | ELP-343-000002443 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002461 | ELP-343-000002466 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002469 | ELP-343-000002469 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002471 | ELP-343-000002472 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002475 | ELP-343-000002475 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002478 | ELP-343-000002478 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002484 | ELP-343-000002493 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002496 | ELP-343-000002496 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002498 | ELP-343-000002499 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002502 | ELP-343-000002505 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002507 | ELP-343-000002515 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002518 | ELP-343-000002518 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002522 | ELP-343-000002524 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002535 | ELP-343-000002537 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002539 | ELP-343-000002539 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002542 | ELP-343-000002544 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002546 | ELP-343-000002546 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002551 | ELP-343-000002554 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002557 | ELP-343-000002557 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002559 | ELP-343-000002559 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002570 | ELP-343-000002573 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002575 | ELP-343-000002576 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002582 | ELP-343-000002582 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002584 | ELP-343-000002584 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002591 | ELP-343-000002591 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002593 | ELP-343-000002594 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002596 | ELP-343-000002596 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002600 | ELP-343-000002600 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002603 | ELP-343-000002604 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002608 | ELP-343-000002608 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002610 | ELP-343-000002611 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002614 | ELP-343-000002617 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002619 | ELP-343-000002619 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002624 | ELP-343-000002625 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002628 | ELP-343-000002628 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002630 | ELP-343-000002630 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002632 | ELP-343-000002635 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002638 | ELP-343-000002638 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002642 | ELP-343-000002644 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002649 | ELP-343-000002649 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002651 | ELP-343-000002651 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002657 | ELP-343-000002658 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002660 | ELP-343-000002665 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002670 | ELP-343-000002673 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002675 | ELP-343-000002675 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002677 | ELP-343-000002693 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002700 | ELP-343-000002700 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002707 | ELP-343-000002707 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002719 | ELP-343-000002728 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002731 | ELP-343-000002735 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002737 | ELP-343-000002737 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002742 | ELP-343-000002742 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002744 | ELP-343-000002747 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002752 | ELP-343-000002753 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002755 | ELP-343-000002755 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002761 | ELP-343-000002761 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002763 | ELP-343-000002763 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002765 | ELP-343-000002766 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002770 | ELP-343-000002770 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002772 | ELP-343-000002773 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002775 | ELP-343-000002778 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002781 | ELP-343-000002781 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002783 | ELP-343-000002787 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002789 | ELP-343-000002800 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002803 | ELP-343-000002805 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002812 | ELP-343-000002812 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002816 | ELP-343-000002816 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002818 | ELP-343-000002818 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002820 | ELP-343-000002821 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002823 | ELP-343-000002824 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002827 | ELP-343-000002828 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002832 | ELP-343-000002833 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002835 | ELP-343-000002836 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002840 | ELP-343-000002841 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002848 | ELP-343-000002849 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002852 | ELP-343-000002852 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002857 | ELP-343-000002859 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002862 | ELP-343-000002862 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002864 | ELP-343-000002864 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002868 | ELP-343-000002878 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002880 | ELP-343-000002881 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002883 | ELP-343-000002910 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002912 | ELP-343-000002912 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002914 | ELP-343-000002915 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002918 | ELP-343-000002937 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002939 | ELP-343-000002960 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002962 | ELP-343-000002963 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002965 | ELP-343-000002972 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002974 | ELP-343-000002977 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002979 | ELP-343-000002979 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002981 | ELP-343-000002987 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002990 | ELP-343-000002991 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002993 | ELP-343-000002993 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002996 | ELP-343-000002996 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002998 | ELP-343-000002998 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003002 | ELP-343-000003005 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003009 | ELP-343-000003012 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003014 | ELP-343-000003014 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003016 | ELP-343-000003016 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003018 | ELP-343-000003021 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003027 | ELP-343-000003027 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003029 | ELP-343-000003030 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003035 | ELP-343-000003037 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003046 | ELP-343-000003049 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003051 | ELP-343-000003051 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003056 | ELP-343-000003056 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003058 | ELP-343-000003059 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003062 | ELP-343-000003067 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003069 | ELP-343-000003069 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003073 | ELP-343-000003073 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003083 | ELP-343-000003085 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003096 | ELP-343-000003099 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003103 | ELP-343-000003104 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003106 | ELP-343-000003106 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003111 | ELP-343-000003111 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003116 | ELP-343-000003118 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003127 | ELP-343-000003128 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003132 | ELP-343-000003132 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003134 | ELP-343-000003135 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003138 | ELP-343-000003138 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003143 | ELP-343-000003145 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003152 | ELP-343-000003152 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003155 | ELP-343-000003157 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003166 | ELP-343-000003169 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003173 | ELP-343-000003173 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003176 | ELP-343-000003176 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003179 | ELP-343-000003179 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003181 | ELP-343-000003181 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003187 | ELP-343-000003187 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003189 | ELP-343-000003189 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003199 | ELP-343-000003200 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003205 | ELP-343-000003205 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003207 | ELP-343-000003207 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003222 | ELP-343-000003222 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003224 | ELP-343-000003224 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003226 | ELP-343-000003229 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003238 | ELP-343-000003240 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003242 | ELP-343-000003242 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003244 | ELP-343-000003244 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003257 | ELP-343-000003257 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003261 | ELP-343-000003264 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003272 | ELP-343-000003279 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003281 | ELP-343-000003287 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003289 | ELP-343-000003291 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003296 | ELP-343-000003299 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003305 | ELP-343-000003305 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003307 | ELP-343-000003313 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003316 | ELP-343-000003316 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003318 | ELP-343-000003318 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003322 | ELP-343-000003329 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003331 | ELP-343-000003331 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003339 | ELP-343-000003339 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003348 | ELP-343-000003348 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003352 | ELP-343-000003356 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003450 | ELP-343-000003450 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003452 | ELP-343-000003452 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003457 | ELP-343-000003457 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003468 | ELP-343-000003468 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003470 | ELP-343-000003470 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003472 | ELP-343-000003472 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003477 | ELP-343-000003482 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003484 | ELP-343-000003484 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003489 | ELP-343-000003494 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003500 | ELP-343-000003502 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003507 | ELP-343-000003622 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003624 | ELP-343-000003658 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003660 | ELP-343-000003666 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003668 | ELP-343-000003671 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003673 | ELP-343-000003677 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003681 | ELP-343-000003681 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003683 | ELP-343-000003690 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003692 | ELP-343-000003695 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003792 | ELP-343-000003799 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003905 | ELP-343-000003925 | USACE;ERDC;CEERD-ID | Steve C Spangler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000001 | ELP-366-000000002 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000005 | ELP-366-000000005 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000009 | ELP-366-000000009 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000015 | ELP-366-000000015 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000022 | ELP-366-000000022 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000034 | ELP-366-000000034 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000041 | ELP-366-000000041 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000043 | ELP-366-000000043 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000053 | ELP-366-000000053 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000058 | ELP-366-000000058 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000060 | ELP-366-000000060 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000065 | ELP-366-000000065 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000072 | ELP-366-000000073 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000076 | ELP-366-000000076 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000078 | ELP-366-000000078 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000089 | ELP-366-000000089 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000092 | ELP-366-000000092 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000094 | ELP-366-000000094 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000099 | ELP-366-000000099 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000102 | ELP-366-000000102 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000108 | ELP-366-000000108 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000110 | ELP-366-000000110 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000112 | ELP-366-000000112 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000115 | ELP-366-000000115 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000121 | ELP-366-000000121 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000123 | ELP-366-000000124 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000130 | ELP-366-000000130 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000133 | ELP-366-000000133 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000135 | ELP-366-000000135 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000142 | ELP-366-000000142 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000145 | ELP-366-000000146 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000148 | ELP-366-000000148 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000152 | ELP-366-000000157 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000165 | ELP-366-000000165 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000168 | ELP-366-000000168 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000171 | ELP-366-000000171 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000204 | ELP-366-000000204 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000207 | ELP-366-000000207 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000209 | ELP-366-000000211 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000217 | ELP-366-000000217 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000221 | ELP-366-000000221 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000230 | ELP-366-000000230 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000234 | ELP-366-000000234 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000242 | ELP-366-000000242 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000244 | ELP-366-000000245 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000247 | ELP-366-000000247 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000249 | ELP-366-000000250 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000254 | ELP-366-000000254 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000259 | ELP-366-000000259 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000261 | ELP-366-000000261 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000264 | ELP-366-000000264 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000266 | ELP-366-000000266 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000270 | ELP-366-000000270 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000273 | ELP-366-000000273 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000281 | ELP-366-000000281 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000288 | ELP-366-000000288 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000305 | ELP-366-000000305 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000307 | ELP-366-000000307 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000323 | ELP-366-000000323 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000327 | ELP-366-000000328 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000335 | ELP-366-000000336 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000347 | ELP-366-000000348 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000350 | ELP-366-000000350 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000363 | ELP-366-000000363 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000366 | ELP-366-000000366 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000370 | ELP-366-000000370 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000374 | ELP-366-000000374 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000385 | ELP-366-000000386 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000418 | ELP-366-000000421 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000430 | ELP-366-000000431 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000443 | ELP-366-000000443 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000446 | ELP-366-000000446 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000452 | ELP-366-000000452 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000458 | ELP-366-000000458 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000463 | ELP-366-000000463 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000467 | ELP-366-000000467 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000474 | ELP-366-000000474 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000482 | ELP-366-000000482 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000498 | ELP-366-000000498 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000503 | ELP-366-000000503 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000511 | ELP-366-000000511 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000515 | ELP-366-000000515 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000517 | ELP-366-000000517 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000520 | ELP-366-000000520 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000524 | ELP-366-000000525 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000532 | ELP-366-000000532 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000556 | ELP-366-000000556 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000559 | ELP-366-000000559 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000563 | ELP-366-000000563 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000565 | ELP-366-000000565 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000568 | ELP-366-000000568 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000570 | ELP-366-000000570 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000572 | ELP-366-000000572 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000593 | ELP-366-000000593 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000596 | ELP-366-000000596 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000600 | ELP-366-000000600 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000604 | ELP-366-000000604 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000614 | ELP-366-000000614 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000617 | ELP-366-000000618 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000620 | ELP-366-000000620 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000628 | ELP-366-000000628 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000652 | ELP-366-000000652 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000656 | ELP-366-000000656 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000660 | ELP-366-000000660 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000663 | ELP-366-000000663 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000673 | ELP-366-000000673 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000679 | ELP-366-000000679 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000681 | ELP-366-000000681 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000690 | ELP-366-000000692 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000694 | ELP-366-000000695 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000701 | ELP-366-000000702 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000705 | ELP-366-000000705 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000707 | ELP-366-000000707 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000715 | ELP-366-000000716 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000723 | ELP-366-000000724 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000733 | ELP-366-000000733 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000737 | ELP-366-000000738 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000740 | ELP-366-000000740 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000742 | ELP-366-000000742 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000748 | ELP-366-000000748 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000759 | ELP-366-000000759 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000761 | ELP-366-000000761 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000763 | ELP-366-000000763 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000766 | ELP-366-000000766 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000769 | ELP-366-000000769 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000772 | ELP-366-000000773 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000780 | ELP-366-000000780 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000782 | ELP-366-000000783 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000792 | ELP-366-000000792 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000797 | ELP-366-000000797 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000803 | ELP-366-000000804 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000807 | ELP-366-000000813 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000817 | ELP-366-000000817 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000821 | ELP-366-000000822 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000829 | ELP-366-000000829 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000833 | ELP-366-000000833 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000835 | ELP-366-000000835 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000840 | ELP-366-000000840 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000845 | ELP-366-000000845 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000847 | ELP-366-000000849 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000853 | ELP-366-000000854 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000859 | ELP-366-000000859 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000863 | ELP-366-000000866 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000875 | ELP-366-000000876 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000881 | ELP-366-000000881 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000884 | ELP-366-000000887 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000891 | ELP-366-000000894 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000899 | ELP-366-000000902 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000904 | ELP-366-000000904 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000925 | ELP-366-000000925 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000927 | ELP-366-000000928 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000930 | ELP-366-000000930 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000932 | ELP-366-000000932 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000936 | ELP-366-000000936 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000946 | ELP-366-000000947 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000955 | ELP-366-000000957 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000992 | ELP-366-000000993 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001032 | ELP-366-000001032 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001034 | ELP-366-000001034 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001051 | ELP-366-000001051 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001054 | ELP-366-000001054 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001069 | ELP-366-000001070 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001087 | ELP-366-000001087 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001091 | ELP-366-000001091 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001095 | ELP-366-000001098 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001102 | ELP-366-000001104 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001107 | ELP-366-000001107 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001122 | ELP-366-000001122 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001131 | ELP-366-000001133 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001143 | ELP-366-000001147 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001171 | ELP-366-000001172 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001178 | ELP-366-000001178 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001180 | ELP-366-000001180 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001208 | ELP-366-000001209 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001211 | ELP-366-000001212 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001220 | ELP-366-000001220 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001228 | ELP-366-000001228 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001230 | ELP-366-000001230 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001240 | ELP-366-000001240 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001253 | ELP-366-000001253 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001256 | ELP-366-000001257 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001286 | ELP-366-000001287 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001293 | ELP-366-000001293 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001297 | ELP-366-000001297 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001314 | ELP-366-000001315 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001318 | ELP-366-000001320 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001338 | ELP-366-000001338 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001377 | ELP-366-000001377 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001387 | ELP-366-000001387 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001389 | ELP-366-000001389 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001393 | ELP-366-000001394 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001404 | ELP-366-000001404 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001421 | ELP-366-000001421 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001452 | ELP-366-000001453 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001456 | ELP-366-000001458 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001471 | ELP-366-000001471 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001474 | ELP-366-000001474 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001486 | ELP-366-000001488 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001495 | ELP-366-000001496 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001505 | ELP-366-000001522 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001524 | ELP-366-000001528 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001530 | ELP-366-000001530 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001540 | ELP-366-000001541 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001548 | ELP-366-000001549 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001556 | ELP-366-000001556 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001558 | ELP-366-000001560 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001562 | ELP-366-000001562 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001569 | ELP-366-000001569 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001573 | ELP-366-000001574 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001577 | ELP-366-000001577 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001581 | ELP-366-000001581 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001593 | ELP-366-000001593 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001623 | ELP-366-000001624 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001627 | ELP-366-000001627 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001633 | ELP-366-000001633 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001635 | ELP-366-000001636 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001646 | ELP-366-000001648 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001651 | ELP-366-000001651 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001656 | ELP-366-000001658 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001679 | ELP-366-000001679 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001681 | ELP-366-000001681 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001689 | ELP-366-000001690 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001696 | ELP-366-000001697 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001701 | ELP-366-000001701 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001705 | ELP-366-000001705 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001711 | ELP-366-000001714 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001723 | ELP-366-000001723 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001731 | ELP-366-000001732 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001738 | ELP-366-000001739 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001743 | ELP-366-000001743 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001761 | ELP-366-000001765 | USACE;ERDC;CEERD-ID | Laurel T Gorman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 368 | ELP-368-000000002 | ELP-368-000000002 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000075 | ELP-368-000000082 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000085 | ELP-368-000000085 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000087 | ELP-368-000000087 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000106 | ELP-368-000000106 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000109 | ELP-368-000000109 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000153 | ELP-368-000000153 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000156 | ELP-368-000000156 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000162 | ELP-368-000000162 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000177 | ELP-368-000000177 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 368 | ELP-368-000000182 | ELP-368-000000182 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000185 | ELP-368-000000185 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000188 | ELP-368-000000188 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000210 | ELP-368-000000210 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000214 | ELP-368-000000214 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000284 | ELP-368-000000284 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000288 | ELP-368-000000288 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000333 | ELP-368-000000333 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000335 | ELP-368-000000335 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000354 | ELP-368-000000354 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/23/2008