UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-368-000000357 | to | ELP-368-000000357 |
| ELP-368-000000359 | to | ELP-368-000000360 |
| ELP-368-000000367 | to | ELP-368-000000367 |
| ELP-369-000000014 | to | ELP-369-000000014 |
| ELP-369-000000018 | to | ELP-369-000000018 |
| ELP-369-000000021 | to | ELP-369-000000021 |
| ELP-369-000000023 | to | ELP-369-000000025 |
| ELP-369-000000027 | to | ELP-369-000000027 |
| ELP-369-000000029 | to | ELP-369-000000029 |
| ELP-369-000000032 | to | ELP-369-000000032 |
| ELP-369-000000039 | to | ELP-369-000000039 |
| ELP-369-000000053 | to | ELP-369-000000054 |
| ELP-369-000000056 | to | ELP-369-000000056 |
| ELP-369-000000062 | to | ELP-369-000000064 |
| ELP-369-000000075 | to | ELP-369-000000075 |
| ELP-369-000000080 | to | ELP-369-000000080 |
| ELP-369-000000093 | to | ELP-369-000000093 |
| ELP-369-000000118 | to | ELP-369-000000118 |
| ELP-369-000000120 | to | ELP-369-000000120 |
| ELP-369-000000127 | to | ELP-369-000000128 |
| ELP-369-000000180 | to | ELP-369-000000180 |
| ELP-369-000000183 | to | ELP-369-000000184 |
| ELP-369-000000191 | to | ELP-369-000000191 |
| ELP-369-000000194 | to | ELP-369-000000194 |
| ELP-369-000000198 | to | ELP-369-000000199 |
| ELP-369-000000201 | to | ELP-369-000000204 |
| ELP-369-000000206 | to | ELP-369-000000207 |
| ELP-369-000000211 | to | ELP-369-000000211 |
| ELP-369-000000213 | to | ELP-369-000000213 |
| ELP-369-000000221 | to | ELP-369-000000221 |
| ELP-369-000000233 | to | ELP-369-000000233 |
| ELP-369-000000238 | to | ELP-369-000000238 |
| ELP-369-000000240 | to | ELP-369-000000240 |
| ELP-369-000000246 | to | ELP-369-000000246 |
| ELP-369-000000268 | to | ELP-369-000000269 |
| ELP-369-000000271 | to | ELP-369-000000271 |
| ELP-369-000000273 | to | ELP-369-000000275 |
| ELP-369-000000289 | to | ELP-369-000000289 |
| ELP-369-000000291 | to | ELP-369-000000291 |
| ELP-369-000000297 | to | ELP-369-000000298 |
| ELP-369-000000300 | to | ELP-369-000000303 |
| ELP-369-000000324 | to | ELP-369-000000324 |
| ELP-369-000000334 | to | ELP-369-000000335 |
| ELP-369-000000340 | to | ELP-369-000000340 |

| | | |
|---|---|---|
| ELP-369-000000346 | to | ELP-369-000000346 |
| ELP-369-000000348 | to | ELP-369-000000352 |
| ELP-369-000000377 | to | ELP-369-000000377 |
| ELP-369-000000379 | to | ELP-369-000000379 |
| ELP-369-000000381 | to | ELP-369-000000381 |
| ELP-369-000000438 | to | ELP-369-000000438 |
| ELP-369-000000449 | to | ELP-369-000000449 |
| ELP-369-000000454 | to | ELP-369-000000459 |
| ELP-369-000000467 | to | ELP-369-000000467 |
| ELP-369-000000488 | to | ELP-369-000000491 |
| ELP-369-000000494 | to | ELP-369-000000497 |
| ELP-369-000000554 | to | ELP-369-000000554 |
| ELP-369-000000559 | to | ELP-369-000000561 |
| ELP-369-000000614 | to | ELP-369-000000614 |
| ELP-369-000000622 | to | ELP-369-000000623 |
| ELP-369-000000628 | to | ELP-369-000000631 |
| ELP-369-000000634 | to | ELP-369-000000638 |
| ELP-370-000000002 | to | ELP-370-000000002 |
| ELP-370-000000004 | to | ELP-370-000000006 |
| ELP-370-000000021 | to | ELP-370-000000021 |
| ELP-370-000000028 | to | ELP-370-000000028 |
| ELP-370-000000070 | to | ELP-370-000000070 |
| ELP-370-000000076 | to | ELP-370-000000076 |
| ELP-370-000000078 | to | ELP-370-000000079 |
| ELP-370-000000092 | to | ELP-370-000000093 |
| ELP-370-000000105 | to | ELP-370-000000105 |
| ELP-370-000000127 | to | ELP-370-000000127 |
| ELP-370-000000135 | to | ELP-370-000000136 |
| ELP-370-000000172 | to | ELP-370-000000172 |
| ELP-370-000000181 | to | ELP-370-000000181 |
| ELP-370-000000217 | to | ELP-370-000000217 |
| ELP-370-000000221 | to | ELP-370-000000221 |
| ELP-370-000000230 | to | ELP-370-000000230 |
| ELP-372-000000009 | to | ELP-372-000000009 |
| ELP-372-000000020 | to | ELP-372-000000020 |
| ELP-372-000000027 | to | ELP-372-000000028 |
| ELP-372-000000042 | to | ELP-372-000000042 |
| ELP-372-000000047 | to | ELP-372-000000047 |
| ELP-372-000000057 | to | ELP-372-000000057 |
| ELP-372-000000076 | to | ELP-372-000000076 |
| ELP-372-000000079 | to | ELP-372-000000079 |
| ELP-372-000000097 | to | ELP-372-000000098 |
| ELP-372-000000100 | to | ELP-372-000000101 |
| ELP-372-000000103 | to | ELP-372-000000103 |

| | | |
|---|---|---|
| ELP-372-000000105 | to | ELP-372-000000105 |
| ELP-372-000000109 | to | ELP-372-000000109 |
| ELP-372-000000111 | to | ELP-372-000000111 |
| ELP-372-000000117 | to | ELP-372-000000117 |
| ELP-372-000000123 | to | ELP-372-000000124 |
| ELP-372-000000126 | to | ELP-372-000000126 |
| ELP-372-000000140 | to | ELP-372-000000140 |
| ELP-372-000000144 | to | ELP-372-000000144 |
| ELP-372-000000146 | to | ELP-372-000000147 |
| ELP-372-000000156 | to | ELP-372-000000156 |
| ELP-372-000000158 | to | ELP-372-000000158 |
| ELP-372-000000165 | to | ELP-372-000000165 |
| ELP-372-000000167 | to | ELP-372-000000167 |
| ELP-372-000000172 | to | ELP-372-000000172 |
| ELP-372-000000180 | to | ELP-372-000000180 |
| ELP-372-000000182 | to | ELP-372-000000182 |
| ELP-372-000000187 | to | ELP-372-000000187 |
| ELP-372-000000196 | to | ELP-372-000000196 |
| ELP-372-000000201 | to | ELP-372-000000201 |
| ELP-372-000000212 | to | ELP-372-000000212 |
| ELP-372-000000214 | to | ELP-372-000000214 |
| ELP-372-000000291 | to | ELP-372-000000291 |
| ELP-372-000000299 | to | ELP-372-000000300 |
| ELP-372-000000315 | to | ELP-372-000000315 |
| ELP-372-000000319 | to | ELP-372-000000319 |
| ELP-372-000000321 | to | ELP-372-000000321 |
| ELP-372-000000323 | to | ELP-372-000000324 |
| ELP-372-000000326 | to | ELP-372-000000326 |
| ELP-372-000000329 | to | ELP-372-000000329 |
| ELP-372-000000331 | to | ELP-372-000000331 |
| ELP-372-000000337 | to | ELP-372-000000337 |
| ELP-372-000000342 | to | ELP-372-000000342 |
| ELP-372-000000349 | to | ELP-372-000000349 |
| ELP-372-000000352 | to | ELP-372-000000352 |
| ELP-372-000000372 | to | ELP-372-000000372 |
| ELP-372-000000379 | to | ELP-372-000000379 |
| ELP-372-000000384 | to | ELP-372-000000384 |
| ELP-372-000000393 | to | ELP-372-000000393 |
| ELP-372-000000436 | to | ELP-372-000000436 |
| ELP-372-000000459 | to | ELP-372-000000462 |
| ELP-372-000000472 | to | ELP-372-000000475 |
| ELP-372-000000477 | to | ELP-372-000000477 |
| ELP-372-000000479 | to | ELP-372-000000479 |
| ELP-372-000000482 | to | ELP-372-000000482 |

| | | |
|---|---|---|
| ELP-372-000000486 | to | ELP-372-000000490 |
| ELP-372-000000493 | to | ELP-372-000000493 |
| ELP-372-000000529 | to | ELP-372-000000529 |
| ELP-372-000000565 | to | ELP-372-000000565 |
| ELP-372-000000577 | to | ELP-372-000000578 |
| ELP-372-000000580 | to | ELP-372-000000581 |
| ELP-372-000000590 | to | ELP-372-000000597 |
| ELP-372-000000602 | to | ELP-372-000000603 |
| ELP-372-000000615 | to | ELP-372-000000615 |
| ELP-372-000000619 | to | ELP-372-000000620 |
| ELP-372-000000629 | to | ELP-372-000000631 |
| ELP-372-000000633 | to | ELP-372-000000634 |
| ELP-372-000000648 | to | ELP-372-000000649 |
| ELP-372-000000651 | to | ELP-372-000000654 |
| ELP-372-000000670 | to | ELP-372-000000670 |
| ELP-372-000000680 | to | ELP-372-000000683 |
| ELP-372-000000690 | to | ELP-372-000000690 |
| ELP-372-000000707 | to | ELP-372-000000707 |
| ELP-372-000000709 | to | ELP-372-000000710 |
| ELP-372-000000712 | to | ELP-372-000000719 |
| ELP-372-000000723 | to | ELP-372-000000723 |
| ELP-372-000000750 | to | ELP-372-000000751 |
| ELP-372-000000760 | to | ELP-372-000000760 |
| ELP-372-000000762 | to | ELP-372-000000763 |
| ELP-372-000000765 | to | ELP-372-000000767 |
| ELP-372-000000774 | to | ELP-372-000000774 |
| ELP-372-000000776 | to | ELP-372-000000776 |
| ELP-372-000000781 | to | ELP-372-000000781 |
| ELP-372-000000823 | to | ELP-372-000000828 |
| ELP-372-000000840 | to | ELP-372-000000840 |
| ELP-372-000000856 | to | ELP-372-000000859 |
| ELP-372-000000872 | to | ELP-372-000000874 |
| ELP-372-000000882 | to | ELP-372-000000886 |
| ELP-372-000000893 | to | ELP-372-000000901 |
| ELP-372-000000903 | to | ELP-372-000000906 |
| ELP-372-000000909 | to | ELP-372-000000916 |
| ELP-374-000000003 | to | ELP-374-000000003 |
| ELP-374-000000005 | to | ELP-374-000000006 |
| ELP-374-000000012 | to | ELP-374-000000013 |
| ELP-374-000000016 | to | ELP-374-000000016 |
| ELP-374-000000018 | to | ELP-374-000000018 |
| ELP-374-000000024 | to | ELP-374-000000024 |
| ELP-374-000000027 | to | ELP-374-000000027 |
| ELP-374-000000032 | to | ELP-374-000000034 |

| | | |
|---|---|---|
| ELP-374-000000037 | to | ELP-374-000000037 |
| ELP-374-000000045 | to | ELP-374-000000045 |
| ELP-374-000000049 | to | ELP-374-000000052 |
| ELP-374-000000054 | to | ELP-374-000000054 |
| ELP-374-000000056 | to | ELP-374-000000057 |
| ELP-374-000000059 | to | ELP-374-000000060 |
| ELP-374-000000063 | to | ELP-374-000000063 |
| ELP-374-000000065 | to | ELP-374-000000065 |
| ELP-374-000000071 | to | ELP-374-000000071 |
| ELP-374-000000075 | to | ELP-374-000000078 |
| ELP-374-000000084 | to | ELP-374-000000084 |
| ELP-374-000000090 | to | ELP-374-000000090 |
| ELP-374-000000093 | to | ELP-374-000000094 |
| ELP-374-000000098 | to | ELP-374-000000098 |
| ELP-374-000000105 | to | ELP-374-000000106 |
| ELP-374-000000118 | to | ELP-374-000000118 |
| ELP-374-000000120 | to | ELP-374-000000120 |
| ELP-374-000000124 | to | ELP-374-000000125 |
| ELP-374-000000132 | to | ELP-374-000000132 |
| ELP-374-000000135 | to | ELP-374-000000135 |
| ELP-374-000000148 | to | ELP-374-000000148 |
| ELP-374-000000151 | to | ELP-374-000000151 |
| ELP-374-000000154 | to | ELP-374-000000154 |
| ELP-374-000000160 | to | ELP-374-000000160 |
| ELP-374-000000165 | to | ELP-374-000000165 |
| ELP-374-000000169 | to | ELP-374-000000171 |
| ELP-374-000000173 | to | ELP-374-000000174 |
| ELP-374-000000178 | to | ELP-374-000000180 |
| ELP-374-000000183 | to | ELP-374-000000185 |
| ELP-374-000000194 | to | ELP-374-000000194 |
| ELP-374-000000200 | to | ELP-374-000000200 |
| ELP-374-000000204 | to | ELP-374-000000204 |
| ELP-374-000000208 | to | ELP-374-000000209 |
| ELP-374-000000211 | to | ELP-374-000000219 |
| ELP-374-000000221 | to | ELP-374-000000222 |
| ELP-374-000000225 | to | ELP-374-000000226 |
| ELP-374-000000234 | to | ELP-374-000000235 |
| ELP-374-000000237 | to | ELP-374-000000237 |
| ELP-374-000000241 | to | ELP-374-000000243 |
| ELP-374-000000251 | to | ELP-374-000000252 |
| ELP-374-000000258 | to | ELP-374-000000258 |
| ELP-374-000000260 | to | ELP-374-000000261 |
| ELP-374-000000267 | to | ELP-374-000000268 |
| ELP-374-000000271 | to | ELP-374-000000271 |

| | | |
|---|---|---|
| ELP-374-000000281 | to | ELP-374-000000283 |
| ELP-374-000000286 | to | ELP-374-000000286 |
| ELP-374-000000297 | to | ELP-374-000000299 |
| ELP-374-000000303 | to | ELP-374-000000305 |
| ELP-374-000000308 | to | ELP-374-000000308 |
| ELP-374-000000311 | to | ELP-374-000000311 |
| ELP-374-000000315 | to | ELP-374-000000316 |
| ELP-374-000000323 | to | ELP-374-000000323 |
| ELP-374-000000325 | to | ELP-374-000000325 |
| ELP-374-000000327 | to | ELP-374-000000327 |
| ELP-374-000000330 | to | ELP-374-000000330 |
| ELP-374-000000335 | to | ELP-374-000000335 |
| ELP-374-000000337 | to | ELP-374-000000337 |
| ELP-374-000000340 | to | ELP-374-000000341 |
| ELP-374-000000343 | to | ELP-374-000000352 |
| ELP-374-000000354 | to | ELP-374-000000358 |
| ELP-374-000000360 | to | ELP-374-000000361 |
| ELP-374-000000363 | to | ELP-374-000000365 |
| ELP-374-000000367 | to | ELP-374-000000390 |
| ELP-374-000000392 | to | ELP-374-000000393 |
| ELP-374-000000401 | to | ELP-374-000000401 |
| ELP-374-000000405 | to | ELP-374-000000405 |
| ELP-374-000000409 | to | ELP-374-000000411 |
| ELP-374-000000413 | to | ELP-374-000000417 |
| ELP-374-000000421 | to | ELP-374-000000421 |
| ELP-374-000000423 | to | ELP-374-000000426 |
| ELP-374-000000428 | to | ELP-374-000000428 |
| ELP-374-000000430 | to | ELP-374-000000430 |
| ELP-374-000000437 | to | ELP-374-000000437 |
| ELP-374-000000439 | to | ELP-374-000000439 |
| ELP-374-000000441 | to | ELP-374-000000441 |
| ELP-374-000000445 | to | ELP-374-000000445 |
| ELP-374-000000447 | to | ELP-374-000000448 |
| ELP-374-000000450 | to | ELP-374-000000450 |
| ELP-374-000000452 | to | ELP-374-000000452 |
| ELP-374-000000463 | to | ELP-374-000000463 |
| ELP-374-000000465 | to | ELP-374-000000465 |
| ELP-374-000000467 | to | ELP-374-000000467 |
| ELP-374-000000480 | to | ELP-374-000000482 |
| ELP-374-000000492 | to | ELP-374-000000500 |
| ELP-374-000000505 | to | ELP-374-000000505 |
| ELP-374-000000509 | to | ELP-374-000000510 |
| ELP-374-000000515 | to | ELP-374-000000515 |
| ELP-374-000000533 | to | ELP-374-000000533 |

| | | |
|---|---|---|
| ELP-374-000000562 | to | ELP-374-000000562 |
| ELP-374-000000579 | to | ELP-374-000000579 |
| ELP-374-000000584 | to | ELP-374-000000584 |
| ELP-374-000000589 | to | ELP-374-000000589 |
| ELP-374-000000593 | to | ELP-374-000000593 |
| ELP-374-000000600 | to | ELP-374-000000601 |
| ELP-374-000000604 | to | ELP-374-000000604 |
| ELP-374-000000607 | to | ELP-374-000000607 |
| ELP-374-000000609 | to | ELP-374-000000611 |
| ELP-374-000000619 | to | ELP-374-000000619 |
| ELP-374-000000622 | to | ELP-374-000000627 |
| ELP-374-000000631 | to | ELP-374-000000632 |
| ELP-374-000000645 | to | ELP-374-000000645 |
| ELP-374-000000658 | to | ELP-374-000000659 |
| ELP-374-000000663 | to | ELP-374-000000663 |
| ELP-374-000000666 | to | ELP-374-000000666 |
| ELP-374-000000684 | to | ELP-374-000000684 |
| ELP-374-000000686 | to | ELP-374-000000686 |
| ELP-374-000000689 | to | ELP-374-000000689 |
| ELP-374-000000694 | to | ELP-374-000000694 |
| ELP-374-000000698 | to | ELP-374-000000698 |
| ELP-374-000000708 | to | ELP-374-000000709 |
| ELP-374-000000726 | to | ELP-374-000000726 |
| ELP-374-000000732 | to | ELP-374-000000732 |
| ELP-374-000000735 | to | ELP-374-000000735 |
| ELP-374-000000741 | to | ELP-374-000000741 |
| ELP-374-000000744 | to | ELP-374-000000744 |
| ELP-374-000000747 | to | ELP-374-000000747 |
| ELP-374-000000755 | to | ELP-374-000000755 |
| ELP-374-000000766 | to | ELP-374-000000771 |
| ELP-374-000000774 | to | ELP-374-000000774 |
| ELP-374-000000779 | to | ELP-374-000000782 |
| ELP-374-000000812 | to | ELP-374-000000812 |
| ELP-374-000000816 | to | ELP-374-000000816 |
| ELP-374-000000818 | to | ELP-374-000000823 |
| ELP-374-000000826 | to | ELP-374-000000838 |
| ELP-374-000000841 | to | ELP-374-000000841 |
| ELP-374-000000843 | to | ELP-374-000000843 |
| ELP-374-000000846 | to | ELP-374-000000847 |
| ELP-374-000000849 | to | ELP-374-000000852 |
| ELP-374-000000859 | to | ELP-374-000000859 |
| ELP-374-000000871 | to | ELP-374-000000871 |
| ELP-374-000000882 | to | ELP-374-000000882 |
| ELP-374-000000886 | to | ELP-374-000000893 |

| | | |
|---|---|---|
| ELP-374-000000901 | to | ELP-374-000000901 |
| ELP-374-000000909 | to | ELP-374-000000910 |
| ELP-374-000000915 | to | ELP-374-000000925 |
| ELP-374-000000928 | to | ELP-374-000000930 |
| ELP-374-000000932 | to | ELP-374-000000932 |
| ELP-374-000000936 | to | ELP-374-000000936 |
| ELP-374-000000938 | to | ELP-374-000000938 |
| ELP-374-000000944 | to | ELP-374-000000944 |
| ELP-374-000000946 | to | ELP-374-000000949 |
| ELP-374-000000951 | to | ELP-374-000000956 |
| ELP-374-000000965 | to | ELP-374-000000965 |
| ELP-374-000000968 | to | ELP-374-000000969 |
| ELP-374-000000971 | to | ELP-374-000000971 |
| ELP-374-000000975 | to | ELP-374-000000975 |
| ELP-374-000000977 | to | ELP-374-000000978 |
| ELP-374-000000981 | to | ELP-374-000000983 |
| ELP-374-000000988 | to | ELP-374-000000988 |
| ELP-374-000000993 | to | ELP-374-000000993 |
| ELP-374-000000996 | to | ELP-374-000000996 |
| ELP-374-000001001 | to | ELP-374-000001002 |
| ELP-374-000001007 | to | ELP-374-000001007 |
| ELP-374-000001012 | to | ELP-374-000001015 |
| ELP-374-000001019 | to | ELP-374-000001019 |
| ELP-374-000001023 | to | ELP-374-000001023 |
| ELP-374-000001029 | to | ELP-374-000001029 |
| ELP-374-000001034 | to | ELP-374-000001037 |
| ELP-374-000001040 | to | ELP-374-000001041 |
| ELP-374-000001046 | to | ELP-374-000001046 |
| ELP-374-000001048 | to | ELP-374-000001048 |
| ELP-374-000001051 | to | ELP-374-000001051 |
| ELP-374-000001053 | to | ELP-374-000001054 |
| ELP-374-000001060 | to | ELP-374-000001062 |
| ELP-374-000001064 | to | ELP-374-000001064 |
| ELP-374-000001066 | to | ELP-374-000001066 |
| ELP-374-000001069 | to | ELP-374-000001072 |
| ELP-374-000001074 | to | ELP-374-000001074 |
| ELP-374-000001077 | to | ELP-374-000001077 |
| ELP-374-000001081 | to | ELP-374-000001084 |
| ELP-374-000001089 | to | ELP-374-000001092 |
| ELP-374-000001095 | to | ELP-374-000001096 |
| ELP-374-000001103 | to | ELP-374-000001105 |
| ELP-374-000001111 | to | ELP-374-000001111 |
| ELP-374-000001114 | to | ELP-374-000001114 |
| ELP-374-000001118 | to | ELP-374-000001118 |

9

| | | |
|---|---|---|
| ELP-374-000001124 | to | ELP-374-000001124 |
| ELP-374-000001128 | to | ELP-374-000001131 |
| ELP-374-000001137 | to | ELP-374-000001137 |
| ELP-374-000001140 | to | ELP-374-000001140 |
| ELP-374-000001154 | to | ELP-374-000001154 |
| ELP-374-000001170 | to | ELP-374-000001170 |
| ELP-374-000001178 | to | ELP-374-000001179 |
| ELP-374-000001184 | to | ELP-374-000001185 |
| ELP-374-000001189 | to | ELP-374-000001189 |
| ELP-374-000001198 | to | ELP-374-000001198 |
| ELP-374-000001202 | to | ELP-374-000001204 |
| ELP-374-000001210 | to | ELP-374-000001210 |
| ELP-374-000001212 | to | ELP-374-000001212 |
| ELP-374-000001219 | to | ELP-374-000001220 |
| ELP-374-000001222 | to | ELP-374-000001222 |
| ELP-374-000001225 | to | ELP-374-000001230 |
| ELP-374-000001235 | to | ELP-374-000001235 |
| ELP-374-000001237 | to | ELP-374-000001239 |
| ELP-374-000001242 | to | ELP-374-000001242 |
| ELP-374-000001248 | to | ELP-374-000001248 |
| ELP-374-000001251 | to | ELP-374-000001251 |
| ELP-374-000001258 | to | ELP-374-000001258 |
| ELP-374-000001260 | to | ELP-374-000001260 |
| ELP-374-000001263 | to | ELP-374-000001265 |
| ELP-374-000001271 | to | ELP-374-000001271 |
| ELP-374-000001273 | to | ELP-374-000001273 |
| ELP-374-000001277 | to | ELP-374-000001277 |
| ELP-374-000001285 | to | ELP-374-000001286 |
| ELP-374-000001291 | to | ELP-374-000001292 |
| ELP-374-000001294 | to | ELP-374-000001298 |
| ELP-374-000001301 | to | ELP-374-000001301 |
| ELP-374-000001304 | to | ELP-374-000001305 |
| ELP-374-000001307 | to | ELP-374-000001308 |
| ELP-374-000001313 | to | ELP-374-000001313 |
| ELP-374-000001322 | to | ELP-374-000001326 |
| ELP-376-000000001 | to | ELP-376-000000001 |
| ELP-376-000000007 | to | ELP-376-000000007 |
| ELP-376-000000009 | to | ELP-376-000000009 |
| ELP-376-000000015 | to | ELP-376-000000015 |
| ELP-376-000000028 | to | ELP-376-000000028 |
| ELP-376-000000033 | to | ELP-376-000000033 |
| ELP-376-000000050 | to | ELP-376-000000050 |
| ELP-376-000000052 | to | ELP-376-000000052 |
| ELP-376-000000054 | to | ELP-376-000000054 |

| | | |
|---|---|---|
| ELP-376-000000062 | to | ELP-376-000000062 |
| ELP-376-000000086 | to | ELP-376-000000087 |
| ELP-376-000000089 | to | ELP-376-000000089 |
| ELP-376-000000110 | to | ELP-376-000000110 |
| ELP-376-000000112 | to | ELP-376-000000112 |
| ELP-376-000000116 | to | ELP-376-000000116 |
| ELP-376-000000137 | to | ELP-376-000000137 |
| ELP-376-000000142 | to | ELP-376-000000142 |
| ELP-376-000000144 | to | ELP-376-000000144 |
| ELP-376-000000150 | to | ELP-376-000000150 |
| ELP-376-000000168 | to | ELP-376-000000168 |
| ELP-376-000000214 | to | ELP-376-000000214 |
| ELP-376-000000217 | to | ELP-376-000000217 |
| ELP-376-000000249 | to | ELP-376-000000249 |
| ELP-376-000000264 | to | ELP-376-000000265 |
| ELP-376-000000295 | to | ELP-376-000000295 |
| ELP-376-000000302 | to | ELP-376-000000303 |
| ELP-376-000000313 | to | ELP-376-000000329 |
| ELP-376-000000342 | to | ELP-376-000000342 |
| ELP-376-000000344 | to | ELP-376-000000344 |
| ELP-376-000000352 | to | ELP-376-000000352 |
| ELP-376-000000354 | to | ELP-376-000000354 |
| ELP-376-000000356 | to | ELP-376-000000356 |
| ELP-376-000000358 | to | ELP-376-000000358 |
| ELP-376-000000382 | to | ELP-376-000000382 |
| ELP-376-000000389 | to | ELP-376-000000389 |
| ELP-376-000000401 | to | ELP-376-000000401 |
| ELP-376-000000413 | to | ELP-376-000000413 |
| ELP-376-000000415 | to | ELP-376-000000416 |
| ELP-376-000000418 | to | ELP-376-000000418 |
| ELP-376-000000422 | to | ELP-376-000000422 |
| ELP-376-000000425 | to | ELP-376-000000426 |
| ELP-376-000000441 | to | ELP-376-000000441 |
| ELP-376-000000465 | to | ELP-376-000000465 |
| ELP-376-000000485 | to | ELP-376-000000487 |
| ELP-376-000000506 | to | ELP-376-000000506 |
| ELP-376-000000508 | to | ELP-376-000000508 |
| ELP-376-000000551 | to | ELP-376-000000551 |
| ELP-376-000000553 | to | ELP-376-000000553 |
| ELP-377-000000009 | to | ELP-377-000000009 |
| ELP-377-000000012 | to | ELP-377-000000013 |
| ELP-377-000000017 | to | ELP-377-000000018 |
| ELP-377-000000023 | to | ELP-377-000000024 |
| ELP-377-000000026 | to | ELP-377-000000026 |

11

| | | |
|---|---|---|
| ELP-377-000000034 | to | ELP-377-000000034 |
| ELP-377-000000040 | to | ELP-377-000000041 |
| ELP-377-000000046 | to | ELP-377-000000046 |
| ELP-377-000000051 | to | ELP-377-000000051 |
| ELP-377-000000056 | to | ELP-377-000000056 |
| ELP-377-000000066 | to | ELP-377-000000066 |
| ELP-377-000000129 | to | ELP-377-000000130 |
| ELP-377-000000149 | to | ELP-377-000000149 |
| ELP-377-000000162 | to | ELP-377-000000162 |
| ELP-377-000000175 | to | ELP-377-000000176 |
| ELP-377-000000195 | to | ELP-377-000000195 |
| ELP-377-000000207 | to | ELP-377-000000209 |
| ELP-377-000000211 | to | ELP-377-000000212 |
| ELP-377-000000216 | to | ELP-377-000000216 |
| ELP-377-000000222 | to | ELP-377-000000222 |
| ELP-377-000000231 | to | ELP-377-000000231 |
| ELP-377-000000235 | to | ELP-377-000000235 |
| ELP-377-000000252 | to | ELP-377-000000252 |
| ELP-377-000000273 | to | ELP-377-000000273 |
| ELP-377-000000302 | to | ELP-377-000000302 |
| ELP-377-000000304 | to | ELP-377-000000304 |
| ELP-377-000000309 | to | ELP-377-000000309 |
| ELP-377-000000314 | to | ELP-377-000000314 |
| ELP-377-000000316 | to | ELP-377-000000317 |
| ELP-377-000000321 | to | ELP-377-000000321 |
| ELP-377-000000326 | to | ELP-377-000000326 |
| ELP-377-000000344 | to | ELP-377-000000344 |
| ELP-377-000000380 | to | ELP-377-000000381 |
| ELP-377-000000390 | to | ELP-377-000000390 |
| ELP-377-000000396 | to | ELP-377-000000396 |
| ELP-377-000000423 | to | ELP-377-000000424 |
| ELP-377-000000431 | to | ELP-377-000000431 |
| ELP-377-000000433 | to | ELP-377-000000433 |
| ELP-377-000000440 | to | ELP-377-000000440 |
| ELP-377-000000444 | to | ELP-377-000000445 |
| ELP-377-000000457 | to | ELP-377-000000457 |
| ELP-377-000000461 | to | ELP-377-000000463 |
| ELP-377-000000468 | to | ELP-377-000000468 |
| ELP-377-000000483 | to | ELP-377-000000483 |
| ELP-377-000000500 | to | ELP-377-000000503 |
| ELP-377-000000517 | to | ELP-377-000000519 |
| ELP-377-000000524 | to | ELP-377-000000524 |
| ELP-377-000000546 | to | ELP-377-000000548 |
| ELP-377-000000554 | to | ELP-377-000000554 |

| | | |
|---|---|---|
| ELP-377-000000566 | to | ELP-377-000000566 |
| ELP-377-000000577 | to | ELP-377-000000577 |
| ELP-377-000000610 | to | ELP-377-000000610 |
| ELP-377-000000620 | to | ELP-377-000000620 |
| ELP-377-000000629 | to | ELP-377-000000629 |
| ELP-377-000000647 | to | ELP-377-000000647 |
| ELP-377-000000665 | to | ELP-377-000000666 |
| ELP-377-000000676 | to | ELP-377-000000677 |
| ELP-377-000000680 | to | ELP-377-000000681 |
| ELP-377-000000690 | to | ELP-377-000000690 |
| ELP-377-000000693 | to | ELP-377-000000693 |
| ELP-377-000000695 | to | ELP-377-000000696 |
| ELP-377-000000703 | to | ELP-377-000000703 |
| ELP-377-000000708 | to | ELP-377-000000708 |
| ELP-377-000000723 | to | ELP-377-000000723 |
| ELP-377-000000744 | to | ELP-377-000000744 |
| ELP-377-000000754 | to | ELP-377-000000754 |
| ELP-377-000000765 | to | ELP-377-000000765 |
| ELP-377-000000780 | to | ELP-377-000000781 |
| ELP-377-000000784 | to | ELP-377-000000784 |
| ELP-377-000000796 | to | ELP-377-000000796 |
| ELP-377-000000799 | to | ELP-377-000000799 |
| ELP-377-000000802 | to | ELP-377-000000803 |
| ELP-377-000000806 | to | ELP-377-000000806 |
| ELP-377-000000814 | to | ELP-377-000000815 |
| ELP-377-000000817 | to | ELP-377-000000817 |
| ELP-377-000000820 | to | ELP-377-000000820 |
| ELP-377-000000822 | to | ELP-377-000000822 |
| ELP-377-000000825 | to | ELP-377-000000827 |
| ELP-377-000000829 | to | ELP-377-000000834 |
| ELP-377-000000836 | to | ELP-377-000000836 |
| ELP-377-000000839 | to | ELP-377-000000839 |
| ELP-377-000000842 | to | ELP-377-000000843 |
| ELP-377-000000845 | to | ELP-377-000000847 |
| ELP-377-000000849 | to | ELP-377-000000852 |
| ELP-377-000000863 | to | ELP-377-000000863 |
| ELP-377-000000865 | to | ELP-377-000000866 |
| ELP-377-000000876 | to | ELP-377-000000876 |
| ELP-377-000000882 | to | ELP-377-000000883 |
| ELP-377-000000911 | to | ELP-377-000000911 |
| ELP-377-000000913 | to | ELP-377-000000913 |
| ELP-377-000000941 | to | ELP-377-000000941 |
| ELP-377-000000962 | to | ELP-377-000000962 |
| ELP-377-000000966 | to | ELP-377-000000966 |

13

| | | |
|---|---|---|
| ELP-377-000000975 | to | ELP-377-000000975 |
| ELP-377-000001036 | to | ELP-377-000001036 |
| ELP-377-000001041 | to | ELP-377-000001041 |
| ELP-377-000001059 | to | ELP-377-000001059 |
| ELP-377-000001068 | to | ELP-377-000001068 |
| ELP-377-000001070 | to | ELP-377-000001070 |
| ELP-377-000001079 | to | ELP-377-000001079 |
| ELP-377-000001082 | to | ELP-377-000001082 |
| ELP-377-000001099 | to | ELP-377-000001099 |
| ELP-377-000001106 | to | ELP-377-000001106 |
| ELP-377-000001108 | to | ELP-377-000001110 |
| ELP-377-000001112 | to | ELP-377-000001113 |
| ELP-377-000001116 | to | ELP-377-000001116 |
| ELP-377-000001118 | to | ELP-377-000001118 |
| ELP-377-000001125 | to | ELP-377-000001126 |
| ELP-377-000001128 | to | ELP-377-000001129 |
| ELP-377-000001131 | to | ELP-377-000001131 |
| ELP-377-000001133 | to | ELP-377-000001133 |
| ELP-377-000001136 | to | ELP-377-000001136 |
| ELP-377-000001153 | to | ELP-377-000001154 |
| ELP-377-000001156 | to | ELP-377-000001156 |
| ELP-377-000001159 | to | ELP-377-000001159 |
| ELP-377-000001162 | to | ELP-377-000001162 |
| ELP-377-000001175 | to | ELP-377-000001176 |
| ELP-377-000001183 | to | ELP-377-000001183 |
| ELP-377-000001186 | to | ELP-377-000001187 |
| ELP-377-000001195 | to | ELP-377-000001196 |
| ELP-377-000001202 | to | ELP-377-000001203 |
| ELP-377-000001206 | to | ELP-377-000001206 |
| ELP-377-000001209 | to | ELP-377-000001209 |
| ELP-377-000001212 | to | ELP-377-000001212 |
| ELP-377-000001215 | to | ELP-377-000001215 |
| ELP-377-000001218 | to | ELP-377-000001219 |
| ELP-377-000001223 | to | ELP-377-000001223 |
| ELP-377-000001233 | to | ELP-377-000001233 |
| ELP-377-000001246 | to | ELP-377-000001246 |
| ELP-377-000001250 | to | ELP-377-000001250 |
| ELP-377-000001261 | to | ELP-377-000001261 |
| ELP-377-000001278 | to | ELP-377-000001278 |
| ELP-377-000001296 | to | ELP-377-000001296 |
| ELP-377-000001299 | to | ELP-377-000001300 |
| ELP-377-000001316 | to | ELP-377-000001316 |
| ELP-377-000001321 | to | ELP-377-000001321 |
| ELP-377-000001330 | to | ELP-377-000001332 |

| | | |
|---|---|---|
| ELP-377-000001340 | to | ELP-377-000001341 |
| ELP-377-000001343 | to | ELP-377-000001343 |
| ELP-377-000001345 | to | ELP-377-000001345 |
| ELP-377-000001357 | to | ELP-377-000001359 |
| ELP-377-000001362 | to | ELP-377-000001362 |
| ELP-377-000001366 | to | ELP-377-000001367 |
| ELP-377-000001369 | to | ELP-377-000001369 |
| ELP-377-000001375 | to | ELP-377-000001376 |
| ELP-377-000001395 | to | ELP-377-000001395 |
| ELP-377-000001398 | to | ELP-377-000001398 |
| ELP-377-000001400 | to | ELP-377-000001404 |
| ELP-377-000001411 | to | ELP-377-000001411 |
| ELP-377-000001413 | to | ELP-377-000001413 |
| ELP-377-000001417 | to | ELP-377-000001417 |
| ELP-377-000001419 | to | ELP-377-000001419 |
| ELP-377-000001422 | to | ELP-377-000001423 |
| ELP-377-000001425 | to | ELP-377-000001425 |
| ELP-377-000001427 | to | ELP-377-000001427 |
| ELP-377-000001432 | to | ELP-377-000001432 |
| ELP-377-000001447 | to | ELP-377-000001447 |
| ELP-377-000001451 | to | ELP-377-000001451 |
| ELP-377-000001456 | to | ELP-377-000001457 |
| ELP-377-000001461 | to | ELP-377-000001462 |
| ELP-377-000001486 | to | ELP-377-000001487 |
| ELP-377-000001494 | to | ELP-377-000001494 |
| ELP-377-000001499 | to | ELP-377-000001499 |
| ELP-377-000001502 | to | ELP-377-000001502 |
| ELP-377-000001514 | to | ELP-377-000001514 |
| ELP-377-000001523 | to | ELP-377-000001523 |
| ELP-377-000001530 | to | ELP-377-000001530 |
| ELP-377-000001533 | to | ELP-377-000001533 |
| ELP-377-000001541 | to | ELP-377-000001541 |
| ELP-377-000001549 | to | ELP-377-000001549 |
| ELP-377-000001568 | to | ELP-377-000001568 |
| ELP-377-000001576 | to | ELP-377-000001576 |
| ELP-377-000001580 | to | ELP-377-000001580 |
| ELP-377-000001585 | to | ELP-377-000001586 |
| ELP-377-000001597 | to | ELP-377-000001597 |
| ELP-377-000001627 | to | ELP-377-000001627 |
| ELP-377-000001630 | to | ELP-377-000001630 |
| ELP-377-000001637 | to | ELP-377-000001638 |
| ELP-377-000001641 | to | ELP-377-000001641 |
| ELP-377-000001649 | to | ELP-377-000001649 |
| ELP-377-000001651 | to | ELP-377-000001651 |

| | | |
|---|---|---|
| ELP-377-000001654 | to | ELP-377-000001654 |
| ELP-377-000001678 | to | ELP-377-000001678 |
| ELP-377-000001680 | to | ELP-377-000001680 |
| ELP-377-000001683 | to | ELP-377-000001683 |
| ELP-377-000001732 | to | ELP-377-000001732 |
| ELP-377-000001734 | to | ELP-377-000001734 |
| ELP-377-000001740 | to | ELP-377-000001740 |
| ELP-377-000001749 | to | ELP-377-000001750 |
| ELP-377-000001756 | to | ELP-377-000001756 |
| ELP-377-000001760 | to | ELP-377-000001767 |
| ELP-377-000001784 | to | ELP-377-000001784 |
| ELP-377-000001794 | to | ELP-377-000001794 |
| ELP-377-000001804 | to | ELP-377-000001804 |
| ELP-377-000001836 | to | ELP-377-000001836 |
| ELP-377-000001842 | to | ELP-377-000001844 |
| ELP-377-000001847 | to | ELP-377-000001848 |
| ELP-377-000001860 | to | ELP-377-000001860 |
| ELP-377-000001899 | to | ELP-377-000001899 |
| ELP-377-000001901 | to | ELP-377-000001902 |
| ELP-377-000001907 | to | ELP-377-000001907 |
| ELP-377-000001909 | to | ELP-377-000001910 |
| ELP-377-000001913 | to | ELP-377-000001913 |
| ELP-377-000001925 | to | ELP-377-000001925 |
| ELP-377-000001931 | to | ELP-377-000001931 |
| ELP-377-000001947 | to | ELP-377-000001947 |
| ELP-377-000001965 | to | ELP-377-000001965 |
| ELP-377-000001971 | to | ELP-377-000001971 |
| ELP-377-000001976 | to | ELP-377-000001976 |
| ELP-377-000001979 | to | ELP-377-000001980 |
| ELP-377-000001983 | to | ELP-377-000001983 |
| ELP-377-000001988 | to | ELP-377-000001988 |
| ELP-377-000001996 | to | ELP-377-000001996 |
| ELP-377-000002013 | to | ELP-377-000002013 |
| ELP-377-000002023 | to | ELP-377-000002023 |
| ELP-377-000002029 | to | ELP-377-000002030 |
| ELP-377-000002045 | to | ELP-377-000002045 |
| ELP-377-000002048 | to | ELP-377-000002048 |
| ELP-377-000002052 | to | ELP-377-000002055 |
| ELP-377-000002064 | to | ELP-377-000002064 |
| ELP-377-000002066 | to | ELP-377-000002068 |
| ELP-377-000002070 | to | ELP-377-000002071 |
| ELP-377-000002074 | to | ELP-377-000002074 |
| ELP-377-000002084 | to | ELP-377-000002084 |
| ELP-377-000002090 | to | ELP-377-000002090 |

| | | |
|---|---|---|
| ELP-377-000002105 | to | ELP-377-000002107 |
| ELP-377-000002118 | to | ELP-377-000002118 |
| ELP-377-000002127 | to | ELP-377-000002127 |
| ELP-377-000002143 | to | ELP-377-000002144 |
| ELP-377-000002149 | to | ELP-377-000002150 |
| ELP-377-000002160 | to | ELP-377-000002160 |
| ELP-377-000002162 | to | ELP-377-000002164 |
| ELP-377-000002169 | to | ELP-377-000002169 |
| ELP-377-000002179 | to | ELP-377-000002179 |
| ELP-377-000002193 | to | ELP-377-000002196 |
| ELP-377-000002205 | to | ELP-377-000002205 |
| ELP-377-000002222 | to | ELP-377-000002224 |
| ELP-377-000002229 | to | ELP-377-000002229 |
| ELP-377-000002239 | to | ELP-377-000002239 |
| ELP-377-000002248 | to | ELP-377-000002248 |
| ELP-377-000002254 | to | ELP-377-000002254 |
| ELP-377-000002256 | to | ELP-377-000002256 |
| ELP-377-000002276 | to | ELP-377-000002276 |
| ELP-377-000002291 | to | ELP-377-000002291 |
| ELP-377-000002318 | to | ELP-377-000002320 |
| ELP-377-000002322 | to | ELP-377-000002322 |
| ELP-377-000002326 | to | ELP-377-000002326 |
| ELP-377-000002348 | to | ELP-377-000002351 |
| ELP-377-000002353 | to | ELP-377-000002354 |
| ELP-377-000002362 | to | ELP-377-000002362 |
| ELP-377-000002365 | to | ELP-377-000002366 |
| ELP-377-000002370 | to | ELP-377-000002370 |
| ELP-377-000002374 | to | ELP-377-000002374 |
| ELP-377-000002385 | to | ELP-377-000002385 |
| ELP-377-000002390 | to | ELP-377-000002390 |
| ELP-377-000002397 | to | ELP-377-000002397 |
| ELP-377-000002402 | to | ELP-377-000002402 |
| ELP-377-000002404 | to | ELP-377-000002405 |
| ELP-377-000002408 | to | ELP-377-000002408 |
| ELP-377-000002412 | to | ELP-377-000002413 |
| ELP-377-000002424 | to | ELP-377-000002424 |
| ELP-377-000002437 | to | ELP-377-000002437 |
| ELP-377-000002454 | to | ELP-377-000002454 |
| ELP-377-000002457 | to | ELP-377-000002458 |
| ELP-377-000002463 | to | ELP-377-000002463 |
| ELP-377-000002474 | to | ELP-377-000002474 |
| ELP-377-000002476 | to | ELP-377-000002477 |
| ELP-377-000002485 | to | ELP-377-000002485 |
| ELP-377-000002498 | to | ELP-377-000002498 |

| | | |
|---|---|---|
| ELP-377-000002513 | to | ELP-377-000002514 |
| ELP-377-000002521 | to | ELP-377-000002522 |
| ELP-377-000002527 | to | ELP-377-000002528 |
| ELP-377-000002530 | to | ELP-377-000002530 |
| ELP-377-000002534 | to | ELP-377-000002535 |
| ELP-377-000002547 | to | ELP-377-000002547 |
| ELP-377-000002557 | to | ELP-377-000002557 |
| ELP-377-000002562 | to | ELP-377-000002562 |
| ELP-377-000002564 | to | ELP-377-000002564 |
| ELP-377-000002567 | to | ELP-377-000002567 |
| ELP-377-000002569 | to | ELP-377-000002570 |
| ELP-377-000002586 | to | ELP-377-000002586 |
| ELP-377-000002589 | to | ELP-377-000002589 |
| ELP-377-000002593 | to | ELP-377-000002593 |
| ELP-377-000002600 | to | ELP-377-000002601 |
| ELP-377-000002604 | to | ELP-377-000002604 |
| ELP-377-000002625 | to | ELP-377-000002625 |
| ELP-377-000002627 | to | ELP-377-000002627 |
| ELP-377-000002649 | to | ELP-377-000002649 |
| ELP-377-000002652 | to | ELP-377-000002652 |
| ELP-377-000002654 | to | ELP-377-000002654 |
| ELP-377-000002661 | to | ELP-377-000002661 |
| ELP-377-000002672 | to | ELP-377-000002672 |
| ELP-377-000002687 | to | ELP-377-000002687 |
| ELP-377-000002695 | to | ELP-377-000002695 |
| ELP-377-000002699 | to | ELP-377-000002700 |
| ELP-377-000002706 | to | ELP-377-000002706 |
| ELP-377-000002708 | to | ELP-377-000002708 |
| ELP-377-000002727 | to | ELP-377-000002727 |
| ELP-377-000002737 | to | ELP-377-000002737 |
| ELP-377-000002746 | to | ELP-377-000002746 |
| ELP-377-000002751 | to | ELP-377-000002752 |
| ELP-377-000002755 | to | ELP-377-000002755 |
| ELP-377-000002763 | to | ELP-377-000002764 |
| ELP-377-000002770 | to | ELP-377-000002772 |
| ELP-377-000002776 | to | ELP-377-000002776 |
| ELP-377-000002778 | to | ELP-377-000002779 |
| ELP-377-000002781 | to | ELP-377-000002783 |
| ELP-377-000002791 | to | ELP-377-000002791 |
| ELP-377-000002793 | to | ELP-377-000002793 |
| ELP-377-000002798 | to | ELP-377-000002798 |
| ELP-377-000002837 | to | ELP-377-000002837 |
| ELP-377-000002846 | to | ELP-377-000002847 |
| ELP-377-000002854 | to | ELP-377-000002854 |

| | | |
|---|---|---|
| ELP-377-000002860 | to | ELP-377-000002860 |
| ELP-377-000002864 | to | ELP-377-000002864 |
| ELP-377-000002868 | to | ELP-377-000002868 |
| ELP-377-000002875 | to | ELP-377-000002876 |
| ELP-377-000002879 | to | ELP-377-000002879 |
| ELP-377-000002889 | to | ELP-377-000002889 |
| ELP-377-000002905 | to | ELP-377-000002905 |
| ELP-377-000002909 | to | ELP-377-000002909 |
| ELP-377-000002914 | to | ELP-377-000002914 |
| ELP-377-000002916 | to | ELP-377-000002916 |
| ELP-377-000002936 | to | ELP-377-000002937 |
| ELP-377-000002941 | to | ELP-377-000002941 |
| ELP-377-000002949 | to | ELP-377-000002950 |
| ELP-377-000002971 | to | ELP-377-000002971 |
| ELP-377-000002981 | to | ELP-377-000002981 |
| ELP-377-000003000 | to | ELP-377-000003000 |
| ELP-377-000003009 | to | ELP-377-000003010 |
| ELP-377-000003012 | to | ELP-377-000003012 |
| ELP-377-000003018 | to | ELP-377-000003018 |
| ELP-377-000003026 | to | ELP-377-000003026 |
| ELP-377-000003031 | to | ELP-377-000003031 |
| ELP-377-000003060 | to | ELP-377-000003060 |
| ELP-377-000003062 | to | ELP-377-000003062 |
| ELP-377-000003076 | to | ELP-377-000003076 |
| ELP-377-000003080 | to | ELP-377-000003080 |
| ELP-377-000003083 | to | ELP-377-000003083 |
| ELP-377-000003086 | to | ELP-377-000003086 |
| ELP-377-000003114 | to | ELP-377-000003114 |
| ELP-377-000003122 | to | ELP-377-000003122 |
| ELP-377-000003126 | to | ELP-377-000003131 |
| ELP-377-000003136 | to | ELP-377-000003137 |
| ELP-377-000003139 | to | ELP-377-000003139 |
| ELP-377-000003144 | to | ELP-377-000003144 |
| ELP-377-000003147 | to | ELP-377-000003147 |
| ELP-377-000003156 | to | ELP-377-000003156 |
| ELP-377-000003163 | to | ELP-377-000003163 |
| ELP-377-000003175 | to | ELP-377-000003175 |
| ELP-377-000003180 | to | ELP-377-000003181 |
| ELP-377-000003185 | to | ELP-377-000003187 |
| ELP-377-000003190 | to | ELP-377-000003190 |
| ELP-377-000003202 | to | ELP-377-000003202 |
| ELP-377-000003218 | to | ELP-377-000003218 |
| ELP-377-000003226 | to | ELP-377-000003227 |
| ELP-377-000003229 | to | ELP-377-000003230 |

| | | |
|---|---|---|
| ELP-377-000003232 | to | ELP-377-000003232 |
| ELP-377-000003243 | to | ELP-377-000003243 |
| ELP-377-000003254 | to | ELP-377-000003254 |
| ELP-377-000003258 | to | ELP-377-000003258 |
| ELP-377-000003266 | to | ELP-377-000003267 |
| ELP-377-000003271 | to | ELP-377-000003271 |
| ELP-377-000003273 | to | ELP-377-000003273 |
| ELP-377-000003277 | to | ELP-377-000003277 |
| ELP-377-000003289 | to | ELP-377-000003289 |
| ELP-377-000003296 | to | ELP-377-000003297 |
| ELP-377-000003309 | to | ELP-377-000003309 |
| ELP-377-000003318 | to | ELP-377-000003318 |
| ELP-377-000003324 | to | ELP-377-000003324 |
| ELP-377-000003326 | to | ELP-377-000003326 |
| ELP-377-000003335 | to | ELP-377-000003335 |
| ELP-377-000003338 | to | ELP-377-000003338 |
| ELP-377-000003341 | to | ELP-377-000003341 |
| ELP-377-000003343 | to | ELP-377-000003343 |
| ELP-377-000003348 | to | ELP-377-000003348 |
| ELP-377-000003351 | to | ELP-377-000003351 |
| ELP-377-000003354 | to | ELP-377-000003354 |
| ELP-377-000003376 | to | ELP-377-000003376 |
| ELP-377-000003383 | to | ELP-377-000003384 |
| ELP-377-000003387 | to | ELP-377-000003388 |
| ELP-377-000003391 | to | ELP-377-000003391 |
| ELP-377-000003395 | to | ELP-377-000003395 |
| ELP-377-000003400 | to | ELP-377-000003400 |
| ELP-377-000003406 | to | ELP-377-000003406 |
| ELP-377-000003409 | to | ELP-377-000003409 |
| ELP-377-000003411 | to | ELP-377-000003411 |
| ELP-377-000003415 | to | ELP-377-000003415 |
| ELP-377-000003420 | to | ELP-377-000003420 |
| ELP-377-000003428 | to | ELP-377-000003428 |
| ELP-377-000003433 | to | ELP-377-000003436 |
| ELP-377-000003438 | to | ELP-377-000003439 |
| ELP-377-000003465 | to | ELP-377-000003465 |
| ELP-377-000003494 | to | ELP-377-000003495 |
| ELP-377-000003502 | to | ELP-377-000003502 |
| ELP-377-000003504 | to | ELP-377-000003504 |
| ELP-377-000003513 | to | ELP-377-000003513 |
| ELP-377-000003518 | to | ELP-377-000003518 |
| ELP-377-000003536 | to | ELP-377-000003536 |
| ELP-377-000003541 | to | ELP-377-000003543 |
| ELP-377-000003547 | to | ELP-377-000003547 |

| | | |
|---|---|---|
| ELP-377-000003553 | to | ELP-377-000003554 |
| ELP-377-000003558 | to | ELP-377-000003558 |
| ELP-377-000003565 | to | ELP-377-000003565 |
| ELP-377-000003580 | to | ELP-377-000003580 |
| ELP-377-000003588 | to | ELP-377-000003588 |
| ELP-377-000003604 | to | ELP-377-000003604 |
| ELP-377-000003618 | to | ELP-377-000003618 |
| ELP-377-000003622 | to | ELP-377-000003622 |
| ELP-377-000003635 | to | ELP-377-000003635 |
| ELP-377-000003662 | to | ELP-377-000003665 |
| ELP-377-000003672 | to | ELP-377-000003673 |
| ELP-377-000003682 | to | ELP-377-000003683 |
| ELP-377-000003689 | to | ELP-377-000003689 |
| ELP-377-000003693 | to | ELP-377-000003693 |
| ELP-377-000003698 | to | ELP-377-000003698 |
| ELP-377-000003716 | to | ELP-377-000003717 |
| ELP-377-000003740 | to | ELP-377-000003740 |
| ELP-377-000003743 | to | ELP-377-000003743 |
| ELP-377-000003803 | to | ELP-377-000003803 |
| ELP-377-000003809 | to | ELP-377-000003809 |
| ELP-377-000003828 | to | ELP-377-000003829 |
| ELP-377-000003835 | to | ELP-377-000003835 |
| ELP-377-000003848 | to | ELP-377-000003849 |
| ELP-377-000003853 | to | ELP-377-000003853 |
| ELP-377-000003858 | to | ELP-377-000003858 |
| ELP-377-000003860 | to | ELP-377-000003860 |
| ELP-377-000003873 | to | ELP-377-000003873 |
| ELP-377-000003875 | to | ELP-377-000003875 |
| ELP-377-000003877 | to | ELP-377-000003877 |
| ELP-377-000003886 | to | ELP-377-000003886 |
| ELP-377-000003890 | to | ELP-377-000003890 |
| ELP-377-000003908 | to | ELP-377-000003908 |
| ELP-377-000003910 | to | ELP-377-000003910 |
| ELP-377-000003912 | to | ELP-377-000003912 |
| ELP-377-000003922 | to | ELP-377-000003922 |
| ELP-377-000003926 | to | ELP-377-000003927 |
| ELP-377-000003929 | to | ELP-377-000003929 |
| ELP-377-000003931 | to | ELP-377-000003931 |
| ELP-377-000003936 | to | ELP-377-000003936 |
| ELP-377-000003948 | to | ELP-377-000003948 |
| ELP-377-000003950 | to | ELP-377-000003950 |
| ELP-377-000003952 | to | ELP-377-000003953 |
| ELP-377-000003956 | to | ELP-377-000003956 |
| ELP-377-000003969 | to | ELP-377-000003969 |

| | | |
|---|---|---|
| ELP-377-000003972 | to | ELP-377-000003972 |
| ELP-377-000003980 | to | ELP-377-000003980 |
| ELP-377-000003985 | to | ELP-377-000003986 |
| ELP-377-000003988 | to | ELP-377-000003992 |
| ELP-377-000003994 | to | ELP-377-000003994 |
| ELP-377-000004004 | to | ELP-377-000004004 |
| ELP-377-000004016 | to | ELP-377-000004016 |
| ELP-377-000004026 | to | ELP-377-000004026 |
| ELP-377-000004033 | to | ELP-377-000004033 |
| ELP-377-000004039 | to | ELP-377-000004039 |
| ELP-377-000004056 | to | ELP-377-000004056 |
| ELP-377-000004059 | to | ELP-377-000004061 |
| ELP-377-000004105 | to | ELP-377-000004106 |
| ELP-377-000004110 | to | ELP-377-000004110 |
| ELP-377-000004117 | to | ELP-377-000004117 |
| ELP-377-000004121 | to | ELP-377-000004121 |
| ELP-377-000004123 | to | ELP-377-000004124 |
| ELP-377-000004127 | to | ELP-377-000004127 |
| ELP-377-000004130 | to | ELP-377-000004130 |
| ELP-377-000004133 | to | ELP-377-000004134 |
| ELP-377-000004138 | to | ELP-377-000004138 |
| ELP-377-000004147 | to | ELP-377-000004147 |
| ELP-377-000004156 | to | ELP-377-000004156 |
| ELP-377-000004174 | to | ELP-377-000004176 |
| ELP-377-000004184 | to | ELP-377-000004184 |
| ELP-377-000004192 | to | ELP-377-000004192 |
| ELP-377-000004194 | to | ELP-377-000004194 |
| ELP-377-000004201 | to | ELP-377-000004201 |
| ELP-377-000004218 | to | ELP-377-000004221 |
| ELP-377-000004228 | to | ELP-377-000004228 |
| ELP-377-000004231 | to | ELP-377-000004231 |
| ELP-377-000004237 | to | ELP-377-000004237 |
| ELP-377-000004239 | to | ELP-377-000004240 |
| ELP-377-000004250 | to | ELP-377-000004250 |
| ELP-377-000004270 | to | ELP-377-000004270 |
| ELP-377-000004282 | to | ELP-377-000004282 |
| ELP-377-000004302 | to | ELP-377-000004302 |
| ELP-377-000004315 | to | ELP-377-000004315 |
| ELP-377-000004326 | to | ELP-377-000004326 |
| ELP-377-000004333 | to | ELP-377-000004333 |
| ELP-377-000004339 | to | ELP-377-000004339 |
| ELP-377-000004341 | to | ELP-377-000004341 |
| ELP-377-000004363 | to | ELP-377-000004363 |
| ELP-377-000004375 | to | ELP-377-000004376 |

| | | |
|---|---|---|
| ELP-377-000004380 | to | ELP-377-000004380 |
| ELP-377-000004382 | to | ELP-377-000004382 |
| ELP-377-000004384 | to | ELP-377-000004384 |
| ELP-377-000004390 | to | ELP-377-000004390 |
| ELP-377-000004395 | to | ELP-377-000004395 |
| ELP-377-000004408 | to | ELP-377-000004409 |
| ELP-377-000004411 | to | ELP-377-000004411 |
| ELP-377-000004422 | to | ELP-377-000004422 |
| ELP-377-000004430 | to | ELP-377-000004430 |
| ELP-377-000004432 | to | ELP-377-000004432 |
| ELP-377-000004452 | to | ELP-377-000004453 |
| ELP-377-000004457 | to | ELP-377-000004460 |
| ELP-377-000004464 | to | ELP-377-000004464 |
| ELP-377-000004467 | to | ELP-377-000004467 |
| ELP-377-000004470 | to | ELP-377-000004473 |
| ELP-377-000004477 | to | ELP-377-000004477 |
| ELP-377-000004483 | to | ELP-377-000004483 |
| ELP-377-000004488 | to | ELP-377-000004488 |
| ELP-377-000004493 | to | ELP-377-000004493 |
| ELP-377-000004495 | to | ELP-377-000004495 |
| ELP-377-000004500 | to | ELP-377-000004500 |
| ELP-377-000004524 | to | ELP-377-000004525 |
| ELP-377-000004533 | to | ELP-377-000004534 |
| ELP-377-000004537 | to | ELP-377-000004538 |
| ELP-377-000004541 | to | ELP-377-000004541 |
| ELP-377-000004553 | to | ELP-377-000004553 |
| ELP-377-000004561 | to | ELP-377-000004561 |
| ELP-377-000004563 | to | ELP-377-000004563 |
| ELP-377-000004572 | to | ELP-377-000004572 |
| ELP-377-000004592 | to | ELP-377-000004592 |
| ELP-377-000004599 | to | ELP-377-000004599 |
| ELP-377-000004617 | to | ELP-377-000004622 |
| ELP-377-000004624 | to | ELP-377-000004625 |
| ELP-377-000004631 | to | ELP-377-000004632 |
| ELP-377-000004637 | to | ELP-377-000004637 |
| ELP-377-000004650 | to | ELP-377-000004651 |
| ELP-377-000004668 | to | ELP-377-000004668 |
| ELP-377-000004670 | to | ELP-377-000004671 |
| ELP-377-000004677 | to | ELP-377-000004678 |
| ELP-377-000004684 | to | ELP-377-000004684 |
| ELP-377-000004688 | to | ELP-377-000004688 |
| ELP-377-000004703 | to | ELP-377-000004703 |
| ELP-377-000004713 | to | ELP-377-000004713 |
| ELP-377-000004731 | to | ELP-377-000004731 |

| | | |
|---|---|---|
| ELP-377-000004752 | to | ELP-377-000004752 |
| ELP-377-000004771 | to | ELP-377-000004771 |
| ELP-377-000004779 | to | ELP-377-000004779 |
| ELP-377-000004783 | to | ELP-377-000004783 |
| ELP-377-000004787 | to | ELP-377-000004787 |
| ELP-377-000004795 | to | ELP-377-000004795 |
| ELP-377-000004797 | to | ELP-377-000004797 |
| ELP-377-000004802 | to | ELP-377-000004802 |
| ELP-377-000004813 | to | ELP-377-000004813 |
| ELP-377-000004815 | to | ELP-377-000004816 |
| ELP-377-000004818 | to | ELP-377-000004818 |
| ELP-377-000004822 | to | ELP-377-000004822 |
| ELP-377-000004829 | to | ELP-377-000004829 |
| ELP-377-000004836 | to | ELP-377-000004836 |
| ELP-377-000004838 | to | ELP-377-000004838 |
| ELP-377-000004848 | to | ELP-377-000004848 |
| ELP-377-000004854 | to | ELP-377-000004854 |
| ELP-377-000004856 | to | ELP-377-000004856 |
| ELP-377-000004864 | to | ELP-377-000004864 |
| ELP-377-000004867 | to | ELP-377-000004867 |
| ELP-377-000004870 | to | ELP-377-000004871 |
| ELP-377-000004876 | to | ELP-377-000004876 |
| ELP-377-000004880 | to | ELP-377-000004881 |
| ELP-377-000004887 | to | ELP-377-000004887 |
| ELP-377-000004889 | to | ELP-377-000004889 |
| ELP-377-000004892 | to | ELP-377-000004892 |
| ELP-377-000004896 | to | ELP-377-000004896 |
| ELP-377-000004898 | to | ELP-377-000004898 |
| ELP-377-000004901 | to | ELP-377-000004905 |
| ELP-377-000004909 | to | ELP-377-000004909 |
| ELP-377-000004911 | to | ELP-377-000004911 |
| ELP-377-000004913 | to | ELP-377-000004913 |
| ELP-377-000004915 | to | ELP-377-000004916 |
| ELP-377-000004920 | to | ELP-377-000004922 |
| ELP-377-000004924 | to | ELP-377-000004927 |
| ELP-377-000004931 | to | ELP-377-000004931 |
| ELP-377-000004933 | to | ELP-377-000004935 |
| ELP-377-000004945 | to | ELP-377-000004945 |
| ELP-377-000004951 | to | ELP-377-000004951 |
| ELP-377-000004958 | to | ELP-377-000004958 |
| ELP-377-000004962 | to | ELP-377-000004965 |
| ELP-377-000004967 | to | ELP-377-000004970 |
| ELP-377-000004972 | to | ELP-377-000004972 |
| ELP-377-000004974 | to | ELP-377-000004974 |

| | | |
|---|---|---|
| ELP-377-000004977 | to | ELP-377-000004979 |
| ELP-377-000004981 | to | ELP-377-000004982 |
| ELP-377-000004985 | to | ELP-377-000004986 |
| ELP-377-000004990 | to | ELP-377-000004990 |
| ELP-377-000004993 | to | ELP-377-000004995 |
| ELP-377-000004998 | to | ELP-377-000004998 |
| ELP-377-000005000 | to | ELP-377-000005003 |
| ELP-377-000005006 | to | ELP-377-000005011 |
| ELP-377-000005015 | to | ELP-377-000005015 |
| ELP-377-000005031 | to | ELP-377-000005031 |
| ELP-377-000005040 | to | ELP-377-000005040 |
| ELP-377-000005043 | to | ELP-377-000005043 |
| ELP-377-000005045 | to | ELP-377-000005048 |
| ELP-377-000005054 | to | ELP-377-000005054 |
| ELP-377-000005058 | to | ELP-377-000005059 |
| ELP-377-000005065 | to | ELP-377-000005065 |
| ELP-377-000005070 | to | ELP-377-000005070 |
| ELP-377-000005077 | to | ELP-377-000005077 |
| ELP-377-000005082 | to | ELP-377-000005082 |
| ELP-377-000005084 | to | ELP-377-000005084 |
| ELP-377-000005089 | to | ELP-377-000005091 |
| ELP-377-000005098 | to | ELP-377-000005098 |
| ELP-377-000005100 | to | ELP-377-000005100 |
| ELP-377-000005103 | to | ELP-377-000005103 |
| ELP-377-000005106 | to | ELP-377-000005106 |
| ELP-377-000005109 | to | ELP-377-000005111 |
| ELP-377-000005120 | to | ELP-377-000005121 |
| ELP-377-000005123 | to | ELP-377-000005123 |
| ELP-377-000005125 | to | ELP-377-000005125 |
| ELP-377-000005130 | to | ELP-377-000005131 |
| ELP-377-000005133 | to | ELP-377-000005133 |
| ELP-377-000005138 | to | ELP-377-000005138 |
| ELP-377-000005141 | to | ELP-377-000005142 |
| ELP-377-000005146 | to | ELP-377-000005147 |
| ELP-377-000005180 | to | ELP-377-000005182 |
| ELP-377-000005201 | to | ELP-377-000005201 |
| ELP-377-000005207 | to | ELP-377-000005207 |
| ELP-377-000005209 | to | ELP-377-000005211 |
| ELP-377-000005223 | to | ELP-377-000005224 |
| ELP-377-000005227 | to | ELP-377-000005227 |
| ELP-377-000005237 | to | ELP-377-000005237 |
| ELP-377-000005239 | to | ELP-377-000005239 |
| ELP-377-000005246 | to | ELP-377-000005247 |
| ELP-377-000005251 | to | ELP-377-000005251 |

| | | |
|---|---|---|
| ELP-377-000005275 | to | ELP-377-000005275 |
| ELP-377-000005286 | to | ELP-377-000005286 |
| ELP-377-000005288 | to | ELP-377-000005288 |
| ELP-377-000005295 | to | ELP-377-000005295 |
| ELP-377-000005304 | to | ELP-377-000005304 |
| ELP-377-000005370 | to | ELP-377-000005370 |
| ELP-377-000005394 | to | ELP-377-000005395 |
| ELP-377-000005408 | to | ELP-377-000005408 |
| ELP-377-000005434 | to | ELP-377-000005434 |
| ELP-377-000005447 | to | ELP-377-000005449 |
| ELP-377-000005451 | to | ELP-377-000005451 |
| ELP-377-000005458 | to | ELP-377-000005458 |
| ELP-377-000005465 | to | ELP-377-000005465 |
| ELP-377-000005470 | to | ELP-377-000005471 |
| ELP-377-000005474 | to | ELP-377-000005474 |
| ELP-377-000005477 | to | ELP-377-000005477 |
| ELP-377-000005498 | to | ELP-377-000005498 |
| ELP-377-000005530 | to | ELP-377-000005532 |
| ELP-377-000005539 | to | ELP-377-000005539 |
| ELP-377-000005550 | to | ELP-377-000005550 |
| ELP-377-000005552 | to | ELP-377-000005552 |
| ELP-377-000005560 | to | ELP-377-000005560 |
| ELP-377-000005570 | to | ELP-377-000005570 |
| ELP-377-000005574 | to | ELP-377-000005574 |
| ELP-377-000005579 | to | ELP-377-000005579 |
| ELP-377-000005588 | to | ELP-377-000005588 |
| ELP-377-000005594 | to | ELP-377-000005596 |
| ELP-377-000005613 | to | ELP-377-000005613 |
| ELP-377-000005633 | to | ELP-377-000005633 |
| ELP-377-000005648 | to | ELP-377-000005648 |
| ELP-377-000005653 | to | ELP-377-000005654 |
| ELP-377-000005667 | to | ELP-377-000005667 |
| ELP-377-000005680 | to | ELP-377-000005682 |
| ELP-377-000005684 | to | ELP-377-000005686 |
| ELP-377-000005688 | to | ELP-377-000005689 |
| ELP-377-000005707 | to | ELP-377-000005707 |
| ELP-377-000005709 | to | ELP-377-000005709 |
| ELP-377-000005727 | to | ELP-377-000005727 |
| ELP-377-000005731 | to | ELP-377-000005731 |
| ELP-377-000005741 | to | ELP-377-000005741 |
| ELP-377-000005750 | to | ELP-377-000005750 |
| ELP-377-000005752 | to | ELP-377-000005754 |
| ELP-377-000005788 | to | ELP-377-000005788 |
| ELP-377-000005811 | to | ELP-377-000005811 |

| | | |
|---|---|---|
| ELP-377-000005821 | to | ELP-377-000005822 |
| ELP-377-000005829 | to | ELP-377-000005829 |
| ELP-377-000005837 | to | ELP-377-000005837 |
| ELP-377-000005844 | to | ELP-377-000005844 |
| ELP-377-000005847 | to | ELP-377-000005847 |
| ELP-377-000005855 | to | ELP-377-000005855 |
| ELP-377-000005859 | to | ELP-377-000005859 |
| ELP-377-000005861 | to | ELP-377-000005862 |
| ELP-377-000005868 | to | ELP-377-000005868 |
| ELP-377-000005874 | to | ELP-377-000005874 |
| ELP-377-000005877 | to | ELP-377-000005877 |
| ELP-377-000005879 | to | ELP-377-000005879 |
| ELP-377-000005882 | to | ELP-377-000005882 |
| ELP-377-000005885 | to | ELP-377-000005885 |
| ELP-377-000005889 | to | ELP-377-000005889 |
| ELP-377-000005891 | to | ELP-377-000005891 |
| ELP-377-000005896 | to | ELP-377-000005897 |
| ELP-377-000005901 | to | ELP-377-000005904 |
| ELP-377-000005907 | to | ELP-377-000005907 |
| ELP-377-000005912 | to | ELP-377-000005912 |
| ELP-377-000005916 | to | ELP-377-000005916 |
| ELP-377-000005918 | to | ELP-377-000005919 |
| ELP-377-000005921 | to | ELP-377-000005921 |
| ELP-377-000005929 | to | ELP-377-000005929 |
| ELP-377-000005931 | to | ELP-377-000005932 |
| ELP-377-000005935 | to | ELP-377-000005935 |
| ELP-377-000005938 | to | ELP-377-000005938 |
| ELP-377-000005941 | to | ELP-377-000005941 |
| ELP-377-000005945 | to | ELP-377-000005945 |
| ELP-377-000005950 | to | ELP-377-000005950 |
| ELP-377-000005952 | to | ELP-377-000005952 |
| ELP-377-000005957 | to | ELP-377-000005957 |
| ELP-377-000005965 | to | ELP-377-000005965 |
| ELP-377-000005970 | to | ELP-377-000005970 |
| ELP-377-000005974 | to | ELP-377-000005977 |
| ELP-377-000005984 | to | ELP-377-000005984 |
| ELP-377-000006002 | to | ELP-377-000006003 |
| ELP-377-000006008 | to | ELP-377-000006008 |
| ELP-377-000006012 | to | ELP-377-000006013 |
| ELP-377-000006015 | to | ELP-377-000006015 |
| ELP-377-000006017 | to | ELP-377-000006017 |
| ELP-377-000006022 | to | ELP-377-000006022 |
| ELP-377-000006030 | to | ELP-377-000006030 |
| ELP-377-000006032 | to | ELP-377-000006032 |

| | | |
|---|---|---|
| ELP-377-000006034 | to | ELP-377-000006034 |
| ELP-377-000006051 | to | ELP-377-000006051 |
| ELP-377-000006055 | to | ELP-377-000006056 |
| ELP-377-000006060 | to | ELP-377-000006060 |
| ELP-377-000006070 | to | ELP-377-000006070 |
| ELP-377-000006075 | to | ELP-377-000006075 |
| ELP-377-000006081 | to | ELP-377-000006081 |
| ELP-377-000006092 | to | ELP-377-000006093 |
| ELP-377-000006101 | to | ELP-377-000006101 |
| ELP-377-000006111 | to | ELP-377-000006111 |
| ELP-377-000006118 | to | ELP-377-000006118 |
| ELP-377-000006120 | to | ELP-377-000006120 |
| ELP-377-000006122 | to | ELP-377-000006122 |
| ELP-377-000006124 | to | ELP-377-000006124 |
| ELP-377-000006127 | to | ELP-377-000006127 |
| ELP-377-000006138 | to | ELP-377-000006138 |
| ELP-377-000006141 | to | ELP-377-000006143 |
| ELP-377-000006148 | to | ELP-377-000006148 |
| ELP-377-000006150 | to | ELP-377-000006150 |
| ELP-377-000006164 | to | ELP-377-000006164 |
| ELP-377-000006168 | to | ELP-377-000006168 |
| ELP-377-000006172 | to | ELP-377-000006175 |
| ELP-377-000006187 | to | ELP-377-000006187 |
| ELP-377-000006195 | to | ELP-377-000006195 |
| ELP-377-000006200 | to | ELP-377-000006200 |
| ELP-377-000006210 | to | ELP-377-000006210 |
| ELP-377-000006214 | to | ELP-377-000006214 |
| ELP-377-000006218 | to | ELP-377-000006218 |
| ELP-377-000006225 | to | ELP-377-000006225 |
| ELP-377-000006240 | to | ELP-377-000006240 |
| ELP-377-000006244 | to | ELP-377-000006244 |
| ELP-377-000006248 | to | ELP-377-000006248 |
| ELP-377-000006262 | to | ELP-377-000006262 |
| ELP-377-000006269 | to | ELP-377-000006269 |
| ELP-377-000006282 | to | ELP-377-000006282 |
| ELP-377-000006287 | to | ELP-377-000006288 |
| ELP-377-000006311 | to | ELP-377-000006311 |
| ELP-377-000006336 | to | ELP-377-000006336 |
| ELP-377-000006347 | to | ELP-377-000006347 |
| ELP-377-000006352 | to | ELP-377-000006352 |
| ELP-377-000006356 | to | ELP-377-000006356 |
| ELP-377-000006358 | to | ELP-377-000006358 |
| ELP-377-000006362 | to | ELP-377-000006362 |
| ELP-377-000006365 | to | ELP-377-000006365 |

| | | |
|---|---|---|
| ELP-377-000006370 | to | ELP-377-000006370 |
| ELP-377-000006374 | to | ELP-377-000006374 |
| ELP-377-000006382 | to | ELP-377-000006382 |
| ELP-377-000006389 | to | ELP-377-000006389 |
| ELP-377-000006394 | to | ELP-377-000006394 |
| ELP-377-000006400 | to | ELP-377-000006400 |
| ELP-377-000006408 | to | ELP-377-000006408 |
| ELP-377-000006437 | to | ELP-377-000006437 |
| ELP-377-000006456 | to | ELP-377-000006456 |
| ELP-377-000006458 | to | ELP-377-000006460 |
| ELP-377-000006462 | to | ELP-377-000006462 |
| ELP-377-000006465 | to | ELP-377-000006465 |
| ELP-377-000006467 | to | ELP-377-000006467 |
| ELP-377-000006469 | to | ELP-377-000006474 |
| ELP-377-000006478 | to | ELP-377-000006478 |
| ELP-377-000006486 | to | ELP-377-000006486 |
| ELP-377-000006488 | to | ELP-377-000006488 |
| ELP-377-000006500 | to | ELP-377-000006500 |
| ELP-377-000006510 | to | ELP-377-000006510 |
| ELP-377-000006512 | to | ELP-377-000006512 |
| ELP-377-000006515 | to | ELP-377-000006521 |
| ELP-377-000006523 | to | ELP-377-000006524 |
| ELP-377-000006528 | to | ELP-377-000006528 |
| ELP-377-000006532 | to | ELP-377-000006532 |
| ELP-377-000006540 | to | ELP-377-000006540 |
| ELP-377-000006542 | to | ELP-377-000006542 |
| ELP-377-000006551 | to | ELP-377-000006551 |
| ELP-377-000006557 | to | ELP-377-000006557 |
| ELP-377-000006560 | to | ELP-377-000006560 |
| ELP-377-000006566 | to | ELP-377-000006566 |
| ELP-377-000006568 | to | ELP-377-000006568 |
| ELP-377-000006575 | to | ELP-377-000006578 |
| ELP-377-000006581 | to | ELP-377-000006581 |
| ELP-377-000006612 | to | ELP-377-000006612 |
| ELP-377-000006626 | to | ELP-377-000006626 |
| ELP-377-000006638 | to | ELP-377-000006638 |
| ELP-377-000006652 | to | ELP-377-000006652 |
| ELP-377-000006656 | to | ELP-377-000006656 |
| ELP-377-000006660 | to | ELP-377-000006664 |
| ELP-377-000006667 | to | ELP-377-000006667 |
| ELP-377-000006676 | to | ELP-377-000006676 |
| ELP-377-000006684 | to | ELP-377-000006684 |
| ELP-377-000006686 | to | ELP-377-000006686 |
| ELP-377-000006690 | to | ELP-377-000006690 |

| | | |
|---|---|---|
| ELP-377-000006698 | to | ELP-377-000006698 |
| ELP-377-000006706 | to | ELP-377-000006706 |
| ELP-377-000006708 | to | ELP-377-000006710 |
| ELP-377-000006717 | to | ELP-377-000006717 |
| ELP-377-000006722 | to | ELP-377-000006722 |
| ELP-377-000006731 | to | ELP-377-000006732 |
| ELP-377-000006740 | to | ELP-377-000006740 |
| ELP-377-000006742 | to | ELP-377-000006742 |
| ELP-377-000006760 | to | ELP-377-000006761 |
| ELP-377-000006766 | to | ELP-377-000006766 |
| ELP-377-000006770 | to | ELP-377-000006770 |
| ELP-377-000006772 | to | ELP-377-000006772 |
| ELP-377-000006774 | to | ELP-377-000006774 |
| ELP-377-000006819 | to | ELP-377-000006819 |
| ELP-377-000006823 | to | ELP-377-000006823 |
| ELP-377-000006832 | to | ELP-377-000006833 |
| ELP-377-000006838 | to | ELP-377-000006838 |
| ELP-377-000006850 | to | ELP-377-000006852 |
| ELP-377-000006862 | to | ELP-377-000006862 |
| ELP-377-000006865 | to | ELP-377-000006865 |
| ELP-377-000006880 | to | ELP-377-000006880 |
| ELP-377-000006891 | to | ELP-377-000006891 |
| ELP-377-000006893 | to | ELP-377-000006893 |
| ELP-377-000006903 | to | ELP-377-000006903 |
| ELP-377-000006906 | to | ELP-377-000006907 |
| ELP-377-000006919 | to | ELP-377-000006919 |
| ELP-377-000006924 | to | ELP-377-000006925 |
| ELP-377-000006930 | to | ELP-377-000006930 |
| ELP-377-000006949 | to | ELP-377-000006949 |
| ELP-377-000006959 | to | ELP-377-000006959 |
| ELP-377-000006968 | to | ELP-377-000006968 |
| ELP-377-000006973 | to | ELP-377-000006973 |
| ELP-377-000006977 | to | ELP-377-000006978 |
| ELP-377-000006986 | to | ELP-377-000006988 |
| ELP-377-000006990 | to | ELP-377-000006990 |
| ELP-377-000006996 | to | ELP-377-000006997 |
| ELP-377-000006999 | to | ELP-377-000006999 |
| ELP-377-000007014 | to | ELP-377-000007014 |
| ELP-377-000007031 | to | ELP-377-000007032 |
| ELP-377-000007034 | to | ELP-377-000007035 |
| ELP-377-000007041 | to | ELP-377-000007041 |
| ELP-377-000007057 | to | ELP-377-000007059 |
| ELP-377-000007115 | to | ELP-377-000007116 |
| ELP-377-000007124 | to | ELP-377-000007124 |

| | | |
|---|---|---|
| ELP-377-000007165 | to | ELP-377-000007165 |
| ELP-377-000007176 | to | ELP-377-000007176 |
| ELP-377-000007179 | to | ELP-377-000007179 |
| ELP-377-000007189 | to | ELP-377-000007189 |
| ELP-377-000007197 | to | ELP-377-000007197 |
| ELP-377-000007203 | to | ELP-377-000007203 |
| ELP-377-000007208 | to | ELP-377-000007208 |
| ELP-377-000007228 | to | ELP-377-000007228 |
| ELP-377-000007231 | to | ELP-377-000007231 |
| ELP-377-000007233 | to | ELP-377-000007234 |
| ELP-377-000007236 | to | ELP-377-000007236 |
| ELP-377-000007238 | to | ELP-377-000007238 |
| ELP-377-000007241 | to | ELP-377-000007242 |
| ELP-377-000007244 | to | ELP-377-000007245 |
| ELP-377-000007247 | to | ELP-377-000007247 |
| ELP-377-000007250 | to | ELP-377-000007250 |
| ELP-377-000007255 | to | ELP-377-000007257 |
| ELP-377-000007260 | to | ELP-377-000007260 |
| ELP-377-000007263 | to | ELP-377-000007266 |
| ELP-377-000007268 | to | ELP-377-000007270 |
| ELP-377-000007284 | to | ELP-377-000007285 |
| ELP-377-000007291 | to | ELP-377-000007291 |
| ELP-377-000007294 | to | ELP-377-000007299 |
| ELP-377-000007302 | to | ELP-377-000007302 |
| ELP-377-000007305 | to | ELP-377-000007307 |
| ELP-377-000007312 | to | ELP-377-000007313 |
| ELP-377-000007315 | to | ELP-377-000007315 |
| ELP-377-000007317 | to | ELP-377-000007317 |
| ELP-377-000007321 | to | ELP-377-000007321 |
| ELP-377-000007324 | to | ELP-377-000007325 |
| ELP-377-000007328 | to | ELP-377-000007330 |
| ELP-377-000007332 | to | ELP-377-000007334 |
| ELP-377-000007336 | to | ELP-377-000007337 |
| ELP-377-000007339 | to | ELP-377-000007339 |
| ELP-377-000007341 | to | ELP-377-000007344 |
| ELP-377-000007346 | to | ELP-377-000007346 |
| ELP-377-000007348 | to | ELP-377-000007351 |
| ELP-377-000007354 | to | ELP-377-000007355 |
| ELP-377-000007359 | to | ELP-377-000007363 |
| ELP-377-000007366 | to | ELP-377-000007368 |
| ELP-377-000007371 | to | ELP-377-000007377 |
| ELP-377-000007379 | to | ELP-377-000007381 |
| ELP-377-000007397 | to | ELP-377-000007398 |
| ELP-377-000007403 | to | ELP-377-000007403 |

| | | |
|---|---|---|
| ELP-377-000007405 | to | ELP-377-000007405 |
| ELP-377-000007428 | to | ELP-377-000007429 |
| ELP-377-000007432 | to | ELP-377-000007432 |
| ELP-377-000007454 | to | ELP-377-000007454 |
| ELP-377-000007457 | to | ELP-377-000007457 |
| ELP-377-000007465 | to | ELP-377-000007470 |
| ELP-377-000007514 | to | ELP-377-000007515 |
| ELP-377-000007517 | to | ELP-377-000007518 |
| ELP-377-000007535 | to | ELP-377-000007536 |
| ELP-377-000007538 | to | ELP-377-000007538 |
| ELP-377-000007545 | to | ELP-377-000007545 |
| ELP-377-000007555 | to | ELP-377-000007557 |
| ELP-377-000007568 | to | ELP-377-000007569 |
| ELP-377-000007572 | to | ELP-377-000007572 |
| ELP-377-000007587 | to | ELP-377-000007591 |
| ELP-377-000007605 | to | ELP-377-000007605 |
| ELP-377-000007612 | to | ELP-377-000007612 |
| ELP-377-000007617 | to | ELP-377-000007617 |
| ELP-377-000007623 | to | ELP-377-000007623 |
| ELP-377-000007629 | to | ELP-377-000007629 |
| ELP-377-000007636 | to | ELP-377-000007636 |
| ELP-377-000007638 | to | ELP-377-000007640 |
| ELP-377-000007646 | to | ELP-377-000007646 |
| ELP-377-000007654 | to | ELP-377-000007654 |
| ELP-377-000007659 | to | ELP-377-000007659 |
| ELP-377-000007661 | to | ELP-377-000007661 |
| ELP-377-000007674 | to | ELP-377-000007674 |
| ELP-377-000007687 | to | ELP-377-000007688 |
| ELP-377-000007693 | to | ELP-377-000007694 |
| ELP-377-000007696 | to | ELP-377-000007696 |
| ELP-377-000007699 | to | ELP-377-000007699 |
| ELP-377-000007701 | to | ELP-377-000007701 |
| ELP-377-000007710 | to | ELP-377-000007712 |
| ELP-377-000007737 | to | ELP-377-000007737 |
| ELP-377-000007744 | to | ELP-377-000007744 |
| ELP-377-000007749 | to | ELP-377-000007750 |
| ELP-377-000007754 | to | ELP-377-000007755 |
| ELP-377-000007761 | to | ELP-377-000007761 |
| ELP-377-000007774 | to | ELP-377-000007774 |
| ELP-377-000007781 | to | ELP-377-000007782 |
| ELP-377-000007784 | to | ELP-377-000007784 |
| ELP-377-000007789 | to | ELP-377-000007789 |
| ELP-377-000007792 | to | ELP-377-000007792 |
| ELP-377-000007794 | to | ELP-377-000007795 |

| | | |
|---|---|---|
| ELP-377-000007814 | to | ELP-377-000007814 |
| ELP-377-000007817 | to | ELP-377-000007818 |
| ELP-377-000007828 | to | ELP-377-000007828 |
| ELP-377-000007830 | to | ELP-377-000007830 |
| ELP-377-000007833 | to | ELP-377-000007834 |
| ELP-377-000007839 | to | ELP-377-000007840 |
| ELP-377-000007843 | to | ELP-377-000007843 |
| ELP-377-000007846 | to | ELP-377-000007852 |
| ELP-377-000007854 | to | ELP-377-000007855 |
| ELP-377-000007857 | to | ELP-377-000007857 |
| ELP-377-000007861 | to | ELP-377-000007861 |
| ELP-377-000007863 | to | ELP-377-000007863 |
| ELP-377-000007886 | to | ELP-377-000007886 |
| ELP-377-000007890 | to | ELP-377-000007891 |
| ELP-377-000007894 | to | ELP-377-000007894 |
| ELP-377-000007896 | to | ELP-377-000007896 |
| ELP-377-000007903 | to | ELP-377-000007907 |
| ELP-377-000007910 | to | ELP-377-000007910 |
| ELP-377-000007917 | to | ELP-377-000007917 |
| ELP-377-000007926 | to | ELP-377-000007926 |
| ELP-377-000007928 | to | ELP-377-000007928 |
| ELP-377-000007930 | to | ELP-377-000007930 |
| ELP-377-000007932 | to | ELP-377-000007933 |
| ELP-377-000007935 | to | ELP-377-000007935 |
| ELP-377-000007940 | to | ELP-377-000007940 |
| ELP-377-000007943 | to | ELP-377-000007943 |
| ELP-377-000007958 | to | ELP-377-000007958 |
| ELP-377-000007962 | to | ELP-377-000007965 |
| ELP-377-000007968 | to | ELP-377-000007968 |
| ELP-377-000007970 | to | ELP-377-000007971 |
| ELP-377-000007973 | to | ELP-377-000007973 |
| ELP-377-000007975 | to | ELP-377-000007975 |
| ELP-377-000007977 | to | ELP-377-000007978 |
| ELP-377-000007982 | to | ELP-377-000007983 |
| ELP-377-000007986 | to | ELP-377-000007986 |
| ELP-377-000007988 | to | ELP-377-000007991 |
| ELP-377-000007993 | to | ELP-377-000007995 |
| ELP-377-000007997 | to | ELP-377-000007998 |
| ELP-377-000008002 | to | ELP-377-000008002 |
| ELP-377-000008004 | to | ELP-377-000008005 |
| ELP-377-000008007 | to | ELP-377-000008009 |
| ELP-377-000008011 | to | ELP-377-000008011 |
| ELP-377-000008013 | to | ELP-377-000008023 |
| ELP-377-000008027 | to | ELP-377-000008027 |

| | | |
|---|---|---|
| ELP-377-000008031 | to | ELP-377-000008031 |
| ELP-377-000008034 | to | ELP-377-000008034 |
| ELP-377-000008037 | to | ELP-377-000008037 |
| ELP-377-000008043 | to | ELP-377-000008057 |
| ELP-377-000008064 | to | ELP-377-000008082 |
| ELP-377-000008086 | to | ELP-377-000008088 |
| ELP-377-000008097 | to | ELP-377-000008097 |
| ELP-377-000008112 | to | ELP-377-000008112 |
| ELP-377-000008116 | to | ELP-377-000008116 |
| ELP-377-000008127 | to | ELP-377-000008128 |
| ELP-377-000008147 | to | ELP-377-000008147 |
| ELP-377-000008151 | to | ELP-377-000008151 |
| ELP-377-000008154 | to | ELP-377-000008154 |
| ELP-377-000008162 | to | ELP-377-000008162 |
| ELP-377-000008176 | to | ELP-377-000008176 |
| ELP-377-000008183 | to | ELP-377-000008183 |
| ELP-377-000008189 | to | ELP-377-000008204 |
| ELP-377-000008212 | to | ELP-377-000008216 |
| ELP-377-000008218 | to | ELP-377-000008218 |
| ELP-377-000008221 | to | ELP-377-000008221 |
| ELP-377-000008223 | to | ELP-377-000008223 |
| ELP-377-000008226 | to | ELP-377-000008226 |
| ELP-377-000008240 | to | ELP-377-000008240 |
| ELP-377-000008244 | to | ELP-377-000008244 |
| ELP-377-000008248 | to | ELP-377-000008248 |
| ELP-377-000008264 | to | ELP-377-000008264 |
| ELP-377-000008271 | to | ELP-377-000008271 |
| ELP-377-000008275 | to | ELP-377-000008277 |
| ELP-377-000008290 | to | ELP-377-000008290 |
| ELP-377-000008293 | to | ELP-377-000008293 |
| ELP-377-000008303 | to | ELP-377-000008303 |
| ELP-377-000008320 | to | ELP-377-000008320 |
| ELP-377-000008326 | to | ELP-377-000008326 |
| ELP-377-000008336 | to | ELP-377-000008336 |
| ELP-377-000008345 | to | ELP-377-000008347 |
| ELP-377-000008367 | to | ELP-377-000008367 |
| ELP-377-000008375 | to | ELP-377-000008375 |
| ELP-377-000008377 | to | ELP-377-000008379 |
| ELP-377-000008387 | to | ELP-377-000008390 |
| ELP-377-000008395 | to | ELP-377-000008395 |
| ELP-377-000008400 | to | ELP-377-000008400 |
| ELP-377-000008406 | to | ELP-377-000008406 |
| ELP-377-000008419 | to | ELP-377-000008419 |
| ELP-377-000008428 | to | ELP-377-000008428 |

| | | |
|---|---|---|
| ELP-377-000008430 | to | ELP-377-000008430 |
| ELP-377-000008435 | to | ELP-377-000008435 |
| ELP-377-000008472 | to | ELP-377-000008472 |
| ELP-377-000008476 | to | ELP-377-000008476 |
| ELP-377-000008486 | to | ELP-377-000008486 |
| ELP-377-000008507 | to | ELP-377-000008507 |
| ELP-377-000008517 | to | ELP-377-000008517 |
| ELP-377-000008527 | to | ELP-377-000008527 |
| ELP-377-000008546 | to | ELP-377-000008546 |
| ELP-377-000008566 | to | ELP-377-000008567 |
| ELP-377-000008576 | to | ELP-377-000008577 |
| ELP-377-000008579 | to | ELP-377-000008579 |
| ELP-377-000008584 | to | ELP-377-000008585 |
| ELP-377-000008599 | to | ELP-377-000008599 |
| ELP-377-000008615 | to | ELP-377-000008615 |
| ELP-377-000008619 | to | ELP-377-000008619 |
| ELP-377-000008621 | to | ELP-377-000008623 |
| ELP-377-000008626 | to | ELP-377-000008627 |
| ELP-377-000008629 | to | ELP-377-000008629 |
| ELP-377-000008631 | to | ELP-377-000008632 |
| ELP-377-000008637 | to | ELP-377-000008637 |
| ELP-377-000008642 | to | ELP-377-000008642 |
| ELP-377-000008645 | to | ELP-377-000008646 |
| ELP-377-000008650 | to | ELP-377-000008650 |
| ELP-377-000008653 | to | ELP-377-000008653 |
| ELP-377-000008673 | to | ELP-377-000008675 |
| ELP-377-000008689 | to | ELP-377-000008689 |
| ELP-377-000008704 | to | ELP-377-000008704 |
| ELP-377-000008708 | to | ELP-377-000008709 |
| ELP-377-000008711 | to | ELP-377-000008712 |
| ELP-377-000008716 | to | ELP-377-000008716 |
| ELP-377-000008729 | to | ELP-377-000008729 |
| ELP-377-000008735 | to | ELP-377-000008735 |
| ELP-377-000008743 | to | ELP-377-000008743 |
| ELP-377-000008755 | to | ELP-377-000008756 |
| ELP-377-000008773 | to | ELP-377-000008773 |
| ELP-377-000008779 | to | ELP-377-000008780 |
| ELP-377-000008788 | to | ELP-377-000008797 |
| ELP-377-000008802 | to | ELP-377-000008802 |
| ELP-377-000008804 | to | ELP-377-000008804 |
| ELP-377-000008806 | to | ELP-377-000008807 |
| ELP-377-000008812 | to | ELP-377-000008812 |
| ELP-377-000008818 | to | ELP-377-000008819 |
| ELP-377-000008821 | to | ELP-377-000008822 |

| | | |
|---|---|---|
| ELP-377-000008824 | to | ELP-377-000008825 |
| ELP-377-000008832 | to | ELP-377-000008832 |
| ELP-377-000008856 | to | ELP-377-000008856 |
| ELP-377-000008863 | to | ELP-377-000008863 |
| ELP-377-000008865 | to | ELP-377-000008866 |
| ELP-377-000008869 | to | ELP-377-000008869 |
| ELP-377-000008876 | to | ELP-377-000008877 |
| ELP-377-000008893 | to | ELP-377-000008893 |
| ELP-377-000008896 | to | ELP-377-000008899 |
| ELP-377-000008904 | to | ELP-377-000008904 |
| ELP-377-000008914 | to | ELP-377-000008914 |
| ELP-377-000008917 | to | ELP-377-000008917 |
| ELP-377-000008919 | to | ELP-377-000008919 |
| ELP-377-000008922 | to | ELP-377-000008923 |
| ELP-377-000008927 | to | ELP-377-000008928 |
| ELP-377-000008949 | to | ELP-377-000008950 |
| ELP-377-000008962 | to | ELP-377-000008962 |
| ELP-377-000008964 | to | ELP-377-000008964 |
| ELP-377-000008966 | to | ELP-377-000008966 |
| ELP-377-000008977 | to | ELP-377-000008978 |
| ELP-377-000008992 | to | ELP-377-000008992 |
| ELP-377-000008994 | to | ELP-377-000008995 |
| ELP-377-000008997 | to | ELP-377-000008997 |
| ELP-377-000008999 | to | ELP-377-000008999 |
| ELP-377-000009002 | to | ELP-377-000009002 |
| ELP-377-000009007 | to | ELP-377-000009010 |
| ELP-377-000009014 | to | ELP-377-000009017 |
| ELP-377-000009019 | to | ELP-377-000009019 |
| ELP-377-000009021 | to | ELP-377-000009023 |
| ELP-377-000009029 | to | ELP-377-000009029 |
| ELP-377-000009037 | to | ELP-377-000009037 |
| ELP-377-000009039 | to | ELP-377-000009039 |
| ELP-377-000009044 | to | ELP-377-000009044 |
| ELP-377-000009051 | to | ELP-377-000009052 |
| ELP-377-000009054 | to | ELP-377-000009054 |
| ELP-377-000009067 | to | ELP-377-000009067 |
| ELP-377-000009069 | to | ELP-377-000009069 |
| ELP-377-000009075 | to | ELP-377-000009075 |
| ELP-377-000009096 | to | ELP-377-000009096 |
| ELP-377-000009102 | to | ELP-377-000009102 |
| ELP-377-000009110 | to | ELP-377-000009110 |
| ELP-377-000009114 | to | ELP-377-000009115 |
| ELP-377-000009120 | to | ELP-377-000009120 |
| ELP-377-000009129 | to | ELP-377-000009129 |

| | | |
|---|---|---|
| ELP-377-000009165 | to | ELP-377-000009165 |
| ELP-377-000009167 | to | ELP-377-000009168 |
| ELP-377-000009170 | to | ELP-377-000009170 |
| ELP-377-000009177 | to | ELP-377-000009178 |
| ELP-377-000009181 | to | ELP-377-000009183 |
| ELP-377-000009202 | to | ELP-377-000009202 |
| ELP-377-000009222 | to | ELP-377-000009222 |
| ELP-377-000009253 | to | ELP-377-000009253 |
| ELP-377-000009350 | to | ELP-377-000009350 |
| ELP-377-000009352 | to | ELP-377-000009352 |
| ELP-377-000009354 | to | ELP-377-000009354 |
| ELP-377-000009357 | to | ELP-377-000009357 |
| ELP-377-000009373 | to | ELP-377-000009376 |
| ELP-377-000009413 | to | ELP-377-000009414 |
| ELP-377-000009453 | to | ELP-377-000009453 |
| ELP-377-000009458 | to | ELP-377-000009458 |
| ELP-377-000009464 | to | ELP-377-000009464 |
| ELP-377-000009466 | to | ELP-377-000009466 |
| ELP-377-000009474 | to | ELP-377-000009474 |
| ELP-377-000009480 | to | ELP-377-000009481 |
| ELP-377-000009487 | to | ELP-377-000009487 |
| ELP-377-000009503 | to | ELP-377-000009503 |
| ELP-377-000009510 | to | ELP-377-000009510 |
| ELP-377-000009522 | to | ELP-377-000009522 |
| ELP-377-000009550 | to | ELP-377-000009550 |
| ELP-377-000009579 | to | ELP-377-000009579 |
| ELP-377-000009582 | to | ELP-377-000009583 |
| ELP-377-000009586 | to | ELP-377-000009588 |
| ELP-377-000009590 | to | ELP-377-000009590 |
| ELP-377-000009597 | to | ELP-377-000009599 |
| ELP-377-000009604 | to | ELP-377-000009604 |
| ELP-377-000009613 | to | ELP-377-000009613 |
| ELP-377-000009647 | to | ELP-377-000009648 |
| ELP-377-000009651 | to | ELP-377-000009651 |
| ELP-377-000009655 | to | ELP-377-000009655 |
| ELP-377-000009657 | to | ELP-377-000009658 |
| ELP-377-000009662 | to | ELP-377-000009662 |
| ELP-377-000009667 | to | ELP-377-000009667 |
| ELP-377-000009678 | to | ELP-377-000009679 |
| ELP-377-000009681 | to | ELP-377-000009682 |
| ELP-377-000009689 | to | ELP-377-000009689 |
| ELP-377-000009726 | to | ELP-377-000009726 |
| ELP-377-000009754 | to | ELP-377-000009754 |
| ELP-377-000009776 | to | ELP-377-000009776 |

| | | |
|---|---|---|
| ELP-377-000009791 | to | ELP-377-000009791 |
| ELP-377-000009794 | to | ELP-377-000009794 |
| ELP-377-000009802 | to | ELP-377-000009802 |
| ELP-377-000009811 | to | ELP-377-000009812 |
| ELP-377-000009831 | to | ELP-377-000009833 |
| ELP-377-000009836 | to | ELP-377-000009836 |
| ELP-377-000009841 | to | ELP-377-000009841 |
| ELP-377-000009847 | to | ELP-377-000009847 |
| ELP-377-000009859 | to | ELP-377-000009859 |
| ELP-377-000009869 | to | ELP-377-000009869 |
| ELP-377-000009873 | to | ELP-377-000009873 |
| ELP-377-000009890 | to | ELP-377-000009890 |
| ELP-377-000009893 | to | ELP-377-000009894 |
| ELP-377-000009904 | to | ELP-377-000009904 |
| ELP-377-000009908 | to | ELP-377-000009909 |
| ELP-377-000009992 | to | ELP-377-000009992 |
| ELP-377-000010011 | to | ELP-377-000010011 |
| ELP-377-000010013 | to | ELP-377-000010014 |
| ELP-377-000010030 | to | ELP-377-000010032 |
| ELP-377-000010037 | to | ELP-377-000010037 |
| ELP-377-000010052 | to | ELP-377-000010053 |
| ELP-377-000010057 | to | ELP-377-000010057 |
| ELP-377-000010066 | to | ELP-377-000010066 |
| ELP-377-000010118 | to | ELP-377-000010118 |
| ELP-377-000010160 | to | ELP-377-000010160 |
| ELP-377-000010168 | to | ELP-377-000010170 |
| ELP-377-000010188 | to | ELP-377-000010189 |
| ELP-377-000010196 | to | ELP-377-000010196 |
| ELP-377-000010201 | to | ELP-377-000010201 |
| ELP-377-000010234 | to | ELP-377-000010234 |
| ELP-377-000010247 | to | ELP-377-000010247 |
| ELP-377-000010255 | to | ELP-377-000010255 |
| ELP-377-000010274 | to | ELP-377-000010274 |
| ELP-377-000010282 | to | ELP-377-000010282 |
| ELP-377-000010292 | to | ELP-377-000010292 |
| ELP-377-000010296 | to | ELP-377-000010297 |
| ELP-377-000010302 | to | ELP-377-000010302 |
| ELP-377-000010307 | to | ELP-377-000010307 |
| ELP-377-000010316 | to | ELP-377-000010316 |
| ELP-377-000010321 | to | ELP-377-000010322 |
| ELP-377-000010328 | to | ELP-377-000010328 |
| ELP-377-000010333 | to | ELP-377-000010333 |
| ELP-377-000010339 | to | ELP-377-000010341 |
| ELP-377-000010348 | to | ELP-377-000010348 |

| | | |
|---|---|---|
| ELP-377-000010350 | to | ELP-377-000010352 |
| ELP-377-000010367 | to | ELP-377-000010367 |
| ELP-377-000010372 | to | ELP-377-000010373 |
| ELP-377-000010377 | to | ELP-377-000010378 |
| ELP-377-000010395 | to | ELP-377-000010395 |
| ELP-377-000010397 | to | ELP-377-000010397 |
| ELP-377-000010401 | to | ELP-377-000010401 |
| ELP-377-000010405 | to | ELP-377-000010405 |
| ELP-377-000010417 | to | ELP-377-000010417 |
| ELP-377-000010430 | to | ELP-377-000010430 |
| ELP-377-000010453 | to | ELP-377-000010453 |
| ELP-377-000010455 | to | ELP-377-000010455 |
| ELP-377-000010483 | to | ELP-377-000010483 |
| ELP-377-000010508 | to | ELP-377-000010508 |
| ELP-377-000010532 | to | ELP-377-000010535 |
| ELP-377-000010545 | to | ELP-377-000010546 |
| ELP-377-000010555 | to | ELP-377-000010555 |
| ELP-377-000010560 | to | ELP-377-000010561 |
| ELP-377-000010564 | to | ELP-377-000010565 |
| ELP-377-000010569 | to | ELP-377-000010569 |
| ELP-377-000010590 | to | ELP-377-000010590 |
| ELP-377-000010592 | to | ELP-377-000010592 |
| ELP-377-000010595 | to | ELP-377-000010595 |
| ELP-377-000010597 | to | ELP-377-000010597 |
| ELP-377-000010622 | to | ELP-377-000010622 |
| ELP-377-000010639 | to | ELP-377-000010639 |
| ELP-377-000010647 | to | ELP-377-000010647 |
| ELP-377-000010652 | to | ELP-377-000010652 |
| ELP-377-000010657 | to | ELP-377-000010657 |
| ELP-377-000010675 | to | ELP-377-000010676 |
| ELP-377-000010679 | to | ELP-377-000010680 |
| ELP-377-000010687 | to | ELP-377-000010688 |
| ELP-377-000010693 | to | ELP-377-000010694 |
| ELP-377-000010713 | to | ELP-377-000010713 |
| ELP-377-000010725 | to | ELP-377-000010725 |
| ELP-377-000010748 | to | ELP-377-000010749 |
| ELP-377-000010798 | to | ELP-377-000010798 |
| ELP-377-000010801 | to | ELP-377-000010801 |
| ELP-377-000010811 | to | ELP-377-000010811 |
| ELP-377-000010818 | to | ELP-377-000010819 |
| ELP-377-000010824 | to | ELP-377-000010824 |
| ELP-377-000010830 | to | ELP-377-000010834 |
| ELP-377-000010840 | to | ELP-377-000010840 |
| ELP-377-000010862 | to | ELP-377-000010862 |

| | | |
|---|---|---|
| ELP-377-000010865 | to | ELP-377-000010865 |
| ELP-377-000010869 | to | ELP-377-000010870 |
| ELP-377-000010873 | to | ELP-377-000010873 |
| ELP-377-000010880 | to | ELP-377-000010880 |
| ELP-377-000010884 | to | ELP-377-000010884 |
| ELP-377-000010890 | to | ELP-377-000010891 |
| ELP-377-000010895 | to | ELP-377-000010895 |
| ELP-377-000010902 | to | ELP-377-000010903 |
| ELP-377-000010906 | to | ELP-377-000010906 |
| ELP-377-000010916 | to | ELP-377-000010916 |
| ELP-377-000010936 | to | ELP-377-000010937 |
| ELP-377-000010940 | to | ELP-377-000010940 |
| ELP-377-000010952 | to | ELP-377-000010953 |
| ELP-377-000010963 | to | ELP-377-000010963 |
| ELP-377-000010969 | to | ELP-377-000010970 |
| ELP-377-000010974 | to | ELP-377-000010974 |
| ELP-377-000010989 | to | ELP-377-000010989 |
| ELP-377-000011006 | to | ELP-377-000011006 |
| ELP-377-000011010 | to | ELP-377-000011010 |
| ELP-377-000011025 | to | ELP-377-000011025 |
| ELP-377-000011027 | to | ELP-377-000011028 |
| ELP-377-000011030 | to | ELP-377-000011030 |
| ELP-377-000011046 | to | ELP-377-000011046 |
| ELP-377-000011057 | to | ELP-377-000011057 |
| ELP-377-000011060 | to | ELP-377-000011060 |
| ELP-377-000011063 | to | ELP-377-000011063 |
| ELP-377-000011089 | to | ELP-377-000011089 |
| ELP-377-000011102 | to | ELP-377-000011102 |
| ELP-377-000011156 | to | ELP-377-000011156 |
| ELP-377-000011168 | to | ELP-377-000011168 |
| ELP-377-000011171 | to | ELP-377-000011171 |
| ELP-377-000011180 | to | ELP-377-000011180 |
| ELP-377-000011182 | to | ELP-377-000011194 |
| ELP-377-000011196 | to | ELP-377-000011196 |
| ELP-377-000011201 | to | ELP-377-000011202 |
| ELP-377-000011206 | to | ELP-377-000011209 |
| ELP-377-000011213 | to | ELP-377-000011213 |
| ELP-377-000011215 | to | ELP-377-000011215 |
| ELP-377-000011245 | to | ELP-377-000011245 |
| ELP-377-000011252 | to | ELP-377-000011252 |
| ELP-377-000011262 | to | ELP-377-000011263 |
| ELP-377-000011266 | to | ELP-377-000011267 |
| ELP-377-000011284 | to | ELP-377-000011287 |
| ELP-377-000011292 | to | ELP-377-000011296 |

| | | |
|---|---|---|
| ELP-377-000011305 | to | ELP-377-000011306 |
| ELP-377-000011354 | to | ELP-377-000011356 |
| ELP-377-000011371 | to | ELP-377-000011371 |
| ELP-377-000011373 | to | ELP-377-000011375 |
| ELP-377-000011381 | to | ELP-377-000011382 |
| ELP-377-000011396 | to | ELP-377-000011396 |
| ELP-377-000011401 | to | ELP-377-000011401 |
| ELP-377-000011417 | to | ELP-377-000011417 |
| ELP-377-000011426 | to | ELP-377-000011427 |
| ELP-377-000011429 | to | ELP-377-000011429 |
| ELP-377-000011444 | to | ELP-377-000011444 |
| ELP-377-000011446 | to | ELP-377-000011446 |
| ELP-377-000011449 | to | ELP-377-000011451 |
| ELP-377-000011477 | to | ELP-377-000011478 |
| ELP-377-000011481 | to | ELP-377-000011481 |
| ELP-377-000011487 | to | ELP-377-000011487 |
| ELP-377-000011490 | to | ELP-377-000011490 |
| ELP-377-000011492 | to | ELP-377-000011492 |
| ELP-377-000011500 | to | ELP-377-000011500 |
| ELP-377-000011504 | to | ELP-377-000011504 |
| ELP-377-000011506 | to | ELP-377-000011508 |
| ELP-377-000011511 | to | ELP-377-000011511 |
| ELP-377-000011513 | to | ELP-377-000011514 |
| ELP-377-000011530 | to | ELP-377-000011530 |
| ELP-377-000011546 | to | ELP-377-000011546 |
| ELP-377-000011558 | to | ELP-377-000011558 |
| ELP-377-000011567 | to | ELP-377-000011567 |
| ELP-377-000011569 | to | ELP-377-000011569 |
| ELP-377-000011571 | to | ELP-377-000011571 |
| ELP-377-000011581 | to | ELP-377-000011581 |
| ELP-377-000011584 | to | ELP-377-000011586 |
| ELP-377-000011588 | to | ELP-377-000011588 |
| ELP-377-000011590 | to | ELP-377-000011591 |
| ELP-377-000011599 | to | ELP-377-000011599 |
| ELP-377-000011624 | to | ELP-377-000011624 |
| ELP-377-000011631 | to | ELP-377-000011632 |
| ELP-377-000011638 | to | ELP-377-000011639 |
| ELP-377-000011661 | to | ELP-377-000011661 |
| ELP-377-000011667 | to | ELP-377-000011667 |
| ELP-377-000011677 | to | ELP-377-000011678 |
| ELP-377-000011692 | to | ELP-377-000011692 |
| ELP-377-000011700 | to | ELP-377-000011700 |
| ELP-377-000011708 | to | ELP-377-000011708 |
| ELP-377-000011710 | to | ELP-377-000011711 |

| | | |
|---|---|---|
| ELP-377-000011713 | to | ELP-377-000011713 |
| ELP-377-000011717 | to | ELP-377-000011717 |
| ELP-377-000011723 | to | ELP-377-000011723 |
| ELP-377-000011725 | to | ELP-377-000011726 |
| ELP-377-000011733 | to | ELP-377-000011733 |
| ELP-377-000011746 | to | ELP-377-000011747 |
| ELP-377-000011756 | to | ELP-377-000011757 |
| ELP-377-000011759 | to | ELP-377-000011760 |
| ELP-377-000011768 | to | ELP-377-000011771 |
| ELP-377-000011790 | to | ELP-377-000011794 |
| ELP-377-000011798 | to | ELP-377-000011798 |
| ELP-377-000011800 | to | ELP-377-000011800 |
| ELP-377-000011818 | to | ELP-377-000011818 |
| ELP-377-000011820 | to | ELP-377-000011824 |
| ELP-377-000011826 | to | ELP-377-000011826 |
| ELP-377-000011842 | to | ELP-377-000011842 |
| ELP-377-000011876 | to | ELP-377-000011876 |
| ELP-377-000011893 | to | ELP-377-000011893 |
| ELP-377-000011896 | to | ELP-377-000011896 |
| ELP-377-000011904 | to | ELP-377-000011904 |
| ELP-377-000011913 | to | ELP-377-000011914 |
| ELP-377-000011916 | to | ELP-377-000011922 |
| ELP-377-000011937 | to | ELP-377-000011938 |
| ELP-377-000011986 | to | ELP-377-000011987 |
| ELP-377-000011990 | to | ELP-377-000011990 |
| ELP-377-000012020 | to | ELP-377-000012020 |
| ELP-377-000012023 | to | ELP-377-000012023 |
| ELP-377-000012026 | to | ELP-377-000012026 |
| ELP-377-000012042 | to | ELP-377-000012042 |
| ELP-377-000012050 | to | ELP-377-000012050 |
| ELP-377-000012055 | to | ELP-377-000012055 |
| ELP-377-000012058 | to | ELP-377-000012059 |
| ELP-377-000012080 | to | ELP-377-000012080 |
| ELP-377-000012082 | to | ELP-377-000012082 |
| ELP-377-000012084 | to | ELP-377-000012084 |
| ELP-377-000012110 | to | ELP-377-000012111 |
| ELP-377-000012120 | to | ELP-377-000012122 |
| ELP-377-000012124 | to | ELP-377-000012124 |
| ELP-377-000012130 | to | ELP-377-000012131 |
| ELP-377-000012143 | to | ELP-377-000012144 |
| ELP-377-000012165 | to | ELP-377-000012165 |
| ELP-377-000012178 | to | ELP-377-000012179 |
| ELP-377-000012186 | to | ELP-377-000012186 |
| ELP-377-000012188 | to | ELP-377-000012195 |

42

| | | |
|---|---|---|
| ELP-377-000012198 | to | ELP-377-000012198 |
| ELP-377-000012212 | to | ELP-377-000012213 |
| ELP-377-000012236 | to | ELP-377-000012236 |
| ELP-377-000012251 | to | ELP-377-000012251 |
| ELP-377-000012253 | to | ELP-377-000012253 |
| ELP-377-000012255 | to | ELP-377-000012255 |
| ELP-377-000012267 | to | ELP-377-000012267 |
| ELP-377-000012285 | to | ELP-377-000012285 |
| ELP-377-000012304 | to | ELP-377-000012308 |
| ELP-377-000012313 | to | ELP-377-000012313 |
| ELP-377-000012325 | to | ELP-377-000012325 |
| ELP-377-000012328 | to | ELP-377-000012328 |
| ELP-377-000012332 | to | ELP-377-000012332 |
| ELP-377-000012334 | to | ELP-377-000012335 |
| ELP-377-000012349 | to | ELP-377-000012349 |
| ELP-377-000012353 | to | ELP-377-000012353 |
| ELP-377-000012375 | to | ELP-377-000012375 |
| ELP-377-000012392 | to | ELP-377-000012392 |
| ELP-377-000012398 | to | ELP-377-000012398 |
| ELP-377-000012400 | to | ELP-377-000012401 |
| ELP-377-000012403 | to | ELP-377-000012403 |
| ELP-377-000012428 | to | ELP-377-000012429 |
| ELP-377-000012434 | to | ELP-377-000012435 |
| ELP-377-000012443 | to | ELP-377-000012443 |
| ELP-377-000012445 | to | ELP-377-000012445 |
| ELP-377-000012448 | to | ELP-377-000012448 |
| ELP-377-000012450 | to | ELP-377-000012450 |
| ELP-377-000012456 | to | ELP-377-000012457 |
| ELP-377-000012465 | to | ELP-377-000012465 |
| ELP-377-000012468 | to | ELP-377-000012468 |
| ELP-377-000012470 | to | ELP-377-000012471 |
| ELP-377-000012476 | to | ELP-377-000012477 |
| ELP-377-000012479 | to | ELP-377-000012479 |
| ELP-377-000012482 | to | ELP-377-000012482 |
| ELP-377-000012487 | to | ELP-377-000012491 |
| ELP-377-000012494 | to | ELP-377-000012494 |
| ELP-377-000012505 | to | ELP-377-000012505 |
| ELP-377-000012510 | to | ELP-377-000012510 |
| ELP-377-000012537 | to | ELP-377-000012537 |
| ELP-377-000012539 | to | ELP-377-000012540 |
| ELP-377-000012549 | to | ELP-377-000012552 |
| ELP-377-000012555 | to | ELP-377-000012555 |
| ELP-377-000012568 | to | ELP-377-000012568 |
| ELP-377-000012581 | to | ELP-377-000012585 |

| | | |
|---|---|---|
| ELP-377-000012587 | to | ELP-377-000012587 |
| ELP-377-000012597 | to | ELP-377-000012597 |
| ELP-377-000012605 | to | ELP-377-000012605 |
| ELP-377-000012613 | to | ELP-377-000012621 |
| ELP-377-000012624 | to | ELP-377-000012624 |
| ELP-377-000012626 | to | ELP-377-000012626 |
| ELP-377-000012635 | to | ELP-377-000012644 |
| ELP-377-000012648 | to | ELP-377-000012648 |
| ELP-377-000012659 | to | ELP-377-000012661 |
| ELP-377-000012663 | to | ELP-377-000012667 |
| ELP-377-000012678 | to | ELP-377-000012678 |
| ELP-377-000012681 | to | ELP-377-000012681 |
| ELP-377-000012711 | to | ELP-377-000012712 |
| ELP-377-000012728 | to | ELP-377-000012729 |
| ELP-377-000012739 | to | ELP-377-000012740 |
| ELP-377-000012750 | to | ELP-377-000012755 |
| ELP-377-000012759 | to | ELP-377-000012759 |
| ELP-377-000012763 | to | ELP-377-000012763 |
| ELP-377-000012780 | to | ELP-377-000012780 |
| ELP-377-000012782 | to | ELP-377-000012782 |
| ELP-377-000012784 | to | ELP-377-000012785 |
| ELP-377-000012802 | to | ELP-377-000012802 |
| ELP-377-000012806 | to | ELP-377-000012818 |
| ELP-377-000012820 | to | ELP-377-000012821 |
| ELP-377-000012826 | to | ELP-377-000012826 |
| ELP-377-000012830 | to | ELP-377-000012830 |
| ELP-377-000012832 | to | ELP-377-000012833 |
| ELP-377-000012838 | to | ELP-377-000012843 |
| ELP-377-000012852 | to | ELP-377-000012852 |
| ELP-377-000012868 | to | ELP-377-000012881 |
| ELP-377-000012883 | to | ELP-377-000012883 |
| ELP-377-000012886 | to | ELP-377-000012886 |
| ELP-377-000012888 | to | ELP-377-000012888 |
| ELP-377-000012890 | to | ELP-377-000012890 |
| ELP-377-000012892 | to | ELP-377-000012898 |
| ELP-377-000012900 | to | ELP-377-000012900 |
| ELP-377-000012902 | to | ELP-377-000012904 |
| ELP-377-000012908 | to | ELP-377-000012908 |
| ELP-377-000012912 | to | ELP-377-000012912 |
| ELP-377-000012916 | to | ELP-377-000012921 |
| ELP-377-000012923 | to | ELP-377-000012925 |
| ELP-377-000012927 | to | ELP-377-000012929 |
| ELP-377-000012949 | to | ELP-377-000012949 |
| ELP-377-000012951 | to | ELP-377-000012954 |

| | | |
|---|---|---|
| ELP-377-000012956 | to | ELP-377-000012956 |
| ELP-377-000012967 | to | ELP-377-000012969 |
| ELP-377-000012972 | to | ELP-377-000012972 |
| ELP-377-000012975 | to | ELP-377-000012975 |
| ELP-377-000012977 | to | ELP-377-000012977 |
| ELP-377-000012984 | to | ELP-377-000012984 |
| ELP-377-000013026 | to | ELP-377-000013026 |
| ELP-377-000013042 | to | ELP-377-000013043 |
| ELP-377-000013057 | to | ELP-377-000013057 |
| ELP-377-000013059 | to | ELP-377-000013060 |
| ELP-377-000013062 | to | ELP-377-000013064 |
| ELP-377-000013075 | to | ELP-377-000013077 |
| ELP-377-000013115 | to | ELP-377-000013115 |
| ELP-377-000013123 | to | ELP-377-000013124 |
| ELP-377-000013148 | to | ELP-377-000013148 |
| ELP-377-000013152 | to | ELP-377-000013156 |
| ELP-377-000013159 | to | ELP-377-000013176 |
| ELP-377-000013206 | to | ELP-377-000013206 |
| ELP-377-000013215 | to | ELP-377-000013216 |
| ELP-377-000013223 | to | ELP-377-000013225 |
| ELP-377-000013228 | to | ELP-377-000013228 |
| ELP-377-000013267 | to | ELP-377-000013267 |
| ELP-377-000013269 | to | ELP-377-000013269 |
| ELP-377-000013273 | to | ELP-377-000013276 |
| ELP-377-000013293 | to | ELP-377-000013294 |
| ELP-377-000013298 | to | ELP-377-000013316 |
| ELP-377-000013318 | to | ELP-377-000013318 |
| ELP-377-000013416 | to | ELP-377-000013435 |
| ELP-377-000013437 | to | ELP-377-000013437 |
| ELP-377-000013475 | to | ELP-377-000013475 |
| ELP-377-000013478 | to | ELP-377-000013478 |
| ELP-377-000013493 | to | ELP-377-000013493 |
| ELP-377-000013497 | to | ELP-377-000013497 |
| ELP-377-000013515 | to | ELP-377-000013516 |
| ELP-377-000013559 | to | ELP-377-000013560 |
| ELP-377-000013566 | to | ELP-377-000013566 |
| ELP-377-000013576 | to | ELP-377-000013576 |
| ELP-377-000013581 | to | ELP-377-000013582 |
| ELP-377-000013585 | to | ELP-377-000013585 |
| ELP-377-000013603 | to | ELP-377-000013604 |
| ELP-377-000013607 | to | ELP-377-000013608 |
| ELP-377-000013614 | to | ELP-377-000013614 |
| ELP-377-000013662 | to | ELP-377-000013662 |
| ELP-377-000013664 | to | ELP-377-000013664 |

| | | |
|---|---|---|
| ELP-377-000013669 | to | ELP-377-000013670 |
| ELP-377-000013675 | to | ELP-377-000013675 |
| ELP-377-000013684 | to | ELP-377-000013684 |
| ELP-377-000013686 | to | ELP-377-000013686 |
| ELP-377-000013688 | to | ELP-377-000013689 |
| ELP-377-000013691 | to | ELP-377-000013691 |
| ELP-377-000013693 | to | ELP-377-000013693 |
| ELP-377-000013695 | to | ELP-377-000013695 |
| ELP-377-000013697 | to | ELP-377-000013698 |
| ELP-377-000013700 | to | ELP-377-000013700 |
| ELP-377-000013703 | to | ELP-377-000013703 |
| ELP-377-000013725 | to | ELP-377-000013725 |
| ELP-377-000013752 | to | ELP-377-000013752 |
| ELP-377-000013759 | to | ELP-377-000013759 |
| ELP-377-000013761 | to | ELP-377-000013761 |
| ELP-377-000013767 | to | ELP-377-000013778 |
| ELP-377-000013790 | to | ELP-377-000013790 |
| ELP-377-000013798 | to | ELP-377-000013800 |
| ELP-377-000013826 | to | ELP-377-000013833 |
| ELP-377-000013835 | to | ELP-377-000013837 |
| ELP-377-000013841 | to | ELP-377-000013841 |
| ELP-377-000013843 | to | ELP-377-000013843 |
| ELP-377-000013848 | to | ELP-377-000013848 |
| ELP-377-000013855 | to | ELP-377-000013855 |
| ELP-377-000013877 | to | ELP-377-000013879 |
| ELP-377-000013892 | to | ELP-377-000013893 |
| ELP-377-000013910 | to | ELP-377-000013910 |
| ELP-377-000013912 | to | ELP-377-000013912 |
| ELP-377-000013939 | to | ELP-377-000013939 |
| ELP-377-000013960 | to | ELP-377-000013965 |
| ELP-377-000013983 | to | ELP-377-000013983 |
| ELP-377-000013986 | to | ELP-377-000013986 |
| ELP-377-000013990 | to | ELP-377-000013990 |
| ELP-377-000014032 | to | ELP-377-000014032 |
| ELP-377-000014044 | to | ELP-377-000014046 |
| ELP-377-000014049 | to | ELP-377-000014050 |
| ELP-377-000014066 | to | ELP-377-000014067 |
| ELP-377-000014073 | to | ELP-377-000014074 |
| ELP-377-000014076 | to | ELP-377-000014077 |
| ELP-377-000014080 | to | ELP-377-000014080 |
| ELP-377-000014089 | to | ELP-377-000014093 |
| ELP-377-000014096 | to | ELP-377-000014097 |
| ELP-377-000014105 | to | ELP-377-000014105 |
| ELP-377-000014109 | to | ELP-377-000014110 |

| | | |
|---|---|---|
| ELP-377-000014131 | to | ELP-377-000014131 |
| ELP-377-000014140 | to | ELP-377-000014142 |
| ELP-377-000014145 | to | ELP-377-000014145 |
| ELP-377-000014147 | to | ELP-377-000014148 |
| ELP-377-000014161 | to | ELP-377-000014161 |
| ELP-377-000014165 | to | ELP-377-000014166 |
| ELP-377-000014176 | to | ELP-377-000014176 |
| ELP-377-000014178 | to | ELP-377-000014178 |
| ELP-377-000014180 | to | ELP-377-000014180 |
| ELP-377-000014182 | to | ELP-377-000014182 |
| ELP-377-000014197 | to | ELP-377-000014199 |
| ELP-377-000014210 | to | ELP-377-000014210 |
| ELP-377-000014225 | to | ELP-377-000014225 |
| ELP-377-000014227 | to | ELP-377-000014227 |
| ELP-377-000014229 | to | ELP-377-000014229 |
| ELP-377-000014244 | to | ELP-377-000014244 |
| ELP-377-000014256 | to | ELP-377-000014256 |
| ELP-377-000014268 | to | ELP-377-000014268 |
| ELP-377-000014285 | to | ELP-377-000014285 |
| ELP-377-000014300 | to | ELP-377-000014302 |
| ELP-377-000014304 | to | ELP-377-000014305 |
| ELP-377-000014318 | to | ELP-377-000014319 |
| ELP-377-000014373 | to | ELP-377-000014374 |
| ELP-377-000014456 | to | ELP-377-000014458 |
| ELP-377-000014470 | to | ELP-377-000014471 |
| ELP-377-000014478 | to | ELP-377-000014480 |
| ELP-377-000014482 | to | ELP-377-000014487 |
| ELP-377-000014497 | to | ELP-377-000014497 |
| ELP-377-000014554 | to | ELP-377-000014554 |
| ELP-377-000014583 | to | ELP-377-000014584 |
| ELP-377-000014593 | to | ELP-377-000014595 |
| ELP-377-000014604 | to | ELP-377-000014604 |
| ELP-377-000014635 | to | ELP-377-000014635 |
| ELP-377-000014637 | to | ELP-377-000014638 |
| ELP-377-000014640 | to | ELP-377-000014640 |
| ELP-377-000014670 | to | ELP-377-000014670 |
| ELP-377-000014675 | to | ELP-377-000014678 |
| ELP-377-000014682 | to | ELP-377-000014682 |
| ELP-377-000014684 | to | ELP-377-000014684 |
| ELP-377-000014689 | to | ELP-377-000014690 |
| ELP-377-000014693 | to | ELP-377-000014697 |
| ELP-377-000014699 | to | ELP-377-000014706 |
| ELP-377-000014725 | to | ELP-377-000014725 |
| ELP-377-000014730 | to | ELP-377-000014730 |

| | | |
|---|---|---|
| ELP-377-000014732 | to | ELP-377-000014732 |
| ELP-377-000014734 | to | ELP-377-000014734 |
| ELP-377-000014737 | to | ELP-377-000014737 |
| ELP-377-000014739 | to | ELP-377-000014741 |
| ELP-377-000014743 | to | ELP-377-000014748 |
| ELP-377-000014750 | to | ELP-377-000014750 |
| ELP-377-000014752 | to | ELP-377-000014755 |
| ELP-377-000014779 | to | ELP-377-000014779 |
| ELP-377-000014781 | to | ELP-377-000014781 |
| ELP-377-000014784 | to | ELP-377-000014792 |
| ELP-377-000014794 | to | ELP-377-000014794 |
| ELP-377-000014796 | to | ELP-377-000014820 |
| ELP-377-000014828 | to | ELP-377-000014828 |
| ELP-377-000014863 | to | ELP-377-000014864 |
| ELP-377-000014873 | to | ELP-377-000014873 |
| ELP-377-000014875 | to | ELP-377-000014875 |
| ELP-377-000014883 | to | ELP-377-000014884 |
| ELP-377-000014886 | to | ELP-377-000014887 |
| ELP-377-000014889 | to | ELP-377-000014891 |
| ELP-377-000014913 | to | ELP-377-000014913 |
| ELP-377-000014977 | to | ELP-377-000014977 |
| ELP-377-000014981 | to | ELP-377-000014981 |
| ELP-377-000014997 | to | ELP-377-000014997 |
| ELP-377-000015011 | to | ELP-377-000015011 |
| ELP-377-000015017 | to | ELP-377-000015017 |
| ELP-377-000015057 | to | ELP-377-000015058 |
| ELP-377-000015077 | to | ELP-377-000015077 |
| ELP-377-000015099 | to | ELP-377-000015105 |
| ELP-377-000015107 | to | ELP-377-000015108 |
| ELP-377-000015113 | to | ELP-377-000015114 |
| ELP-377-000015118 | to | ELP-377-000015118 |
| ELP-377-000015135 | to | ELP-377-000015135 |
| ELP-377-000015150 | to | ELP-377-000015150 |
| ELP-377-000015152 | to | ELP-377-000015152 |
| ELP-377-000015154 | to | ELP-377-000015154 |
| ELP-377-000015161 | to | ELP-377-000015162 |
| ELP-377-000015168 | to | ELP-377-000015168 |
| ELP-377-000015178 | to | ELP-377-000015178 |
| ELP-377-000015183 | to | ELP-377-000015184 |
| ELP-377-000015191 | to | ELP-377-000015191 |
| ELP-377-000015193 | to | ELP-377-000015194 |
| ELP-377-000015202 | to | ELP-377-000015202 |
| ELP-377-000015205 | to | ELP-377-000015206 |
| ELP-377-000015211 | to | ELP-377-000015212 |

| | | |
|---|---|---|
| ELP-377-000015247 | to | ELP-377-000015247 |
| ELP-377-000015249 | to | ELP-377-000015250 |
| ELP-377-000015264 | to | ELP-377-000015264 |
| ELP-377-000015277 | to | ELP-377-000015277 |
| ELP-377-000015279 | to | ELP-377-000015279 |
| ELP-377-000015292 | to | ELP-377-000015292 |
| ELP-377-000015297 | to | ELP-377-000015297 |
| ELP-377-000015316 | to | ELP-377-000015316 |
| ELP-377-000015350 | to | ELP-377-000015351 |
| ELP-377-000015353 | to | ELP-377-000015354 |
| ELP-377-000015415 | to | ELP-377-000015415 |
| ELP-377-000015444 | to | ELP-377-000015444 |
| ELP-377-000015446 | to | ELP-377-000015446 |
| ELP-377-000015471 | to | ELP-377-000015473 |
| ELP-377-000015483 | to | ELP-377-000015483 |
| ELP-377-000015492 | to | ELP-377-000015492 |
| ELP-377-000015505 | to | ELP-377-000015508 |
| ELP-377-000015511 | to | ELP-377-000015511 |
| ELP-377-000015516 | to | ELP-377-000015516 |
| ELP-377-000015556 | to | ELP-377-000015556 |
| ELP-377-000015558 | to | ELP-377-000015559 |
| ELP-377-000015561 | to | ELP-377-000015561 |
| ELP-377-000015565 | to | ELP-377-000015565 |
| ELP-377-000015592 | to | ELP-377-000015592 |
| ELP-377-000015603 | to | ELP-377-000015606 |
| ELP-377-000015608 | to | ELP-377-000015613 |
| ELP-377-000015619 | to | ELP-377-000015619 |
| ELP-377-000015630 | to | ELP-377-000015632 |
| ELP-377-000015657 | to | ELP-377-000015657 |
| ELP-377-000015659 | to | ELP-377-000015659 |
| ELP-377-000015668 | to | ELP-377-000015668 |
| ELP-377-000015670 | to | ELP-377-000015673 |
| ELP-377-000015686 | to | ELP-377-000015688 |
| ELP-377-000015690 | to | ELP-377-000015690 |
| ELP-377-000015692 | to | ELP-377-000015694 |
| ELP-377-000015705 | to | ELP-377-000015705 |
| ELP-377-000015716 | to | ELP-377-000015716 |
| ELP-377-000015718 | to | ELP-377-000015719 |
| ELP-377-000015721 | to | ELP-377-000015721 |
| ELP-377-000015723 | to | ELP-377-000015724 |
| ELP-377-000015726 | to | ELP-377-000015726 |
| ELP-377-000015728 | to | ELP-377-000015729 |
| ELP-377-000015731 | to | ELP-377-000015731 |
| ELP-377-000015755 | to | ELP-377-000015764 |

| | | |
|---|---|---|
| ELP-377-000015772 | to | ELP-377-000015775 |
| ELP-377-000015780 | to | ELP-377-000015780 |
| ELP-377-000015785 | to | ELP-377-000015785 |
| ELP-377-000015812 | to | ELP-377-000015814 |
| ELP-377-000015846 | to | ELP-377-000015847 |
| ELP-377-000015851 | to | ELP-377-000015851 |
| ELP-377-000015855 | to | ELP-377-000015855 |
| ELP-377-000015880 | to | ELP-377-000015880 |
| ELP-377-000015895 | to | ELP-377-000015895 |
| ELP-377-000015899 | to | ELP-377-000015900 |
| ELP-377-000015934 | to | ELP-377-000015934 |
| ELP-377-000015948 | to | ELP-377-000015948 |
| ELP-377-000015950 | to | ELP-377-000015950 |
| ELP-377-000015953 | to | ELP-377-000015955 |
| ELP-377-000015960 | to | ELP-377-000015960 |
| ELP-377-000015964 | to | ELP-377-000015964 |
| ELP-377-000015975 | to | ELP-377-000015976 |
| ELP-377-000015978 | to | ELP-377-000015984 |
| ELP-377-000015990 | to | ELP-377-000015991 |
| ELP-377-000015993 | to | ELP-377-000016004 |
| ELP-377-000016006 | to | ELP-377-000016013 |
| ELP-377-000016031 | to | ELP-377-000016031 |
| ELP-377-000016033 | to | ELP-377-000016038 |
| ELP-377-000016061 | to | ELP-377-000016061 |
| ELP-377-000016100 | to | ELP-377-000016100 |
| ELP-377-000016104 | to | ELP-377-000016104 |
| ELP-377-000016106 | to | ELP-377-000016106 |
| ELP-377-000016133 | to | ELP-377-000016133 |
| ELP-377-000016136 | to | ELP-377-000016140 |
| ELP-377-000016149 | to | ELP-377-000016149 |
| ELP-377-000016153 | to | ELP-377-000016153 |
| ELP-377-000016156 | to | ELP-377-000016156 |
| ELP-377-000016169 | to | ELP-377-000016170 |
| ELP-377-000016177 | to | ELP-377-000016179 |
| ELP-377-000016184 | to | ELP-377-000016184 |
| ELP-377-000016186 | to | ELP-377-000016188 |
| ELP-377-000016240 | to | ELP-377-000016241 |
| ELP-377-000016246 | to | ELP-377-000016247 |
| ELP-377-000016254 | to | ELP-377-000016254 |
| ELP-377-000016257 | to | ELP-377-000016257 |
| ELP-377-000016273 | to | ELP-377-000016273 |
| ELP-377-000016288 | to | ELP-377-000016290 |
| ELP-377-000016297 | to | ELP-377-000016304 |
| ELP-377-000016306 | to | ELP-377-000016306 |

| | | |
|---|---|---|
| ELP-377-000016309 | to | ELP-377-000016309 |
| ELP-377-000016312 | to | ELP-377-000016313 |
| ELP-377-000016315 | to | ELP-377-000016316 |
| ELP-377-000016318 | to | ELP-377-000016320 |
| ELP-377-000016322 | to | ELP-377-000016322 |
| ELP-377-000016324 | to | ELP-377-000016324 |
| ELP-377-000016326 | to | ELP-377-000016326 |
| ELP-377-000016328 | to | ELP-377-000016328 |
| ELP-377-000016330 | to | ELP-377-000016330 |
| ELP-377-000016336 | to | ELP-377-000016337 |
| ELP-377-000016342 | to | ELP-377-000016361 |
| ELP-377-000016365 | to | ELP-377-000016365 |
| ELP-377-000016372 | to | ELP-377-000016373 |
| ELP-377-000016419 | to | ELP-377-000016420 |
| ELP-377-000016437 | to | ELP-377-000016441 |
| ELP-377-000016460 | to | ELP-377-000016460 |
| ELP-377-000016485 | to | ELP-377-000016485 |
| ELP-377-000016488 | to | ELP-377-000016488 |
| ELP-377-000016492 | to | ELP-377-000016492 |
| ELP-377-000016495 | to | ELP-377-000016496 |
| ELP-377-000016498 | to | ELP-377-000016498 |
| ELP-377-000016509 | to | ELP-377-000016511 |
| ELP-377-000016531 | to | ELP-377-000016531 |
| ELP-377-000016533 | to | ELP-377-000016535 |
| ELP-377-000016537 | to | ELP-377-000016538 |
| ELP-377-000016557 | to | ELP-377-000016561 |
| ELP-377-000016584 | to | ELP-377-000016584 |
| ELP-377-000016588 | to | ELP-377-000016590 |
| ELP-377-000016602 | to | ELP-377-000016602 |
| ELP-377-000016613 | to | ELP-377-000016613 |
| ELP-377-000016615 | to | ELP-377-000016622 |
| ELP-377-000016641 | to | ELP-377-000016641 |
| ELP-377-000016645 | to | ELP-377-000016646 |
| ELP-377-000016665 | to | ELP-377-000016665 |
| ELP-377-000016672 | to | ELP-377-000016673 |
| ELP-377-000016675 | to | ELP-377-000016679 |
| ELP-377-000016721 | to | ELP-377-000016725 |
| ELP-377-000016727 | to | ELP-377-000016727 |
| ELP-377-000016729 | to | ELP-377-000016729 |
| ELP-377-000016731 | to | ELP-377-000016731 |
| ELP-377-000016733 | to | ELP-377-000016733 |
| ELP-377-000016735 | to | ELP-377-000016736 |
| ELP-377-000016739 | to | ELP-377-000016739 |
| ELP-377-000016759 | to | ELP-377-000016759 |

| | | |
|---|---|---|
| ELP-377-000016761 | to | ELP-377-000016761 |
| ELP-377-000016784 | to | ELP-377-000016784 |
| ELP-377-000016792 | to | ELP-377-000016792 |
| ELP-377-000016797 | to | ELP-377-000016797 |
| ELP-377-000016800 | to | ELP-377-000016802 |
| ELP-377-000016804 | to | ELP-377-000016808 |
| ELP-377-000016813 | to | ELP-377-000016813 |
| ELP-377-000016824 | to | ELP-377-000016825 |
| ELP-377-000016827 | to | ELP-377-000016827 |
| ELP-377-000016829 | to | ELP-377-000016833 |
| ELP-377-000016837 | to | ELP-377-000016837 |
| ELP-377-000016849 | to | ELP-377-000016849 |
| ELP-377-000016851 | to | ELP-377-000016851 |
| ELP-377-000016869 | to | ELP-377-000016874 |
| ELP-377-000016881 | to | ELP-377-000016881 |
| ELP-377-000016886 | to | ELP-377-000016886 |
| ELP-377-000016905 | to | ELP-377-000016907 |
| ELP-377-000016936 | to | ELP-377-000016936 |
| ELP-377-000016948 | to | ELP-377-000016950 |
| ELP-377-000016961 | to | ELP-377-000016961 |
| ELP-377-000016970 | to | ELP-377-000016971 |
| ELP-377-000016973 | to | ELP-377-000016976 |
| ELP-377-000016979 | to | ELP-377-000016986 |
| ELP-377-000017002 | to | ELP-377-000017002 |
| ELP-377-000017032 | to | ELP-377-000017032 |
| ELP-377-000017037 | to | ELP-377-000017037 |
| ELP-377-000017074 | to | ELP-377-000017075 |
| ELP-377-000017080 | to | ELP-377-000017080 |
| ELP-377-000017082 | to | ELP-377-000017082 |
| ELP-377-000017096 | to | ELP-377-000017097 |
| ELP-377-000017114 | to | ELP-377-000017125 |
| ELP-377-000017128 | to | ELP-377-000017128 |
| ELP-377-000017149 | to | ELP-377-000017149 |
| ELP-377-000017163 | to | ELP-377-000017163 |
| ELP-377-000017166 | to | ELP-377-000017166 |
| ELP-377-000017168 | to | ELP-377-000017168 |
| ELP-377-000017176 | to | ELP-377-000017176 |
| ELP-377-000017239 | to | ELP-377-000017239 |
| ELP-377-000017242 | to | ELP-377-000017242 |
| ELP-377-000017261 | to | ELP-377-000017261 |
| ELP-377-000017269 | to | ELP-377-000017269 |
| ELP-377-000017281 | to | ELP-377-000017282 |
| ELP-377-000017331 | to | ELP-377-000017335 |
| ELP-377-000017340 | to | ELP-377-000017340 |

| | | |
|---|---|---|
| ELP-377-000017342 | to | ELP-377-000017343 |
| ELP-377-000017358 | to | ELP-377-000017358 |
| ELP-377-000017373 | to | ELP-377-000017373 |
| ELP-377-000017376 | to | ELP-377-000017376 |
| ELP-377-000017378 | to | ELP-377-000017378 |
| ELP-377-000017380 | to | ELP-377-000017382 |
| ELP-377-000017384 | to | ELP-377-000017393 |
| ELP-377-000017417 | to | ELP-377-000017417 |
| ELP-377-000017436 | to | ELP-377-000017436 |
| ELP-377-000017451 | to | ELP-377-000017451 |
| ELP-377-000017456 | to | ELP-377-000017469 |
| ELP-377-000017480 | to | ELP-377-000017493 |
| ELP-377-000017511 | to | ELP-377-000017511 |
| ELP-377-000017553 | to | ELP-377-000017553 |
| ELP-377-000017555 | to | ELP-377-000017555 |
| ELP-377-000017561 | to | ELP-377-000017562 |
| ELP-377-000017564 | to | ELP-377-000017564 |
| ELP-377-000017570 | to | ELP-377-000017573 |
| ELP-377-000017587 | to | ELP-377-000017587 |
| ELP-377-000017596 | to | ELP-377-000017597 |
| ELP-377-000017612 | to | ELP-377-000017614 |
| ELP-377-000017648 | to | ELP-377-000017648 |
| ELP-377-000017655 | to | ELP-377-000017656 |
| ELP-377-000017670 | to | ELP-377-000017671 |
| ELP-377-000017674 | to | ELP-377-000017674 |
| ELP-377-000017678 | to | ELP-377-000017678 |
| ELP-377-000017683 | to | ELP-377-000017683 |
| ELP-377-000017687 | to | ELP-377-000017687 |
| ELP-377-000017692 | to | ELP-377-000017692 |
| ELP-377-000017714 | to | ELP-377-000017714 |
| ELP-377-000017721 | to | ELP-377-000017725 |
| ELP-377-000017730 | to | ELP-377-000017735 |
| ELP-377-000017738 | to | ELP-377-000017738 |
| ELP-377-000017743 | to | ELP-377-000017743 |
| ELP-377-000017747 | to | ELP-377-000017773 |
| ELP-377-000017779 | to | ELP-377-000017779 |
| ELP-377-000017786 | to | ELP-377-000017787 |
| ELP-377-000017817 | to | ELP-377-000017818 |
| ELP-377-000017867 | to | ELP-377-000017873 |
| ELP-377-000017876 | to | ELP-377-000017877 |
| ELP-377-000017879 | to | ELP-377-000017880 |
| ELP-377-000017887 | to | ELP-377-000017890 |
| ELP-377-000017902 | to | ELP-377-000017902 |
| ELP-377-000017906 | to | ELP-377-000017909 |

| | | |
|---|---|---|
| ELP-377-000017922 | to | ELP-377-000017924 |
| ELP-377-000017926 | to | ELP-377-000017928 |
| ELP-377-000017931 | to | ELP-377-000017943 |
| ELP-377-000017946 | to | ELP-377-000017959 |
| ELP-377-000017969 | to | ELP-377-000017971 |
| ELP-377-000017984 | to | ELP-377-000017984 |
| ELP-377-000017994 | to | ELP-377-000017998 |
| ELP-377-000018005 | to | ELP-377-000018013 |
| ELP-377-000018019 | to | ELP-377-000018019 |
| ELP-377-000018030 | to | ELP-377-000018033 |
| ELP-377-000018038 | to | ELP-377-000018038 |
| ELP-377-000018041 | to | ELP-377-000018048 |
| ELP-377-000018051 | to | ELP-377-000018053 |
| ELP-377-000018055 | to | ELP-377-000018057 |
| ELP-377-000018061 | to | ELP-377-000018061 |
| ELP-377-000018068 | to | ELP-377-000018068 |
| ELP-377-000018090 | to | ELP-377-000018090 |
| ELP-377-000018099 | to | ELP-377-000018100 |
| ELP-377-000018106 | to | ELP-377-000018106 |
| ELP-377-000018115 | to | ELP-377-000018115 |
| ELP-377-000018121 | to | ELP-377-000018126 |
| ELP-377-000018145 | to | ELP-377-000018147 |
| ELP-377-000018153 | to | ELP-377-000018156 |
| ELP-377-000018163 | to | ELP-377-000018167 |
| ELP-377-000018197 | to | ELP-377-000018197 |
| ELP-377-000018206 | to | ELP-377-000018206 |
| ELP-377-000018265 | to | ELP-377-000018265 |
| ELP-377-000018285 | to | ELP-377-000018287 |
| ELP-377-000018290 | to | ELP-377-000018293 |
| ELP-377-000018375 | to | ELP-377-000018375 |
| ELP-377-000018377 | to | ELP-377-000018377 |
| ELP-377-000018379 | to | ELP-377-000018379 |
| ELP-377-000018395 | to | ELP-377-000018395 |
| ELP-377-000018397 | to | ELP-377-000018397 |
| ELP-377-000018401 | to | ELP-377-000018401 |
| ELP-377-000018422 | to | ELP-377-000018422 |
| ELP-377-000018427 | to | ELP-377-000018428 |
| ELP-377-000018464 | to | ELP-377-000018471 |
| ELP-377-000018474 | to | ELP-377-000018487 |
| ELP-377-000018491 | to | ELP-377-000018491 |
| ELP-377-000018550 | to | ELP-377-000018561 |
| ELP-377-000018570 | to | ELP-377-000018585 |
| ELP-377-000018595 | to | ELP-377-000018608 |
| ELP-377-000018647 | to | ELP-377-000018647 |

| | | |
|---|---|---|
| ELP-377-000018664 | to | ELP-377-000018664 |
| ELP-377-000018699 | to | ELP-377-000018699 |
| ELP-377-000018720 | to | ELP-377-000018720 |
| ELP-377-000018725 | to | ELP-377-000018728 |
| ELP-377-000018732 | to | ELP-377-000018733 |
| ELP-377-000018771 | to | ELP-377-000018771 |
| ELP-377-000018776 | to | ELP-377-000018777 |
| ELP-377-000018792 | to | ELP-377-000018793 |
| ELP-377-000018796 | to | ELP-377-000018797 |
| ELP-377-000018802 | to | ELP-377-000018803 |
| ELP-377-000018810 | to | ELP-377-000018810 |
| ELP-377-000018820 | to | ELP-377-000018821 |
| ELP-377-000018823 | to | ELP-377-000018824 |
| ELP-377-000018829 | to | ELP-377-000018829 |
| ELP-377-000018840 | to | ELP-377-000018840 |
| ELP-377-000018862 | to | ELP-377-000018867 |
| ELP-377-000018870 | to | ELP-377-000018870 |
| ELP-377-000018879 | to | ELP-377-000018882 |
| ELP-377-000018901 | to | ELP-377-000018901 |
| ELP-377-000018916 | to | ELP-377-000018916 |
| ELP-377-000018931 | to | ELP-377-000018932 |
| ELP-377-000018934 | to | ELP-377-000018935 |
| ELP-377-000018940 | to | ELP-377-000018941 |
| ELP-377-000018943 | to | ELP-377-000018943 |
| ELP-377-000018949 | to | ELP-377-000018949 |
| ELP-377-000018953 | to | ELP-377-000018954 |
| ELP-377-000018957 | to | ELP-377-000018960 |
| ELP-377-000018966 | to | ELP-377-000018966 |
| ELP-377-000018968 | to | ELP-377-000018978 |
| ELP-377-000018981 | to | ELP-377-000018985 |
| ELP-377-000018996 | to | ELP-377-000018997 |
| ELP-377-000018999 | to | ELP-377-000018999 |
| ELP-377-000019011 | to | ELP-377-000019017 |
| ELP-377-000019022 | to | ELP-377-000019022 |
| ELP-377-000019024 | to | ELP-377-000019026 |
| ELP-377-000019029 | to | ELP-377-000019031 |
| ELP-377-000019033 | to | ELP-377-000019033 |
| ELP-377-000019035 | to | ELP-377-000019035 |
| ELP-377-000019037 | to | ELP-377-000019037 |
| ELP-377-000019040 | to | ELP-377-000019040 |
| ELP-377-000019060 | to | ELP-377-000019060 |
| ELP-377-000019066 | to | ELP-377-000019068 |
| ELP-377-000019080 | to | ELP-377-000019081 |
| ELP-377-000019091 | to | ELP-377-000019091 |

| | | |
|---|---|---|
| ELP-377-000019108 | to | ELP-377-000019108 |
| ELP-377-000019111 | to | ELP-377-000019111 |
| ELP-377-000019114 | to | ELP-377-000019115 |
| ELP-377-000019120 | to | ELP-377-000019120 |
| ELP-377-000019122 | to | ELP-377-000019123 |
| ELP-377-000019132 | to | ELP-377-000019132 |
| ELP-377-000019137 | to | ELP-377-000019141 |
| ELP-377-000019156 | to | ELP-377-000019157 |
| ELP-377-000019167 | to | ELP-377-000019168 |
| ELP-377-000019176 | to | ELP-377-000019177 |
| ELP-377-000019187 | to | ELP-377-000019188 |
| ELP-377-000019190 | to | ELP-377-000019193 |
| ELP-377-000019202 | to | ELP-377-000019202 |
| ELP-377-000019205 | to | ELP-377-000019208 |
| ELP-377-000019210 | to | ELP-377-000019210 |
| ELP-377-000019215 | to | ELP-377-000019215 |
| ELP-377-000019218 | to | ELP-377-000019219 |
| ELP-377-000019222 | to | ELP-377-000019223 |
| ELP-377-000019234 | to | ELP-377-000019234 |
| ELP-377-000019236 | to | ELP-377-000019240 |
| ELP-377-000019247 | to | ELP-377-000019247 |
| ELP-377-000019250 | to | ELP-377-000019250 |
| ELP-377-000019254 | to | ELP-377-000019254 |
| ELP-377-000019259 | to | ELP-377-000019259 |
| ELP-377-000019262 | to | ELP-377-000019262 |
| ELP-377-000019268 | to | ELP-377-000019268 |
| ELP-377-000019270 | to | ELP-377-000019270 |
| ELP-377-000019274 | to | ELP-377-000019275 |
| ELP-377-000019277 | to | ELP-377-000019278 |
| ELP-377-000019288 | to | ELP-377-000019288 |
| ELP-377-000019291 | to | ELP-377-000019294 |
| ELP-377-000019300 | to | ELP-377-000019301 |
| ELP-377-000019312 | to | ELP-377-000019312 |
| ELP-377-000019322 | to | ELP-377-000019322 |
| ELP-377-000019326 | to | ELP-377-000019326 |
| ELP-377-000019331 | to | ELP-377-000019334 |
| ELP-377-000019340 | to | ELP-377-000019340 |
| ELP-377-000019348 | to | ELP-377-000019351 |
| ELP-377-000019360 | to | ELP-377-000019367 |
| ELP-377-000019370 | to | ELP-377-000019370 |
| ELP-377-000019372 | to | ELP-377-000019372 |
| ELP-377-000019374 | to | ELP-377-000019374 |
| ELP-377-000019393 | to | ELP-377-000019393 |
| ELP-377-000019397 | to | ELP-377-000019397 |

| | | |
|---|---|---|
| ELP-377-000019401 | to | ELP-377-000019401 |
| ELP-377-000019406 | to | ELP-377-000019406 |
| ELP-377-000019408 | to | ELP-377-000019408 |
| ELP-377-000019414 | to | ELP-377-000019414 |
| ELP-377-000019418 | to | ELP-377-000019418 |
| ELP-377-000019426 | to | ELP-377-000019427 |
| ELP-377-000019435 | to | ELP-377-000019438 |
| ELP-377-000019445 | to | ELP-377-000019446 |
| ELP-377-000019449 | to | ELP-377-000019452 |
| ELP-377-000019464 | to | ELP-377-000019464 |
| ELP-377-000019471 | to | ELP-377-000019473 |
| ELP-377-000019488 | to | ELP-377-000019488 |
| ELP-377-000019491 | to | ELP-377-000019492 |
| ELP-377-000019497 | to | ELP-377-000019497 |
| ELP-377-000019501 | to | ELP-377-000019505 |
| ELP-377-000019507 | to | ELP-377-000019507 |
| ELP-377-000019509 | to | ELP-377-000019510 |
| ELP-377-000019532 | to | ELP-377-000019532 |
| ELP-377-000019536 | to | ELP-377-000019536 |
| ELP-377-000019544 | to | ELP-377-000019545 |
| ELP-377-000019547 | to | ELP-377-000019548 |
| ELP-377-000019554 | to | ELP-377-000019554 |
| ELP-377-000019556 | to | ELP-377-000019556 |
| ELP-377-000019560 | to | ELP-377-000019560 |
| ELP-377-000019582 | to | ELP-377-000019582 |
| ELP-377-000019590 | to | ELP-377-000019590 |
| ELP-377-000019595 | to | ELP-377-000019596 |
| ELP-377-000019604 | to | ELP-377-000019606 |
| ELP-377-000019608 | to | ELP-377-000019615 |
| ELP-377-000019637 | to | ELP-377-000019639 |
| ELP-377-000019641 | to | ELP-377-000019641 |
| ELP-377-000019645 | to | ELP-377-000019645 |
| ELP-377-000019655 | to | ELP-377-000019660 |
| ELP-377-000019662 | to | ELP-377-000019662 |
| ELP-377-000019665 | to | ELP-377-000019666 |
| ELP-377-000019673 | to | ELP-377-000019675 |
| ELP-377-000019678 | to | ELP-377-000019680 |
| ELP-377-000019689 | to | ELP-377-000019689 |
| ELP-377-000019700 | to | ELP-377-000019700 |
| ELP-377-000019710 | to | ELP-377-000019712 |
| ELP-377-000019732 | to | ELP-377-000019734 |
| ELP-377-000019738 | to | ELP-377-000019743 |
| ELP-377-000019747 | to | ELP-377-000019747 |
| ELP-377-000019752 | to | ELP-377-000019752 |

| | | |
|---|---|---|
| ELP-377-000019754 | to | ELP-377-000019754 |
| ELP-377-000019758 | to | ELP-377-000019759 |
| ELP-377-000019761 | to | ELP-377-000019761 |
| ELP-377-000019764 | to | ELP-377-000019765 |
| ELP-377-000019768 | to | ELP-377-000019768 |
| ELP-377-000019773 | to | ELP-377-000019774 |
| ELP-377-000019778 | to | ELP-377-000019779 |
| ELP-377-000019785 | to | ELP-377-000019785 |
| ELP-377-000019788 | to | ELP-377-000019788 |
| ELP-377-000019790 | to | ELP-377-000019791 |
| ELP-377-000019799 | to | ELP-377-000019806 |
| ELP-377-000019812 | to | ELP-377-000019812 |
| ELP-377-000019814 | to | ELP-377-000019815 |
| ELP-377-000019817 | to | ELP-377-000019817 |
| ELP-377-000019822 | to | ELP-377-000019823 |
| ELP-377-000019825 | to | ELP-377-000019826 |
| ELP-377-000019842 | to | ELP-377-000019842 |
| ELP-377-000019844 | to | ELP-377-000019844 |
| ELP-377-000019858 | to | ELP-377-000019859 |
| ELP-377-000019870 | to | ELP-377-000019870 |
| ELP-377-000019873 | to | ELP-377-000019873 |
| ELP-377-000019879 | to | ELP-377-000019879 |
| ELP-377-000019889 | to | ELP-377-000019889 |
| ELP-377-000019897 | to | ELP-377-000019897 |
| ELP-377-000019899 | to | ELP-377-000019899 |
| ELP-377-000019902 | to | ELP-377-000019903 |
| ELP-377-000019915 | to | ELP-377-000019917 |
| ELP-377-000019946 | to | ELP-377-000019946 |
| ELP-377-000019986 | to | ELP-377-000019986 |
| ELP-377-000019997 | to | ELP-377-000020005 |
| ELP-377-000020013 | to | ELP-377-000020013 |
| ELP-377-000020021 | to | ELP-377-000020022 |
| ELP-377-000020034 | to | ELP-377-000020040 |
| ELP-377-000020043 | to | ELP-377-000020043 |
| ELP-377-000020045 | to | ELP-377-000020045 |
| ELP-377-000020047 | to | ELP-377-000020053 |
| ELP-377-000020059 | to | ELP-377-000020062 |
| ELP-377-000020072 | to | ELP-377-000020072 |
| ELP-377-000020077 | to | ELP-377-000020077 |
| ELP-377-000020081 | to | ELP-377-000020081 |
| ELP-377-000020087 | to | ELP-377-000020087 |
| ELP-377-000020092 | to | ELP-377-000020092 |
| ELP-377-000020095 | to | ELP-377-000020096 |
| ELP-377-000020111 | to | ELP-377-000020111 |

| | | |
|---|---|---|
| ELP-377-000020118 | to | ELP-377-000020118 |
| ELP-377-000020122 | to | ELP-377-000020127 |
| ELP-377-000020137 | to | ELP-377-000020137 |
| ELP-377-000020141 | to | ELP-377-000020143 |
| ELP-377-000020146 | to | ELP-377-000020146 |
| ELP-377-000020156 | to | ELP-377-000020157 |
| ELP-377-000020159 | to | ELP-377-000020159 |
| ELP-377-000020162 | to | ELP-377-000020163 |
| ELP-377-000020174 | to | ELP-377-000020174 |
| ELP-377-000020176 | to | ELP-377-000020177 |
| ELP-377-000020179 | to | ELP-377-000020181 |
| ELP-377-000020187 | to | ELP-377-000020189 |
| ELP-377-000020203 | to | ELP-377-000020203 |
| ELP-377-000020222 | to | ELP-377-000020222 |
| ELP-377-000020234 | to | ELP-377-000020237 |
| ELP-377-000020241 | to | ELP-377-000020241 |
| ELP-377-000020246 | to | ELP-377-000020248 |
| ELP-377-000020253 | to | ELP-377-000020256 |
| ELP-377-000020262 | to | ELP-377-000020262 |
| ELP-377-000020266 | to | ELP-377-000020266 |
| ELP-377-000020271 | to | ELP-377-000020271 |
| ELP-377-000020274 | to | ELP-377-000020276 |
| ELP-377-000020292 | to | ELP-377-000020294 |
| ELP-377-000020298 | to | ELP-377-000020305 |
| ELP-377-000020313 | to | ELP-377-000020313 |
| ELP-377-000020322 | to | ELP-377-000020323 |
| ELP-377-000020325 | to | ELP-377-000020325 |
| ELP-377-000020327 | to | ELP-377-000020333 |
| ELP-377-000020339 | to | ELP-377-000020339 |
| ELP-377-000020341 | to | ELP-377-000020345 |
| ELP-377-000020347 | to | ELP-377-000020347 |
| ELP-377-000020352 | to | ELP-377-000020358 |
| ELP-377-000020364 | to | ELP-377-000020364 |
| ELP-377-000020367 | to | ELP-377-000020368 |
| ELP-377-000020377 | to | ELP-377-000020378 |
| ELP-377-000020381 | to | ELP-377-000020384 |
| ELP-377-000020387 | to | ELP-377-000020389 |
| ELP-377-000020395 | to | ELP-377-000020395 |
| ELP-377-000020397 | to | ELP-377-000020398 |
| ELP-377-000020401 | to | ELP-377-000020403 |
| ELP-377-000020410 | to | ELP-377-000020410 |
| ELP-377-000020414 | to | ELP-377-000020417 |
| ELP-377-000020419 | to | ELP-377-000020419 |
| ELP-377-000020426 | to | ELP-377-000020433 |

| | | |
|---|---|---|
| ELP-377-000020450 | to | ELP-377-000020451 |
| ELP-377-000020453 | to | ELP-377-000020453 |
| ELP-377-000020455 | to | ELP-377-000020458 |
| ELP-377-000020460 | to | ELP-377-000020461 |
| ELP-377-000020463 | to | ELP-377-000020463 |
| ELP-377-000020479 | to | ELP-377-000020483 |
| ELP-377-000020489 | to | ELP-377-000020490 |
| ELP-377-000020492 | to | ELP-377-000020499 |
| ELP-377-000020504 | to | ELP-377-000020504 |
| ELP-377-000020508 | to | ELP-377-000020514 |
| ELP-377-000020522 | to | ELP-377-000020522 |
| ELP-377-000020531 | to | ELP-377-000020537 |
| ELP-377-000020553 | to | ELP-377-000020557 |
| ELP-377-000020561 | to | ELP-377-000020561 |
| ELP-377-000020568 | to | ELP-377-000020572 |
| ELP-377-000020574 | to | ELP-377-000020580 |
| ELP-377-000020584 | to | ELP-377-000020585 |
| ELP-377-000020587 | to | ELP-377-000020587 |
| ELP-377-000020604 | to | ELP-377-000020607 |
| ELP-377-000020609 | to | ELP-377-000020610 |
| ELP-377-000020615 | to | ELP-377-000020618 |
| ELP-377-000020626 | to | ELP-377-000020626 |
| ELP-377-000020643 | to | ELP-377-000020644 |
| ELP-377-000020665 | to | ELP-377-000020666 |
| ELP-377-000020672 | to | ELP-377-000020673 |
| ELP-377-000020676 | to | ELP-377-000020676 |
| ELP-377-000020678 | to | ELP-377-000020678 |
| ELP-377-000020686 | to | ELP-377-000020687 |
| ELP-377-000020698 | to | ELP-377-000020699 |
| ELP-377-000020729 | to | ELP-377-000020731 |
| ELP-377-000020736 | to | ELP-377-000020736 |
| ELP-377-000020738 | to | ELP-377-000020738 |
| ELP-377-000020769 | to | ELP-377-000020770 |
| ELP-377-000020772 | to | ELP-377-000020772 |
| ELP-377-000020792 | to | ELP-377-000020792 |
| ELP-377-000020794 | to | ELP-377-000020794 |
| ELP-377-000020824 | to | ELP-377-000020825 |
| ELP-377-000020864 | to | ELP-377-000020865 |
| ELP-377-000020867 | to | ELP-377-000020867 |
| ELP-377-000020869 | to | ELP-377-000020871 |
| ELP-377-000020884 | to | ELP-377-000020889 |
| ELP-377-000020918 | to | ELP-377-000020918 |
| ELP-377-000020935 | to | ELP-377-000020935 |
| ELP-377-000020941 | to | ELP-377-000020941 |

| | | |
|---|---|---|
| ELP-377-000020951 | to | ELP-377-000020951 |
| ELP-377-000020957 | to | ELP-377-000020957 |
| ELP-377-000020971 | to | ELP-377-000020971 |
| ELP-377-000020995 | to | ELP-377-000020995 |
| ELP-377-000021000 | to | ELP-377-000021000 |
| ELP-377-000021036 | to | ELP-377-000021036 |
| ELP-377-000021059 | to | ELP-377-000021060 |
| ELP-377-000021064 | to | ELP-377-000021064 |
| ELP-377-000021085 | to | ELP-377-000021087 |
| ELP-377-000021090 | to | ELP-377-000021090 |
| ELP-377-000021117 | to | ELP-377-000021118 |
| ELP-377-000021124 | to | ELP-377-000021124 |
| ELP-377-000021147 | to | ELP-377-000021147 |
| ELP-377-000021152 | to | ELP-377-000021153 |
| ELP-377-000021218 | to | ELP-377-000021220 |
| ELP-377-000021231 | to | ELP-377-000021231 |
| ELP-377-000021278 | to | ELP-377-000021278 |
| ELP-377-000021305 | to | ELP-377-000021309 |
| ELP-377-000021323 | to | ELP-377-000021323 |
| ELP-377-000021327 | to | ELP-377-000021327 |
| ELP-377-000021332 | to | ELP-377-000021333 |
| ELP-377-000021335 | to | ELP-377-000021337 |
| ELP-377-000021342 | to | ELP-377-000021342 |
| ELP-377-000021348 | to | ELP-377-000021348 |
| ELP-377-000021350 | to | ELP-377-000021350 |
| ELP-377-000021367 | to | ELP-377-000021367 |
| ELP-377-000021369 | to | ELP-377-000021378 |
| ELP-377-000021384 | to | ELP-377-000021390 |
| ELP-377-000021393 | to | ELP-377-000021401 |
| ELP-377-000021403 | to | ELP-377-000021403 |
| ELP-377-000021414 | to | ELP-377-000021414 |
| ELP-377-000021416 | to | ELP-377-000021417 |
| ELP-377-000021427 | to | ELP-377-000021430 |
| ELP-377-000021432 | to | ELP-377-000021433 |
| ELP-377-000021437 | to | ELP-377-000021437 |
| ELP-377-000021439 | to | ELP-377-000021441 |
| ELP-377-000021473 | to | ELP-377-000021473 |
| ELP-377-000021484 | to | ELP-377-000021484 |
| ELP-377-000021525 | to | ELP-377-000021528 |
| ELP-377-000021531 | to | ELP-377-000021531 |
| ELP-377-000021537 | to | ELP-377-000021550 |
| ELP-377-000021552 | to | ELP-377-000021552 |
| ELP-377-000021583 | to | ELP-377-000021592 |
| ELP-377-000021597 | to | ELP-377-000021597 |

| | | |
|---|---|---|
| ELP-377-000021599 | to | ELP-377-000021600 |
| ELP-377-000021633 | to | ELP-377-000021633 |
| ELP-377-000021645 | to | ELP-377-000021646 |
| ELP-377-000021656 | to | ELP-377-000021656 |
| ELP-377-000021665 | to | ELP-377-000021672 |
| ELP-377-000021674 | to | ELP-377-000021680 |
| ELP-377-000021682 | to | ELP-377-000021687 |
| ELP-377-000021689 | to | ELP-377-000021695 |
| ELP-377-000021699 | to | ELP-377-000021699 |
| ELP-377-000021727 | to | ELP-377-000021727 |
| ELP-377-000021732 | to | ELP-377-000021732 |
| ELP-377-000021735 | to | ELP-377-000021735 |
| ELP-377-000021737 | to | ELP-377-000021737 |
| ELP-377-000021759 | to | ELP-377-000021765 |
| ELP-377-000021767 | to | ELP-377-000021767 |
| ELP-377-000021770 | to | ELP-377-000021770 |
| ELP-377-000021829 | to | ELP-377-000021830 |
| ELP-377-000021833 | to | ELP-377-000021833 |
| ELP-377-000021909 | to | ELP-377-000021910 |
| ELP-377-000021979 | to | ELP-377-000021980 |
| ELP-377-000021993 | to | ELP-377-000021993 |
| ELP-377-000022010 | to | ELP-377-000022010 |
| ELP-377-000022028 | to | ELP-377-000022028 |
| ELP-377-000022045 | to | ELP-377-000022047 |
| ELP-377-000022070 | to | ELP-377-000022070 |
| ELP-377-000022100 | to | ELP-377-000022100 |
| ELP-377-000022104 | to | ELP-377-000022104 |
| ELP-377-000022116 | to | ELP-377-000022116 |
| ELP-377-000022152 | to | ELP-377-000022152 |
| ELP-377-000022171 | to | ELP-377-000022171 |
| ELP-377-000022173 | to | ELP-377-000022173 |
| ELP-377-000022189 | to | ELP-377-000022189 |
| ELP-377-000022195 | to | ELP-377-000022195 |
| ELP-377-000022207 | to | ELP-377-000022208 |
| ELP-377-000022211 | to | ELP-377-000022211 |
| ELP-377-000022214 | to | ELP-377-000022214 |
| ELP-377-000022235 | to | ELP-377-000022235 |
| ELP-377-000022237 | to | ELP-377-000022239 |
| ELP-377-000022254 | to | ELP-377-000022254 |
| ELP-377-000022256 | to | ELP-377-000022257 |
| ELP-377-000022262 | to | ELP-377-000022266 |
| ELP-377-000022279 | to | ELP-377-000022280 |
| ELP-377-000022309 | to | ELP-377-000022310 |
| ELP-377-000022327 | to | ELP-377-000022332 |

| | | |
|---|---|---|
| ELP-377-000022334 | to | ELP-377-000022334 |
| ELP-377-000022356 | to | ELP-377-000022356 |
| ELP-377-000022383 | to | ELP-377-000022384 |
| ELP-377-000022390 | to | ELP-377-000022392 |
| ELP-377-000022396 | to | ELP-377-000022397 |
| ELP-377-000022400 | to | ELP-377-000022412 |
| ELP-377-000022414 | to | ELP-377-000022422 |
| ELP-377-000022427 | to | ELP-377-000022428 |
| ELP-377-000022436 | to | ELP-377-000022445 |
| ELP-377-000022447 | to | ELP-377-000022453 |
| ELP-377-000022461 | to | ELP-377-000022461 |
| ELP-377-000022466 | to | ELP-377-000022466 |
| ELP-377-000022468 | to | ELP-377-000022469 |
| ELP-377-000022478 | to | ELP-377-000022479 |
| ELP-377-000022497 | to | ELP-377-000022497 |
| ELP-377-000022511 | to | ELP-377-000022519 |
| ELP-377-000022532 | to | ELP-377-000022533 |
| ELP-377-000022544 | to | ELP-377-000022544 |
| ELP-377-000022557 | to | ELP-377-000022559 |
| ELP-377-000022573 | to | ELP-377-000022573 |
| ELP-377-000022602 | to | ELP-377-000022602 |
| ELP-377-000022604 | to | ELP-377-000022604 |
| ELP-377-000022612 | to | ELP-377-000022612 |
| ELP-377-000022621 | to | ELP-377-000022624 |
| ELP-377-000022643 | to | ELP-377-000022644 |
| ELP-377-000022646 | to | ELP-377-000022648 |
| ELP-377-000022660 | to | ELP-377-000022665 |
| ELP-377-000022667 | to | ELP-377-000022668 |
| ELP-377-000022670 | to | ELP-377-000022671 |
| ELP-377-000022674 | to | ELP-377-000022684 |
| ELP-377-000022690 | to | ELP-377-000022690 |
| ELP-377-000022695 | to | ELP-377-000022699 |
| ELP-377-000022701 | to | ELP-377-000022711 |
| ELP-377-000022717 | to | ELP-377-000022717 |
| ELP-377-000022720 | to | ELP-377-000022722 |
| ELP-377-000022725 | to | ELP-377-000022725 |
| ELP-377-000022730 | to | ELP-377-000022730 |
| ELP-377-000022737 | to | ELP-377-000022737 |
| ELP-377-000022812 | to | ELP-377-000022812 |
| ELP-377-000022824 | to | ELP-377-000022826 |
| ELP-377-000022828 | to | ELP-377-000022828 |
| ELP-377-000022836 | to | ELP-377-000022836 |
| ELP-377-000022858 | to | ELP-377-000022859 |
| ELP-377-000022864 | to | ELP-377-000022864 |

| | | |
|---|---|---|
| ELP-377-000022872 | to | ELP-377-000022875 |
| ELP-377-000022879 | to | ELP-377-000022879 |
| ELP-377-000022899 | to | ELP-377-000022899 |
| ELP-377-000022904 | to | ELP-377-000022904 |
| ELP-377-000022906 | to | ELP-377-000022906 |
| ELP-377-000022908 | to | ELP-377-000022909 |
| ELP-377-000022911 | to | ELP-377-000022912 |
| ELP-377-000022915 | to | ELP-377-000022915 |
| ELP-377-000022925 | to | ELP-377-000022925 |
| ELP-377-000022927 | to | ELP-377-000022927 |
| ELP-377-000022929 | to | ELP-377-000022931 |
| ELP-377-000022940 | to | ELP-377-000022940 |
| ELP-377-000022957 | to | ELP-377-000022957 |
| ELP-377-000022982 | to | ELP-377-000022982 |
| ELP-377-000023011 | to | ELP-377-000023011 |
| ELP-377-000023015 | to | ELP-377-000023015 |
| ELP-377-000023018 | to | ELP-377-000023018 |
| ELP-377-000023021 | to | ELP-377-000023021 |
| ELP-377-000023023 | to | ELP-377-000023024 |
| ELP-377-000023038 | to | ELP-377-000023041 |
| ELP-377-000023046 | to | ELP-377-000023048 |
| ELP-377-000023050 | to | ELP-377-000023050 |
| ELP-377-000023053 | to | ELP-377-000023054 |
| ELP-377-000023146 | to | ELP-377-000023151 |
| ELP-377-000023174 | to | ELP-377-000023175 |
| ELP-377-000023277 | to | ELP-377-000023277 |
| ELP-377-000023300 | to | ELP-377-000023300 |
| ELP-377-000023310 | to | ELP-377-000023310 |
| ELP-377-000023323 | to | ELP-377-000023324 |
| ELP-377-000023336 | to | ELP-377-000023339 |
| ELP-377-000023341 | to | ELP-377-000023341 |
| ELP-377-000023415 | to | ELP-377-000023416 |
| ELP-377-000023443 | to | ELP-377-000023443 |
| ELP-377-000023446 | to | ELP-377-000023446 |
| ELP-377-000023496 | to | ELP-377-000023496 |
| ELP-377-000023498 | to | ELP-377-000023499 |
| ELP-377-000023507 | to | ELP-377-000023507 |
| ELP-377-000023511 | to | ELP-377-000023512 |
| ELP-377-000023529 | to | ELP-377-000023530 |
| ELP-377-000023547 | to | ELP-377-000023547 |
| ELP-377-000023582 | to | ELP-377-000023582 |
| ELP-377-000023613 | to | ELP-377-000023613 |
| ELP-377-000023638 | to | ELP-377-000023638 |
| ELP-377-000023640 | to | ELP-377-000023641 |

| | | |
|---|---|---|
| ELP-377-000023643 | to | ELP-377-000023643 |
| ELP-377-000023669 | to | ELP-377-000023669 |
| ELP-377-000023734 | to | ELP-377-000023734 |
| ELP-377-000023764 | to | ELP-377-000023765 |
| ELP-377-000023767 | to | ELP-377-000023768 |
| ELP-377-000023771 | to | ELP-377-000023771 |
| ELP-377-000023779 | to | ELP-377-000023779 |
| ELP-377-000023781 | to | ELP-377-000023781 |
| ELP-377-000023795 | to | ELP-377-000023795 |
| ELP-377-000023798 | to | ELP-377-000023798 |
| ELP-377-000023803 | to | ELP-377-000023803 |
| ELP-377-000023807 | to | ELP-377-000023807 |
| ELP-377-000023809 | to | ELP-377-000023809 |
| ELP-377-000023832 | to | ELP-377-000023832 |
| ELP-377-000023834 | to | ELP-377-000023834 |
| ELP-377-000023843 | to | ELP-377-000023844 |
| ELP-377-000023847 | to | ELP-377-000023847 |
| ELP-377-000023850 | to | ELP-377-000023850 |
| ELP-377-000023867 | to | ELP-377-000023867 |
| ELP-377-000023882 | to | ELP-377-000023882 |
| ELP-377-000023886 | to | ELP-377-000023886 |
| ELP-377-000023907 | to | ELP-377-000023907 |
| ELP-377-000023915 | to | ELP-377-000023915 |
| ELP-377-000023926 | to | ELP-377-000023927 |
| ELP-377-000023929 | to | ELP-377-000023929 |
| ELP-377-000023944 | to | ELP-377-000023944 |
| ELP-377-000023971 | to | ELP-377-000023971 |
| ELP-377-000023979 | to | ELP-377-000023981 |
| ELP-377-000023985 | to | ELP-377-000023985 |
| ELP-377-000024002 | to | ELP-377-000024003 |
| ELP-377-000024023 | to | ELP-377-000024023 |
| ELP-377-000024064 | to | ELP-377-000024064 |
| ELP-377-000024066 | to | ELP-377-000024066 |
| ELP-377-000024077 | to | ELP-377-000024078 |
| ELP-377-000024086 | to | ELP-377-000024087 |
| ELP-377-000024095 | to | ELP-377-000024095 |
| ELP-377-000024100 | to | ELP-377-000024100 |
| ELP-377-000024108 | to | ELP-377-000024109 |
| ELP-377-000024111 | to | ELP-377-000024111 |
| ELP-377-000024119 | to | ELP-377-000024119 |
| ELP-377-000024123 | to | ELP-377-000024123 |
| ELP-377-000024170 | to | ELP-377-000024170 |
| ELP-377-000024199 | to | ELP-377-000024200 |
| ELP-377-000024231 | to | ELP-377-000024231 |

| | | |
|---|---|---|
| ELP-377-000024238 | to | ELP-377-000024239 |
| ELP-377-000024245 | to | ELP-377-000024245 |
| ELP-377-000024256 | to | ELP-377-000024256 |
| ELP-377-000024264 | to | ELP-377-000024264 |
| ELP-377-000024272 | to | ELP-377-000024272 |
| ELP-377-000024296 | to | ELP-377-000024296 |
| ELP-377-000024304 | to | ELP-377-000024305 |
| ELP-377-000024322 | to | ELP-377-000024329 |
| ELP-377-000024347 | to | ELP-377-000024354 |
| ELP-377-000024360 | to | ELP-377-000024365 |
| ELP-377-000024367 | to | ELP-377-000024367 |
| ELP-377-000024385 | to | ELP-377-000024389 |
| ELP-377-000024393 | to | ELP-377-000024396 |
| ELP-377-000024398 | to | ELP-377-000024398 |
| ELP-377-000024403 | to | ELP-377-000024404 |
| ELP-377-000024408 | to | ELP-377-000024414 |
| ELP-377-000024416 | to | ELP-377-000024417 |
| ELP-377-000024419 | to | ELP-377-000024424 |
| ELP-377-000024429 | to | ELP-377-000024429 |
| ELP-377-000024431 | to | ELP-377-000024471 |
| ELP-377-000024479 | to | ELP-377-000024479 |
| ELP-377-000024502 | to | ELP-377-000024503 |
| ELP-377-000024510 | to | ELP-377-000024514 |
| ELP-377-000024520 | to | ELP-377-000024522 |
| ELP-377-000024533 | to | ELP-377-000024535 |
| ELP-377-000024537 | to | ELP-377-000024538 |
| ELP-378-000000057 | to | ELP-378-000000057 |
| ELP-378-000000079 | to | ELP-378-000000079 |
| ELP-378-000000094 | to | ELP-378-000000094 |
| ELP-378-000000100 | to | ELP-378-000000100 |
| ELP-378-000000103 | to | ELP-378-000000103 |
| ELP-378-000000107 | to | ELP-378-000000107 |
| ELP-378-000000111 | to | ELP-378-000000111 |
| ELP-378-000000113 | to | ELP-378-000000113 |
| ELP-378-000000115 | to | ELP-378-000000115 |
| ELP-378-000000118 | to | ELP-378-000000118 |
| ELP-378-000000125 | to | ELP-378-000000125 |
| ELP-378-000000137 | to | ELP-378-000000137 |
| ELP-378-000000144 | to | ELP-378-000000144 |
| ELP-378-000000148 | to | ELP-378-000000148 |
| ELP-378-000000150 | to | ELP-378-000000150 |
| ELP-378-000000153 | to | ELP-378-000000154 |
| ELP-378-000000158 | to | ELP-378-000000159 |
| ELP-378-000000165 | to | ELP-378-000000165 |

| | | |
|---|---|---|
| ELP-378-000000167 | to | ELP-378-000000168 |
| ELP-378-000000179 | to | ELP-378-000000179 |
| ELP-378-000000206 | to | ELP-378-000000206 |
| ELP-378-000000212 | to | ELP-378-000000214 |
| ELP-378-000000231 | to | ELP-378-000000233 |
| ELP-378-000000235 | to | ELP-378-000000235 |
| ELP-378-000000239 | to | ELP-378-000000242 |
| ELP-378-000000245 | to | ELP-378-000000246 |
| ELP-378-000000248 | to | ELP-378-000000248 |
| ELP-378-000000258 | to | ELP-378-000000259 |
| ELP-378-000000261 | to | ELP-378-000000267 |
| ELP-378-000000276 | to | ELP-378-000000278 |
| ELP-378-000000281 | to | ELP-378-000000281 |
| ELP-378-000000285 | to | ELP-378-000000285 |
| ELP-378-000000291 | to | ELP-378-000000292 |
| ELP-378-000000297 | to | ELP-378-000000297 |
| ELP-378-000000299 | to | ELP-378-000000300 |
| ELP-378-000000308 | to | ELP-378-000000308 |
| ELP-378-000000330 | to | ELP-378-000000331 |
| ELP-378-000000335 | to | ELP-378-000000339 |
| ELP-378-000000351 | to | ELP-378-000000351 |
| ELP-378-000000365 | to | ELP-378-000000367 |
| ELP-378-000000374 | to | ELP-378-000000376 |
| ELP-378-000000379 | to | ELP-378-000000379 |
| ELP-378-000000381 | to | ELP-378-000000381 |
| ELP-378-000000386 | to | ELP-378-000000386 |
| ELP-378-000000392 | to | ELP-378-000000392 |
| ELP-378-000000401 | to | ELP-378-000000402 |
| ELP-378-000000408 | to | ELP-378-000000408 |
| ELP-378-000000415 | to | ELP-378-000000416 |
| ELP-378-000000432 | to | ELP-378-000000432 |
| ELP-378-000000436 | to | ELP-378-000000437 |
| ELP-378-000000441 | to | ELP-378-000000441 |
| ELP-378-000000446 | to | ELP-378-000000449 |
| ELP-378-000000454 | to | ELP-378-000000454 |
| ELP-378-000000464 | to | ELP-378-000000464 |
| ELP-378-000000473 | to | ELP-378-000000473 |
| ELP-378-000000475 | to | ELP-378-000000482 |
| ELP-378-000000510 | to | ELP-378-000000511 |
| ELP-378-000000514 | to | ELP-378-000000515 |
| ELP-378-000000531 | to | ELP-378-000000531 |
| ELP-378-000000549 | to | ELP-378-000000549 |
| ELP-378-000000552 | to | ELP-378-000000553 |
| ELP-378-000000560 | to | ELP-378-000000560 |

| | | |
|---|---|---|
| ELP-378-000000579 | to | ELP-378-000000579 |
| ELP-378-000000589 | to | ELP-378-000000590 |
| ELP-378-000000595 | to | ELP-378-000000598 |
| ELP-378-000000601 | to | ELP-378-000000603 |
| ELP-378-000000606 | to | ELP-378-000000608 |
| ELP-378-000000613 | to | ELP-378-000000617 |
| ELP-378-000000624 | to | ELP-378-000000627 |
| ELP-378-000000638 | to | ELP-378-000000639 |
| ELP-378-000000643 | to | ELP-378-000000643 |
| ELP-378-000000648 | to | ELP-378-000000648 |
| ELP-378-000000662 | to | ELP-378-000000663 |
| ELP-379-000000005 | to | ELP-379-000000005 |
| ELP-379-000000007 | to | ELP-379-000000007 |
| ELP-379-000000039 | to | ELP-379-000000039 |
| ELP-379-000000065 | to | ELP-379-000000065 |
| ELP-379-000000067 | to | ELP-379-000000068 |
| ELP-379-000000089 | to | ELP-379-000000093 |
| ELP-379-000000099 | to | ELP-379-000000099 |
| ELP-379-000000105 | to | ELP-379-000000106 |
| ELP-379-000000124 | to | ELP-379-000000124 |
| ELP-379-000000128 | to | ELP-379-000000129 |
| ELP-379-000000136 | to | ELP-379-000000138 |
| ELP-379-000000140 | to | ELP-379-000000140 |
| ELP-379-000000162 | to | ELP-379-000000162 |
| ELP-379-000000171 | to | ELP-379-000000174 |
| ELP-379-000000178 | to | ELP-379-000000179 |
| ELP-379-000000181 | to | ELP-379-000000181 |
| ELP-379-000000190 | to | ELP-379-000000190 |
| ELP-379-000000209 | to | ELP-379-000000209 |
| ELP-379-000000212 | to | ELP-379-000000212 |
| ELP-379-000000216 | to | ELP-379-000000216 |
| ELP-379-000000238 | to | ELP-379-000000249 |
| ELP-379-000000263 | to | ELP-379-000000266 |
| ELP-379-000000274 | to | ELP-379-000000274 |
| ELP-379-000000281 | to | ELP-379-000000281 |
| ELP-379-000000301 | to | ELP-379-000000301 |
| ELP-379-000000304 | to | ELP-379-000000304 |
| ELP-379-000000308 | to | ELP-379-000000308 |
| ELP-379-000000314 | to | ELP-379-000000315 |
| ELP-379-000000346 | to | ELP-379-000000346 |
| ELP-379-000000374 | to | ELP-379-000000374 |
| ELP-379-000000377 | to | ELP-379-000000377 |
| ELP-379-000000392 | to | ELP-379-000000394 |
| ELP-379-000000414 | to | ELP-379-000000414 |

| | | |
|---|---|---|
| ELP-379-000000424 | to | ELP-379-000000424 |
| ELP-379-000000429 | to | ELP-379-000000432 |
| ELP-379-000000434 | to | ELP-379-000000438 |
| ELP-379-000000440 | to | ELP-379-000000443 |
| ELP-379-000000449 | to | ELP-379-000000457 |
| ELP-379-000000478 | to | ELP-379-000000478 |
| ELP-379-000000486 | to | ELP-379-000000491 |
| ELP-379-000000494 | to | ELP-379-000000496 |
| ELP-379-000000500 | to | ELP-379-000000500 |
| ELP-379-000000527 | to | ELP-379-000000529 |
| ELP-379-000000531 | to | ELP-379-000000533 |
| ELP-379-000000535 | to | ELP-379-000000535 |
| ELP-379-000000540 | to | ELP-379-000000540 |
| ELP-379-000000545 | to | ELP-379-000000545 |
| ELP-379-000000548 | to | ELP-379-000000548 |
| ELP-379-000000550 | to | ELP-379-000000550 |
| ELP-379-000000558 | to | ELP-379-000000558 |
| ELP-379-000000560 | to | ELP-379-000000561 |
| ELP-379-000000634 | to | ELP-379-000000641 |
| ELP-379-000000643 | to | ELP-379-000000643 |
| ELP-379-000000645 | to | ELP-379-000000645 |
| ELP-379-000000665 | to | ELP-379-000000666 |
| ELP-379-000000668 | to | ELP-379-000000668 |
| ELP-379-000000672 | to | ELP-379-000000672 |
| ELP-379-000000675 | to | ELP-379-000000675 |
| ELP-379-000000682 | to | ELP-379-000000683 |
| ELP-379-000000693 | to | ELP-379-000000693 |
| ELP-379-000000698 | to | ELP-379-000000698 |
| ELP-379-000000701 | to | ELP-379-000000702 |
| ELP-379-000000709 | to | ELP-379-000000709 |
| ELP-379-000000719 | to | ELP-379-000000719 |
| ELP-379-000000723 | to | ELP-379-000000723 |
| ELP-379-000000739 | to | ELP-379-000000739 |
| ELP-379-000000743 | to | ELP-379-000000743 |
| ELP-379-000000748 | to | ELP-379-000000748 |
| ELP-379-000000753 | to | ELP-379-000000753 |
| ELP-379-000000755 | to | ELP-379-000000755 |
| ELP-379-000000769 | to | ELP-379-000000769 |
| ELP-379-000000771 | to | ELP-379-000000771 |
| ELP-379-000000775 | to | ELP-379-000000775 |
| ELP-379-000000777 | to | ELP-379-000000777 |
| ELP-379-000000792 | to | ELP-379-000000792 |
| ELP-379-000000796 | to | ELP-379-000000797 |
| ELP-379-000000802 | to | ELP-379-000000802 |

| | | |
|---|---|---|
| ELP-379-000000823 | to | ELP-379-000000823 |
| ELP-379-000000834 | to | ELP-379-000000835 |
| ELP-379-000000857 | to | ELP-379-000000859 |
| ELP-379-000000869 | to | ELP-379-000000870 |
| ELP-379-000000873 | to | ELP-379-000000875 |
| ELP-379-000000877 | to | ELP-379-000000877 |
| ELP-379-000000917 | to | ELP-379-000000917 |
| ELP-379-000000982 | to | ELP-379-000000982 |
| ELP-379-000000991 | to | ELP-379-000000991 |
| ELP-379-000001000 | to | ELP-379-000001000 |
| ELP-379-000001008 | to | ELP-379-000001014 |
| ELP-379-000001035 | to | ELP-379-000001035 |
| ELP-379-000001046 | to | ELP-379-000001046 |
| ELP-379-000001124 | to | ELP-379-000001136 |
| ELP-379-000001157 | to | ELP-379-000001157 |
| ELP-379-000001162 | to | ELP-379-000001162 |
| ELP-379-000001177 | to | ELP-379-000001179 |
| ELP-379-000001182 | to | ELP-379-000001184 |
| ELP-379-000001220 | to | ELP-379-000001220 |
| ELP-379-000001229 | to | ELP-379-000001229 |
| ELP-379-000001239 | to | ELP-379-000001239 |
| ELP-379-000001275 | to | ELP-379-000001276 |
| ELP-379-000001281 | to | ELP-379-000001287 |
| ELP-379-000001322 | to | ELP-379-000001322 |
| ELP-379-000001330 | to | ELP-379-000001330 |
| ELP-379-000001335 | to | ELP-379-000001336 |
| ELP-379-000001357 | to | ELP-379-000001357 |
| ELP-379-000001362 | to | ELP-379-000001362 |
| ELP-379-000001369 | to | ELP-379-000001369 |
| ELP-379-000001375 | to | ELP-379-000001375 |
| ELP-379-000001378 | to | ELP-379-000001378 |
| ELP-379-000001386 | to | ELP-379-000001386 |
| ELP-379-000001389 | to | ELP-379-000001391 |
| ELP-379-000001414 | to | ELP-379-000001417 |
| ELP-379-000001424 | to | ELP-379-000001424 |
| ELP-379-000001429 | to | ELP-379-000001429 |
| ELP-379-000001434 | to | ELP-379-000001434 |
| ELP-379-000001445 | to | ELP-379-000001445 |
| ELP-379-000001497 | to | ELP-379-000001497 |
| ELP-379-000001519 | to | ELP-379-000001519 |
| ELP-379-000001554 | to | ELP-379-000001554 |
| ELP-379-000001606 | to | ELP-379-000001606 |
| ELP-379-000001615 | to | ELP-379-000001615 |
| ELP-379-000001617 | to | ELP-379-000001618 |

| | | |
|---|---|---|
| ELP-379-000001620 | to | ELP-379-000001620 |
| ELP-379-000001625 | to | ELP-379-000001625 |
| ELP-379-000001635 | to | ELP-379-000001635 |
| ELP-379-000001668 | to | ELP-379-000001668 |
| ELP-379-000001676 | to | ELP-379-000001676 |
| ELP-379-000001682 | to | ELP-379-000001682 |
| ELP-379-000001703 | to | ELP-379-000001703 |
| ELP-379-000001707 | to | ELP-379-000001707 |
| ELP-379-000001733 | to | ELP-379-000001733 |
| ELP-379-000001752 | to | ELP-379-000001752 |
| ELP-379-000001756 | to | ELP-379-000001756 |
| ELP-379-000001766 | to | ELP-379-000001766 |
| ELP-379-000001784 | to | ELP-379-000001784 |
| ELP-379-000001800 | to | ELP-379-000001800 |
| ELP-379-000001841 | to | ELP-379-000001841 |
| ELP-379-000001843 | to | ELP-379-000001843 |
| ELP-379-000001845 | to | ELP-379-000001845 |
| ELP-379-000001848 | to | ELP-379-000001848 |
| ELP-379-000001851 | to | ELP-379-000001851 |
| ELP-379-000001865 | to | ELP-379-000001867 |
| ELP-379-000001871 | to | ELP-379-000001871 |
| ELP-379-000001888 | to | ELP-379-000001888 |
| ELP-379-000001890 | to | ELP-379-000001890 |
| ELP-379-000001892 | to | ELP-379-000001894 |
| ELP-379-000001896 | to | ELP-379-000001896 |
| ELP-379-000001915 | to | ELP-379-000001915 |
| ELP-379-000001939 | to | ELP-379-000001941 |
| ELP-379-000001943 | to | ELP-379-000001943 |
| ELP-379-000001980 | to | ELP-379-000001981 |
| ELP-379-000001983 | to | ELP-379-000001983 |
| ELP-379-000001988 | to | ELP-379-000001992 |
| ELP-379-000002010 | to | ELP-379-000002011 |
| ELP-379-000002013 | to | ELP-379-000002013 |
| ELP-379-000002022 | to | ELP-379-000002022 |
| ELP-379-000002033 | to | ELP-379-000002033 |
| ELP-379-000002057 | to | ELP-379-000002057 |
| ELP-379-000002059 | to | ELP-379-000002060 |
| ELP-379-000002079 | to | ELP-379-000002079 |
| ELP-379-000002102 | to | ELP-379-000002102 |
| ELP-379-000002106 | to | ELP-379-000002106 |
| ELP-379-000002110 | to | ELP-379-000002110 |
| ELP-379-000002114 | to | ELP-379-000002114 |
| ELP-379-000002119 | to | ELP-379-000002119 |
| ELP-379-000002123 | to | ELP-379-000002124 |

| | | |
|---|---|---|
| ELP-379-000002134 | to | ELP-379-000002134 |
| ELP-379-000002137 | to | ELP-379-000002137 |
| ELP-379-000002147 | to | ELP-379-000002147 |
| ELP-379-000002153 | to | ELP-379-000002153 |
| ELP-379-000002156 | to | ELP-379-000002156 |
| ELP-379-000002166 | to | ELP-379-000002166 |
| ELP-379-000002169 | to | ELP-379-000002169 |
| ELP-379-000002175 | to | ELP-379-000002175 |
| ELP-379-000002181 | to | ELP-379-000002182 |
| ELP-379-000002186 | to | ELP-379-000002186 |
| ELP-379-000002192 | to | ELP-379-000002193 |
| ELP-379-000002199 | to | ELP-379-000002199 |
| ELP-379-000002202 | to | ELP-379-000002202 |
| ELP-379-000002215 | to | ELP-379-000002217 |
| ELP-379-000002244 | to | ELP-379-000002245 |
| ELP-379-000002252 | to | ELP-379-000002253 |
| ELP-379-000002266 | to | ELP-379-000002267 |
| ELP-379-000002289 | to | ELP-379-000002289 |
| ELP-379-000002298 | to | ELP-379-000002298 |
| ELP-379-000002301 | to | ELP-379-000002301 |
| ELP-379-000002311 | to | ELP-379-000002311 |
| ELP-379-000002320 | to | ELP-379-000002320 |
| ELP-379-000002322 | to | ELP-379-000002322 |
| ELP-379-000002331 | to | ELP-379-000002331 |
| ELP-379-000002335 | to | ELP-379-000002337 |
| ELP-379-000002339 | to | ELP-379-000002339 |
| ELP-379-000002351 | to | ELP-379-000002351 |
| ELP-379-000002368 | to | ELP-379-000002368 |
| ELP-379-000002379 | to | ELP-379-000002379 |
| ELP-379-000002383 | to | ELP-379-000002383 |
| ELP-379-000002388 | to | ELP-379-000002388 |
| ELP-379-000002395 | to | ELP-379-000002395 |
| ELP-379-000002397 | to | ELP-379-000002397 |
| ELP-379-000002399 | to | ELP-379-000002399 |
| ELP-379-000002402 | to | ELP-379-000002402 |
| ELP-379-000002413 | to | ELP-379-000002413 |
| ELP-379-000002416 | to | ELP-379-000002416 |
| ELP-379-000002432 | to | ELP-379-000002432 |
| ELP-379-000002443 | to | ELP-379-000002443 |
| ELP-379-000002449 | to | ELP-379-000002449 |
| ELP-379-000002455 | to | ELP-379-000002455 |
| ELP-379-000002459 | to | ELP-379-000002459 |
| ELP-379-000002461 | to | ELP-379-000002461 |
| ELP-379-000002463 | to | ELP-379-000002463 |

| | | |
|---|---|---|
| ELP-379-000002480 | to | ELP-379-000002480 |
| ELP-379-000002482 | to | ELP-379-000002482 |
| ELP-379-000002484 | to | ELP-379-000002485 |
| ELP-379-000002487 | to | ELP-379-000002487 |
| ELP-379-000002489 | to | ELP-379-000002490 |
| ELP-379-000002492 | to | ELP-379-000002492 |
| ELP-379-000002495 | to | ELP-379-000002495 |
| ELP-379-000002497 | to | ELP-379-000002498 |
| ELP-379-000002501 | to | ELP-379-000002501 |
| ELP-379-000002506 | to | ELP-379-000002508 |
| ELP-379-000002510 | to | ELP-379-000002510 |
| ELP-379-000002512 | to | ELP-379-000002513 |
| ELP-379-000002518 | to | ELP-379-000002518 |
| ELP-379-000002520 | to | ELP-379-000002520 |
| ELP-379-000002524 | to | ELP-379-000002524 |
| ELP-379-000002536 | to | ELP-379-000002536 |
| ELP-379-000002547 | to | ELP-379-000002547 |
| ELP-379-000002550 | to | ELP-379-000002550 |
| ELP-379-000002558 | to | ELP-379-000002558 |
| ELP-379-000002577 | to | ELP-379-000002577 |
| ELP-379-000002581 | to | ELP-379-000002589 |
| ELP-379-000002592 | to | ELP-379-000002592 |
| ELP-379-000002594 | to | ELP-379-000002597 |
| ELP-379-000002609 | to | ELP-379-000002609 |
| ELP-379-000002614 | to | ELP-379-000002614 |
| ELP-379-000002619 | to | ELP-379-000002619 |
| ELP-379-000002623 | to | ELP-379-000002627 |
| ELP-379-000002631 | to | ELP-379-000002631 |
| ELP-379-000002634 | to | ELP-379-000002635 |
| ELP-379-000002639 | to | ELP-379-000002639 |
| ELP-379-000002642 | to | ELP-379-000002642 |
| ELP-379-000002646 | to | ELP-379-000002651 |
| ELP-379-000002654 | to | ELP-379-000002654 |
| ELP-379-000002658 | to | ELP-379-000002658 |
| ELP-379-000002661 | to | ELP-379-000002661 |
| ELP-379-000002663 | to | ELP-379-000002664 |
| ELP-379-000002671 | to | ELP-379-000002671 |
| ELP-379-000002673 | to | ELP-379-000002673 |
| ELP-379-000002677 | to | ELP-379-000002677 |
| ELP-379-000002679 | to | ELP-379-000002681 |
| ELP-379-000002683 | to | ELP-379-000002683 |
| ELP-379-000002689 | to | ELP-379-000002689 |
| ELP-379-000002692 | to | ELP-379-000002692 |
| ELP-379-000002694 | to | ELP-379-000002694 |

| | | |
|---|---|---|
| ELP-379-000002711 | to | ELP-379-000002711 |
| ELP-379-000002722 | to | ELP-379-000002724 |
| ELP-379-000002730 | to | ELP-379-000002730 |
| ELP-379-000002760 | to | ELP-379-000002760 |
| ELP-379-000002766 | to | ELP-379-000002766 |
| ELP-379-000002768 | to | ELP-379-000002768 |
| ELP-379-000002770 | to | ELP-379-000002770 |
| ELP-379-000002781 | to | ELP-379-000002781 |
| ELP-379-000002785 | to | ELP-379-000002785 |
| ELP-379-000002788 | to | ELP-379-000002788 |
| ELP-379-000002795 | to | ELP-379-000002795 |
| ELP-379-000002798 | to | ELP-379-000002799 |
| ELP-379-000002805 | to | ELP-379-000002805 |
| ELP-379-000002811 | to | ELP-379-000002811 |
| ELP-379-000002815 | to | ELP-379-000002815 |
| ELP-379-000002822 | to | ELP-379-000002837 |
| ELP-379-000002866 | to | ELP-379-000002866 |
| ELP-379-000002877 | to | ELP-379-000002882 |
| ELP-379-000002887 | to | ELP-379-000002887 |
| ELP-379-000002889 | to | ELP-379-000002889 |
| ELP-379-000002894 | to | ELP-379-000002894 |
| ELP-379-000002896 | to | ELP-379-000002896 |
| ELP-379-000002901 | to | ELP-379-000002901 |
| ELP-379-000002905 | to | ELP-379-000002905 |
| ELP-379-000002909 | to | ELP-379-000002916 |
| ELP-379-000002918 | to | ELP-379-000002918 |
| ELP-379-000002920 | to | ELP-379-000002921 |
| ELP-379-000002923 | to | ELP-379-000002923 |
| ELP-379-000002936 | to | ELP-379-000002939 |
| ELP-379-000002941 | to | ELP-379-000002941 |
| ELP-379-000002987 | to | ELP-379-000002988 |
| ELP-379-000002997 | to | ELP-379-000002998 |
| ELP-379-000003010 | to | ELP-379-000003012 |
| ELP-379-000003014 | to | ELP-379-000003014 |
| ELP-379-000003017 | to | ELP-379-000003017 |
| ELP-379-000003019 | to | ELP-379-000003019 |
| ELP-379-000003026 | to | ELP-379-000003026 |
| ELP-379-000003032 | to | ELP-379-000003032 |
| ELP-379-000003035 | to | ELP-379-000003035 |
| ELP-379-000003050 | to | ELP-379-000003050 |
| ELP-379-000003054 | to | ELP-379-000003056 |
| ELP-379-000003060 | to | ELP-379-000003062 |
| ELP-379-000003072 | to | ELP-379-000003074 |
| ELP-379-000003076 | to | ELP-379-000003080 |

| | | |
|---|---|---|
| ELP-379-000003099 | to | ELP-379-000003100 |
| ELP-379-000003121 | to | ELP-379-000003121 |
| ELP-379-000003124 | to | ELP-379-000003127 |
| ELP-379-000003129 | to | ELP-379-000003131 |
| ELP-379-000003145 | to | ELP-379-000003145 |
| ELP-379-000003159 | to | ELP-379-000003159 |
| ELP-379-000003165 | to | ELP-379-000003170 |
| ELP-379-000003181 | to | ELP-379-000003183 |
| ELP-379-000003212 | to | ELP-379-000003222 |
| ELP-379-000003241 | to | ELP-379-000003241 |
| ELP-379-000003252 | to | ELP-379-000003252 |
| ELP-379-000003254 | to | ELP-379-000003254 |
| ELP-379-000003269 | to | ELP-379-000003271 |
| ELP-379-000003275 | to | ELP-379-000003275 |
| ELP-379-000003282 | to | ELP-379-000003282 |
| ELP-379-000003297 | to | ELP-379-000003297 |
| ELP-379-000003302 | to | ELP-379-000003302 |
| ELP-379-000003305 | to | ELP-379-000003305 |
| ELP-379-000003307 | to | ELP-379-000003308 |
| ELP-379-000003321 | to | ELP-379-000003321 |
| ELP-379-000003324 | to | ELP-379-000003325 |
| ELP-379-000003328 | to | ELP-379-000003328 |
| ELP-379-000003330 | to | ELP-379-000003331 |
| ELP-379-000003338 | to | ELP-379-000003338 |
| ELP-379-000003346 | to | ELP-379-000003346 |
| ELP-379-000003356 | to | ELP-379-000003356 |
| ELP-379-000003358 | to | ELP-379-000003361 |
| ELP-379-000003368 | to | ELP-379-000003368 |
| ELP-379-000003370 | to | ELP-379-000003371 |
| ELP-379-000003378 | to | ELP-379-000003378 |
| ELP-379-000003397 | to | ELP-379-000003397 |
| ELP-379-000003437 | to | ELP-379-000003437 |
| ELP-379-000003441 | to | ELP-379-000003442 |
| ELP-379-000003461 | to | ELP-379-000003461 |
| ELP-379-000003464 | to | ELP-379-000003464 |
| ELP-379-000003478 | to | ELP-379-000003478 |
| ELP-379-000003483 | to | ELP-379-000003483 |
| ELP-379-000003485 | to | ELP-379-000003485 |
| ELP-379-000003493 | to | ELP-379-000003494 |
| ELP-379-000003497 | to | ELP-379-000003497 |
| ELP-379-000003500 | to | ELP-379-000003501 |
| ELP-379-000003505 | to | ELP-379-000003505 |
| ELP-379-000003518 | to | ELP-379-000003523 |
| ELP-379-000003529 | to | ELP-379-000003529 |

| | | |
|---|---|---|
| ELP-379-000003533 | to | ELP-379-000003534 |
| ELP-379-000003537 | to | ELP-379-000003537 |
| ELP-379-000003539 | to | ELP-379-000003539 |
| ELP-379-000003541 | to | ELP-379-000003543 |
| ELP-379-000003546 | to | ELP-379-000003546 |
| ELP-379-000003548 | to | ELP-379-000003548 |
| ELP-379-000003550 | to | ELP-379-000003550 |
| ELP-379-000003556 | to | ELP-379-000003557 |
| ELP-379-000003562 | to | ELP-379-000003562 |
| ELP-379-000003578 | to | ELP-379-000003578 |
| ELP-379-000003580 | to | ELP-379-000003580 |
| ELP-379-000003582 | to | ELP-379-000003582 |
| ELP-379-000003584 | to | ELP-379-000003586 |
| ELP-379-000003592 | to | ELP-379-000003592 |
| ELP-379-000003594 | to | ELP-379-000003594 |
| ELP-379-000003617 | to | ELP-379-000003623 |
| ELP-379-000003625 | to | ELP-379-000003625 |
| ELP-379-000003638 | to | ELP-379-000003638 |
| ELP-379-000003644 | to | ELP-379-000003644 |
| ELP-379-000003647 | to | ELP-379-000003647 |
| ELP-379-000003677 | to | ELP-379-000003677 |
| ELP-379-000003701 | to | ELP-379-000003701 |
| ELP-379-000003723 | to | ELP-379-000003725 |
| ELP-379-000003765 | to | ELP-379-000003765 |
| ELP-379-000003790 | to | ELP-379-000003790 |
| ELP-379-000003841 | to | ELP-379-000003841 |
| ELP-379-000003844 | to | ELP-379-000003844 |
| ELP-379-000003849 | to | ELP-379-000003851 |
| ELP-379-000003856 | to | ELP-379-000003856 |
| ELP-379-000003866 | to | ELP-379-000003866 |
| ELP-379-000003871 | to | ELP-379-000003871 |
| ELP-379-000003875 | to | ELP-379-000003875 |
| ELP-379-000003894 | to | ELP-379-000003894 |
| ELP-379-000003908 | to | ELP-379-000003908 |
| ELP-379-000003918 | to | ELP-379-000003918 |
| ELP-379-000003956 | to | ELP-379-000003956 |
| ELP-379-000004007 | to | ELP-379-000004007 |
| ELP-379-000004009 | to | ELP-379-000004010 |
| ELP-379-000004023 | to | ELP-379-000004023 |
| ELP-379-000004048 | to | ELP-379-000004048 |
| ELP-379-000004054 | to | ELP-379-000004055 |
| ELP-379-000004057 | to | ELP-379-000004057 |
| ELP-379-000004059 | to | ELP-379-000004059 |
| ELP-379-000004063 | to | ELP-379-000004063 |

| ELP-379-000004071 | to | ELP-379-000004078 |
|---|---|---|
| ELP-379-000004081 | to | ELP-379-000004082 |
| ELP-379-000004096 | to | ELP-379-000004096 |
| ELP-379-000004112 | to | ELP-379-000004112 |
| ELP-379-000004121 | to | ELP-379-000004121 |
| ELP-379-000004123 | to | ELP-379-000004127 |
| ELP-379-000004130 | to | ELP-379-000004132 |
| ELP-379-000004134 | to | ELP-379-000004136 |
| ELP-379-000004138 | to | ELP-379-000004138 |
| ELP-379-000004140 | to | ELP-379-000004145 |
| ELP-379-000004147 | to | ELP-379-000004154 |
| ELP-379-000004161 | to | ELP-379-000004162 |
| ELP-379-000004167 | to | ELP-379-000004169 |
| ELP-379-000004178 | to | ELP-379-000004185 |
| ELP-379-000004187 | to | ELP-379-000004188 |
| ELP-379-000004208 | to | ELP-379-000004208 |
| ELP-379-000004220 | to | ELP-379-000004221 |
| ELP-379-000004226 | to | ELP-379-000004228 |
| ELP-379-000004242 | to | ELP-379-000004242 |
| ELP-379-000004245 | to | ELP-379-000004245 |
| ELP-379-000004247 | to | ELP-379-000004247 |
| ELP-379-000004292 | to | ELP-379-000004293 |
| ELP-379-000004305 | to | ELP-379-000004306 |
| ELP-379-000004317 | to | ELP-379-000004319 |
| ELP-379-000004325 | to | ELP-379-000004325 |
| ELP-379-000004327 | to | ELP-379-000004336 |
| ELP-379-000004341 | to | ELP-379-000004341 |
| ELP-379-000004343 | to | ELP-379-000004346 |
| ELP-379-000004352 | to | ELP-379-000004352 |
| ELP-379-000004354 | to | ELP-379-000004354 |
| ELP-379-000004360 | to | ELP-379-000004360 |
| ELP-379-000004366 | to | ELP-379-000004366 |
| ELP-379-000004399 | to | ELP-379-000004403 |
| ELP-379-000004407 | to | ELP-379-000004407 |
| ELP-379-000004409 | to | ELP-379-000004411 |
| ELP-379-000004415 | to | ELP-379-000004416 |
| ELP-379-000004424 | to | ELP-379-000004425 |
| ELP-379-000004428 | to | ELP-379-000004432 |
| ELP-379-000004434 | to | ELP-379-000004435 |
| ELP-379-000004437 | to | ELP-379-000004438 |
| ELP-379-000004441 | to | ELP-379-000004443 |
| ELP-379-000004463 | to | ELP-379-000004463 |
| ELP-379-000004466 | to | ELP-379-000004468 |
| ELP-379-000004471 | to | ELP-379-000004471 |

| | | |
|---|---|---|
| ELP-379-000004473 | to | ELP-379-000004474 |
| ELP-379-000004477 | to | ELP-379-000004478 |
| ELP-379-000004481 | to | ELP-379-000004483 |
| ELP-379-000004487 | to | ELP-379-000004488 |
| ELP-379-000004492 | to | ELP-379-000004492 |
| ELP-379-000004494 | to | ELP-379-000004494 |
| ELP-379-000004496 | to | ELP-379-000004496 |
| ELP-379-000004503 | to | ELP-379-000004503 |
| ELP-379-000004506 | to | ELP-379-000004506 |
| ELP-379-000004511 | to | ELP-379-000004511 |
| ELP-379-000004513 | to | ELP-379-000004513 |
| ELP-379-000004518 | to | ELP-379-000004518 |
| ELP-379-000004520 | to | ELP-379-000004521 |
| ELP-379-000004526 | to | ELP-379-000004526 |
| ELP-379-000004530 | to | ELP-379-000004531 |
| ELP-379-000004537 | to | ELP-379-000004537 |
| ELP-379-000004539 | to | ELP-379-000004540 |
| ELP-379-000004544 | to | ELP-379-000004545 |
| ELP-379-000004549 | to | ELP-379-000004549 |
| ELP-379-000004556 | to | ELP-379-000004556 |
| ELP-379-000004560 | to | ELP-379-000004560 |
| ELP-379-000004563 | to | ELP-379-000004563 |
| ELP-379-000004567 | to | ELP-379-000004567 |
| ELP-379-000004571 | to | ELP-379-000004571 |
| ELP-379-000004573 | to | ELP-379-000004575 |
| ELP-379-000004577 | to | ELP-379-000004577 |
| ELP-379-000004581 | to | ELP-379-000004581 |
| ELP-379-000004583 | to | ELP-379-000004583 |
| ELP-379-000004586 | to | ELP-379-000004586 |
| ELP-379-000004588 | to | ELP-379-000004589 |
| ELP-379-000004593 | to | ELP-379-000004593 |
| ELP-379-000004606 | to | ELP-379-000004606 |
| ELP-379-000004608 | to | ELP-379-000004608 |
| ELP-379-000004611 | to | ELP-379-000004611 |
| ELP-379-000004617 | to | ELP-379-000004617 |
| ELP-379-000004652 | to | ELP-379-000004652 |
| ELP-379-000004658 | to | ELP-379-000004658 |
| ELP-379-000004664 | to | ELP-379-000004664 |
| ELP-379-000004666 | to | ELP-379-000004666 |
| ELP-379-000004668 | to | ELP-379-000004668 |
| ELP-379-000004672 | to | ELP-379-000004673 |
| ELP-379-000004690 | to | ELP-379-000004690 |
| ELP-379-000004697 | to | ELP-379-000004697 |
| ELP-379-000004709 | to | ELP-379-000004710 |

| | | |
|---|---|---|
| ELP-379-000004714 | to | ELP-379-000004715 |
| ELP-379-000004755 | to | ELP-379-000004755 |
| ELP-379-000004794 | to | ELP-379-000004794 |
| ELP-379-000004797 | to | ELP-379-000004797 |
| ELP-379-000004849 | to | ELP-379-000004849 |
| ELP-379-000004856 | to | ELP-379-000004856 |
| ELP-379-000004864 | to | ELP-379-000004864 |
| ELP-379-000004871 | to | ELP-379-000004871 |
| ELP-379-000004878 | to | ELP-379-000004878 |
| ELP-379-000004880 | to | ELP-379-000004880 |
| ELP-379-000004899 | to | ELP-379-000004899 |
| ELP-379-000004902 | to | ELP-379-000004903 |
| ELP-379-000004906 | to | ELP-379-000004906 |
| ELP-379-000004942 | to | ELP-379-000004942 |
| ELP-379-000004944 | to | ELP-379-000004944 |
| ELP-379-000004951 | to | ELP-379-000004951 |
| ELP-379-000004967 | to | ELP-379-000004968 |
| ELP-379-000004975 | to | ELP-379-000004975 |
| ELP-379-000004977 | to | ELP-379-000004979 |
| ELP-379-000004985 | to | ELP-379-000004985 |
| ELP-379-000004988 | to | ELP-379-000004988 |
| ELP-379-000004992 | to | ELP-379-000004995 |
| ELP-379-000004998 | to | ELP-379-000004998 |
| ELP-379-000005013 | to | ELP-379-000005013 |
| ELP-379-000005021 | to | ELP-379-000005022 |
| ELP-379-000005027 | to | ELP-379-000005027 |
| ELP-379-000005033 | to | ELP-379-000005033 |
| ELP-379-000005036 | to | ELP-379-000005036 |
| ELP-379-000005050 | to | ELP-379-000005050 |
| ELP-379-000005052 | to | ELP-379-000005052 |
| ELP-379-000005057 | to | ELP-379-000005057 |
| ELP-379-000005059 | to | ELP-379-000005059 |
| ELP-379-000005064 | to | ELP-379-000005065 |
| ELP-379-000005069 | to | ELP-379-000005069 |
| ELP-379-000005101 | to | ELP-379-000005101 |
| ELP-379-000005118 | to | ELP-379-000005122 |
| ELP-379-000005124 | to | ELP-379-000005124 |
| ELP-379-000005134 | to | ELP-379-000005134 |
| ELP-379-000005146 | to | ELP-379-000005147 |
| ELP-379-000005161 | to | ELP-379-000005161 |
| ELP-379-000005170 | to | ELP-379-000005170 |
| ELP-379-000005174 | to | ELP-379-000005174 |
| ELP-379-000005180 | to | ELP-379-000005183 |
| ELP-379-000005265 | to | ELP-379-000005265 |

| | | |
|---|---|---|
| ELP-379-000005297 | to | ELP-379-000005297 |
| ELP-379-000005300 | to | ELP-379-000005301 |
| ELP-379-000005303 | to | ELP-379-000005304 |
| ELP-379-000005310 | to | ELP-379-000005310 |
| ELP-379-000005374 | to | ELP-379-000005377 |
| ELP-379-000005380 | to | ELP-379-000005381 |
| ELP-379-000005383 | to | ELP-379-000005383 |
| ELP-379-000005403 | to | ELP-379-000005405 |
| ELP-379-000005409 | to | ELP-379-000005410 |
| ELP-379-000005417 | to | ELP-379-000005417 |
| ELP-379-000005421 | to | ELP-379-000005421 |
| ELP-379-000005435 | to | ELP-379-000005435 |
| ELP-379-000005437 | to | ELP-379-000005437 |
| ELP-379-000005444 | to | ELP-379-000005445 |
| ELP-379-000005459 | to | ELP-379-000005459 |
| ELP-379-000005461 | to | ELP-379-000005463 |
| ELP-379-000005465 | to | ELP-379-000005465 |
| ELP-379-000005467 | to | ELP-379-000005468 |
| ELP-379-000005474 | to | ELP-379-000005474 |
| ELP-379-000005497 | to | ELP-379-000005503 |
| ELP-379-000005505 | to | ELP-379-000005505 |
| ELP-379-000005521 | to | ELP-379-000005522 |
| ELP-379-000005535 | to | ELP-379-000005535 |
| ELP-379-000005551 | to | ELP-379-000005551 |
| ELP-379-000005553 | to | ELP-379-000005553 |
| ELP-379-000005556 | to | ELP-379-000005556 |
| ELP-379-000005574 | to | ELP-379-000005574 |
| ELP-379-000005579 | to | ELP-379-000005579 |
| ELP-379-000005589 | to | ELP-379-000005589 |
| ELP-379-000005597 | to | ELP-379-000005597 |
| ELP-379-000005607 | to | ELP-379-000005608 |
| ELP-379-000005612 | to | ELP-379-000005613 |
| ELP-379-000005640 | to | ELP-379-000005640 |
| ELP-379-000005654 | to | ELP-379-000005656 |
| ELP-379-000005658 | to | ELP-379-000005658 |
| ELP-379-000005684 | to | ELP-379-000005684 |
| ELP-379-000005713 | to | ELP-379-000005713 |
| ELP-379-000005715 | to | ELP-379-000005715 |
| ELP-379-000005739 | to | ELP-379-000005739 |
| ELP-379-000005749 | to | ELP-379-000005749 |
| ELP-379-000005764 | to | ELP-379-000005764 |
| ELP-379-000005780 | to | ELP-379-000005780 |
| ELP-379-000005782 | to | ELP-379-000005786 |
| ELP-379-000005795 | to | ELP-379-000005795 |

| | | |
|---|---|---|
| ELP-379-000005807 | to | ELP-379-000005809 |
| ELP-379-000005813 | to | ELP-379-000005813 |
| ELP-379-000005818 | to | ELP-379-000005819 |
| ELP-379-000005828 | to | ELP-379-000005828 |
| ELP-379-000005877 | to | ELP-379-000005877 |
| ELP-379-000005883 | to | ELP-379-000005884 |
| ELP-379-000005888 | to | ELP-379-000005891 |
| ELP-379-000005893 | to | ELP-379-000005893 |
| ELP-379-000005897 | to | ELP-379-000005899 |
| ELP-379-000005901 | to | ELP-379-000005901 |
| ELP-379-000005932 | to | ELP-379-000005932 |
| ELP-379-000005935 | to | ELP-379-000005937 |
| ELP-379-000005941 | to | ELP-379-000005941 |
| ELP-379-000005948 | to | ELP-379-000005951 |
| ELP-379-000005954 | to | ELP-379-000005954 |
| ELP-379-000005963 | to | ELP-379-000005963 |
| ELP-379-000005972 | to | ELP-379-000005972 |
| ELP-379-000005979 | to | ELP-379-000005979 |
| ELP-379-000005992 | to | ELP-379-000005992 |
| ELP-379-000005996 | to | ELP-379-000005996 |
| ELP-379-000005998 | to | ELP-379-000006001 |
| ELP-379-000006007 | to | ELP-379-000006007 |
| ELP-379-000006019 | to | ELP-379-000006019 |
| ELP-379-000006024 | to | ELP-379-000006024 |
| ELP-379-000006026 | to | ELP-379-000006026 |
| ELP-379-000006028 | to | ELP-379-000006030 |
| ELP-379-000006034 | to | ELP-379-000006034 |
| ELP-379-000006036 | to | ELP-379-000006036 |
| ELP-379-000006053 | to | ELP-379-000006053 |
| ELP-379-000006059 | to | ELP-379-000006059 |
| ELP-379-000006096 | to | ELP-379-000006096 |
| ELP-379-000006109 | to | ELP-379-000006113 |
| ELP-379-000006115 | to | ELP-379-000006115 |
| ELP-379-000006117 | to | ELP-379-000006117 |
| ELP-379-000006133 | to | ELP-379-000006137 |
| ELP-379-000006142 | to | ELP-379-000006142 |
| ELP-379-000006161 | to | ELP-379-000006161 |
| ELP-379-000006197 | to | ELP-379-000006197 |
| ELP-379-000006199 | to | ELP-379-000006201 |
| ELP-379-000006206 | to | ELP-379-000006206 |
| ELP-379-000006211 | to | ELP-379-000006212 |
| ELP-379-000006248 | to | ELP-379-000006248 |
| ELP-379-000006258 | to | ELP-379-000006258 |
| ELP-379-000006260 | to | ELP-379-000006260 |

| | | |
|---|---|---|
| ELP-379-000006273 | to | ELP-379-000006273 |
| ELP-379-000006276 | to | ELP-379-000006277 |
| ELP-379-000006281 | to | ELP-379-000006282 |
| ELP-379-000006286 | to | ELP-379-000006286 |
| ELP-379-000006292 | to | ELP-379-000006292 |
| ELP-379-000006302 | to | ELP-379-000006302 |
| ELP-379-000006304 | to | ELP-379-000006304 |
| ELP-379-000006309 | to | ELP-379-000006311 |
| ELP-379-000006316 | to | ELP-379-000006316 |
| ELP-379-000006318 | to | ELP-379-000006318 |
| ELP-379-000006321 | to | ELP-379-000006322 |
| ELP-379-000006337 | to | ELP-379-000006337 |
| ELP-379-000006361 | to | ELP-379-000006361 |
| ELP-379-000006365 | to | ELP-379-000006365 |
| ELP-379-000006383 | to | ELP-379-000006383 |
| ELP-379-000006386 | to | ELP-379-000006387 |
| ELP-379-000006389 | to | ELP-379-000006391 |
| ELP-379-000006394 | to | ELP-379-000006394 |
| ELP-379-000006397 | to | ELP-379-000006397 |
| ELP-379-000006399 | to | ELP-379-000006399 |
| ELP-379-000006401 | to | ELP-379-000006404 |
| ELP-379-000006406 | to | ELP-379-000006406 |
| ELP-379-000006408 | to | ELP-379-000006409 |
| ELP-379-000006431 | to | ELP-379-000006431 |
| ELP-379-000006434 | to | ELP-379-000006436 |
| ELP-379-000006438 | to | ELP-379-000006438 |
| ELP-379-000006467 | to | ELP-379-000006468 |
| ELP-379-000006476 | to | ELP-379-000006476 |
| ELP-379-000006479 | to | ELP-379-000006479 |
| ELP-379-000006491 | to | ELP-379-000006492 |
| ELP-379-000006499 | to | ELP-379-000006499 |
| ELP-379-000006501 | to | ELP-379-000006501 |
| ELP-379-000006518 | to | ELP-379-000006518 |
| ELP-379-000006533 | to | ELP-379-000006534 |
| ELP-379-000006540 | to | ELP-379-000006540 |
| ELP-379-000006542 | to | ELP-379-000006542 |
| ELP-379-000006568 | to | ELP-379-000006568 |
| ELP-379-000006574 | to | ELP-379-000006574 |
| ELP-379-000006580 | to | ELP-379-000006580 |
| ELP-379-000006588 | to | ELP-379-000006588 |
| ELP-379-000006591 | to | ELP-379-000006592 |
| ELP-379-000006613 | to | ELP-379-000006613 |
| ELP-379-000006618 | to | ELP-379-000006618 |
| ELP-379-000006623 | to | ELP-379-000006623 |

| | | |
|---|---|---|
| ELP-379-000006632 | to | ELP-379-000006632 |
| ELP-379-000006645 | to | ELP-379-000006645 |
| ELP-379-000006647 | to | ELP-379-000006647 |
| ELP-379-000006659 | to | ELP-379-000006661 |
| ELP-379-000006671 | to | ELP-379-000006672 |
| ELP-379-000006683 | to | ELP-379-000006683 |
| ELP-379-000006693 | to | ELP-379-000006693 |
| ELP-379-000006719 | to | ELP-379-000006719 |
| ELP-379-000006726 | to | ELP-379-000006726 |
| ELP-379-000006740 | to | ELP-379-000006740 |
| ELP-379-000006742 | to | ELP-379-000006743 |
| ELP-379-000006752 | to | ELP-379-000006753 |
| ELP-379-000006766 | to | ELP-379-000006766 |
| ELP-379-000006768 | to | ELP-379-000006768 |
| ELP-379-000006791 | to | ELP-379-000006792 |
| ELP-379-000006797 | to | ELP-379-000006799 |
| ELP-379-000006806 | to | ELP-379-000006807 |
| ELP-379-000006809 | to | ELP-379-000006809 |
| ELP-379-000006831 | to | ELP-379-000006831 |
| ELP-379-000006840 | to | ELP-379-000006840 |
| ELP-379-000006842 | to | ELP-379-000006842 |
| ELP-379-000006844 | to | ELP-379-000006844 |
| ELP-379-000006869 | to | ELP-379-000006869 |
| ELP-379-000006895 | to | ELP-379-000006895 |
| ELP-379-000006897 | to | ELP-379-000006900 |
| ELP-379-000006920 | to | ELP-379-000006920 |
| ELP-379-000006922 | to | ELP-379-000006922 |
| ELP-379-000006926 | to | ELP-379-000006926 |
| ELP-379-000006935 | to | ELP-379-000006935 |
| ELP-379-000006947 | to | ELP-379-000006947 |
| ELP-379-000006962 | to | ELP-379-000006962 |
| ELP-379-000006984 | to | ELP-379-000006984 |
| ELP-379-000007019 | to | ELP-379-000007019 |
| ELP-379-000007075 | to | ELP-379-000007075 |
| ELP-379-000007107 | to | ELP-379-000007109 |
| ELP-379-000007138 | to | ELP-379-000007138 |
| ELP-379-000007140 | to | ELP-379-000007140 |
| ELP-379-000007169 | to | ELP-379-000007170 |
| ELP-379-000007190 | to | ELP-379-000007190 |
| ELP-379-000007199 | to | ELP-379-000007199 |
| ELP-379-000007206 | to | ELP-379-000007206 |
| ELP-379-000007216 | to | ELP-379-000007216 |
| ELP-379-000007226 | to | ELP-379-000007226 |
| ELP-379-000007229 | to | ELP-379-000007229 |

| | | |
|---|---|---|
| ELP-379-000007232 | to | ELP-379-000007232 |
| ELP-379-000007245 | to | ELP-379-000007246 |
| ELP-379-000007271 | to | ELP-379-000007272 |
| ELP-379-000007280 | to | ELP-379-000007280 |
| ELP-379-000007294 | to | ELP-379-000007294 |
| ELP-379-000007299 | to | ELP-379-000007299 |
| ELP-379-000007311 | to | ELP-379-000007312 |
| ELP-379-000007339 | to | ELP-379-000007341 |
| ELP-379-000007343 | to | ELP-379-000007343 |
| ELP-379-000007359 | to | ELP-379-000007359 |
| ELP-379-000007371 | to | ELP-379-000007371 |
| ELP-379-000007376 | to | ELP-379-000007376 |
| ELP-379-000007383 | to | ELP-379-000007383 |
| ELP-379-000007389 | to | ELP-379-000007389 |
| ELP-379-000007395 | to | ELP-379-000007395 |
| ELP-379-000007398 | to | ELP-379-000007398 |
| ELP-379-000007400 | to | ELP-379-000007400 |
| ELP-379-000007409 | to | ELP-379-000007409 |
| ELP-379-000007411 | to | ELP-379-000007413 |
| ELP-379-000007416 | to | ELP-379-000007416 |
| ELP-379-000007419 | to | ELP-379-000007421 |
| ELP-379-000007424 | to | ELP-379-000007424 |
| ELP-379-000007427 | to | ELP-379-000007429 |
| ELP-379-000007435 | to | ELP-379-000007435 |
| ELP-379-000007437 | to | ELP-379-000007438 |
| ELP-379-000007443 | to | ELP-379-000007443 |
| ELP-379-000007453 | to | ELP-379-000007453 |
| ELP-379-000007457 | to | ELP-379-000007459 |
| ELP-379-000007462 | to | ELP-379-000007463 |
| ELP-379-000007475 | to | ELP-379-000007476 |
| ELP-379-000007492 | to | ELP-379-000007493 |
| ELP-379-000007498 | to | ELP-379-000007499 |
| ELP-379-000007511 | to | ELP-379-000007514 |
| ELP-379-000007517 | to | ELP-379-000007517 |
| ELP-379-000007521 | to | ELP-379-000007521 |
| ELP-379-000007533 | to | ELP-379-000007533 |
| ELP-379-000007558 | to | ELP-379-000007558 |
| ELP-379-000007561 | to | ELP-379-000007563 |
| ELP-379-000007569 | to | ELP-379-000007570 |
| ELP-379-000007572 | to | ELP-379-000007573 |
| ELP-379-000007597 | to | ELP-379-000007598 |
| ELP-379-000007608 | to | ELP-379-000007608 |
| ELP-379-000007616 | to | ELP-379-000007616 |
| ELP-379-000007623 | to | ELP-379-000007628 |

| | | |
|---|---|---|
| ELP-379-000007640 | to | ELP-379-000007640 |
| ELP-379-000007642 | to | ELP-379-000007642 |
| ELP-379-000007645 | to | ELP-379-000007645 |
| ELP-379-000007651 | to | ELP-379-000007651 |
| ELP-379-000007663 | to | ELP-379-000007666 |
| ELP-379-000007678 | to | ELP-379-000007678 |
| ELP-379-000007681 | to | ELP-379-000007681 |
| ELP-379-000007723 | to | ELP-379-000007725 |
| ELP-379-000007727 | to | ELP-379-000007727 |
| ELP-379-000007729 | to | ELP-379-000007730 |
| ELP-379-000007739 | to | ELP-379-000007739 |
| ELP-379-000007747 | to | ELP-379-000007747 |
| ELP-379-000007749 | to | ELP-379-000007749 |
| ELP-379-000007766 | to | ELP-379-000007766 |
| ELP-379-000007771 | to | ELP-379-000007771 |
| ELP-379-000007774 | to | ELP-379-000007774 |
| ELP-379-000007783 | to | ELP-379-000007784 |
| ELP-379-000007787 | to | ELP-379-000007787 |
| ELP-379-000007802 | to | ELP-379-000007802 |
| ELP-379-000007804 | to | ELP-379-000007807 |
| ELP-379-000007823 | to | ELP-379-000007823 |
| ELP-379-000007827 | to | ELP-379-000007827 |
| ELP-379-000007831 | to | ELP-379-000007837 |
| ELP-379-000007840 | to | ELP-379-000007842 |
| ELP-379-000007844 | to | ELP-379-000007845 |
| ELP-379-000007847 | to | ELP-379-000007848 |
| ELP-379-000007850 | to | ELP-379-000007850 |
| ELP-379-000007853 | to | ELP-379-000007853 |
| ELP-379-000007856 | to | ELP-379-000007860 |
| ELP-379-000007878 | to | ELP-379-000007878 |
| ELP-379-000007886 | to | ELP-379-000007903 |
| ELP-379-000007909 | to | ELP-379-000007914 |
| ELP-379-000007918 | to | ELP-379-000007919 |
| ELP-379-000007927 | to | ELP-379-000007928 |
| ELP-379-000007934 | to | ELP-379-000007934 |
| ELP-379-000007937 | to | ELP-379-000007937 |
| ELP-379-000007940 | to | ELP-379-000007941 |
| ELP-379-000007946 | to | ELP-379-000007946 |
| ELP-379-000007955 | to | ELP-379-000007958 |
| ELP-379-000007981 | to | ELP-379-000007981 |
| ELP-379-000008000 | to | ELP-379-000008000 |
| ELP-379-000008004 | to | ELP-379-000008004 |
| ELP-379-000008011 | to | ELP-379-000008011 |
| ELP-379-000008023 | to | ELP-379-000008023 |

| | | |
|---|---|---|
| ELP-379-000008026 | to | ELP-379-000008026 |
| ELP-379-000008028 | to | ELP-379-000008028 |
| ELP-379-000008033 | to | ELP-379-000008033 |
| ELP-379-000008037 | to | ELP-379-000008037 |
| ELP-379-000008046 | to | ELP-379-000008046 |
| ELP-379-000008049 | to | ELP-379-000008049 |
| ELP-379-000008052 | to | ELP-379-000008052 |
| ELP-379-000008069 | to | ELP-379-000008069 |
| ELP-379-000008077 | to | ELP-379-000008077 |
| ELP-379-000008085 | to | ELP-379-000008085 |
| ELP-379-000008091 | to | ELP-379-000008091 |
| ELP-379-000008096 | to | ELP-379-000008096 |
| ELP-379-000008098 | to | ELP-379-000008098 |
| ELP-379-000008104 | to | ELP-379-000008104 |
| ELP-379-000008107 | to | ELP-379-000008107 |
| ELP-379-000008110 | to | ELP-379-000008110 |
| ELP-379-000008113 | to | ELP-379-000008113 |
| ELP-379-000008115 | to | ELP-379-000008115 |
| ELP-379-000008119 | to | ELP-379-000008119 |
| ELP-379-000008147 | to | ELP-379-000008147 |
| ELP-379-000008149 | to | ELP-379-000008153 |
| ELP-379-000008155 | to | ELP-379-000008155 |
| ELP-379-000008160 | to | ELP-379-000008160 |
| ELP-379-000008167 | to | ELP-379-000008167 |
| ELP-379-000008169 | to | ELP-379-000008169 |
| ELP-379-000008173 | to | ELP-379-000008173 |
| ELP-379-000008259 | to | ELP-379-000008259 |
| ELP-379-000008262 | to | ELP-379-000008262 |
| ELP-379-000008268 | to | ELP-379-000008268 |
| ELP-379-000008290 | to | ELP-379-000008290 |
| ELP-379-000008299 | to | ELP-379-000008299 |
| ELP-379-000008305 | to | ELP-379-000008305 |
| ELP-379-000008307 | to | ELP-379-000008307 |
| ELP-379-000008319 | to | ELP-379-000008319 |
| ELP-379-000008327 | to | ELP-379-000008327 |
| ELP-379-000008362 | to | ELP-379-000008362 |
| ELP-379-000008370 | to | ELP-379-000008370 |
| ELP-379-000008383 | to | ELP-379-000008383 |
| ELP-379-000008388 | to | ELP-379-000008388 |
| ELP-379-000008390 | to | ELP-379-000008392 |
| ELP-379-000008402 | to | ELP-379-000008402 |
| ELP-379-000008405 | to | ELP-379-000008405 |
| ELP-379-000008420 | to | ELP-379-000008420 |
| ELP-379-000008422 | to | ELP-379-000008422 |

| | | |
|---|---|---|
| ELP-379-000008424 | to | ELP-379-000008424 |
| ELP-379-000008430 | to | ELP-379-000008430 |
| ELP-379-000008432 | to | ELP-379-000008432 |
| ELP-379-000008436 | to | ELP-379-000008436 |
| ELP-379-000008438 | to | ELP-379-000008439 |
| ELP-379-000008441 | to | ELP-379-000008441 |
| ELP-379-000008445 | to | ELP-379-000008445 |
| ELP-379-000008451 | to | ELP-379-000008451 |
| ELP-379-000008460 | to | ELP-379-000008460 |
| ELP-379-000008464 | to | ELP-379-000008464 |
| ELP-379-000008469 | to | ELP-379-000008469 |
| ELP-379-000008473 | to | ELP-379-000008473 |
| ELP-379-000008475 | to | ELP-379-000008475 |
| ELP-379-000008477 | to | ELP-379-000008477 |
| ELP-379-000008488 | to | ELP-379-000008489 |
| ELP-379-000008491 | to | ELP-379-000008491 |
| ELP-379-000008494 | to | ELP-379-000008494 |
| ELP-379-000008500 | to | ELP-379-000008500 |
| ELP-379-000008514 | to | ELP-379-000008516 |
| ELP-379-000008520 | to | ELP-379-000008520 |
| ELP-379-000008527 | to | ELP-379-000008528 |
| ELP-379-000008531 | to | ELP-379-000008531 |
| ELP-379-000008533 | to | ELP-379-000008533 |
| ELP-379-000008535 | to | ELP-379-000008535 |
| ELP-379-000008540 | to | ELP-379-000008540 |
| ELP-379-000008545 | to | ELP-379-000008545 |
| ELP-379-000008564 | to | ELP-379-000008564 |
| ELP-379-000008566 | to | ELP-379-000008566 |
| ELP-379-000008568 | to | ELP-379-000008568 |
| ELP-379-000008574 | to | ELP-379-000008574 |
| ELP-379-000008580 | to | ELP-379-000008580 |
| ELP-379-000008584 | to | ELP-379-000008584 |
| ELP-379-000008588 | to | ELP-379-000008588 |
| ELP-379-000008590 | to | ELP-379-000008590 |
| ELP-379-000008599 | to | ELP-379-000008599 |
| ELP-379-000008611 | to | ELP-379-000008611 |
| ELP-379-000008619 | to | ELP-379-000008619 |
| ELP-379-000008622 | to | ELP-379-000008622 |
| ELP-379-000008627 | to | ELP-379-000008627 |
| ELP-379-000008632 | to | ELP-379-000008632 |
| ELP-379-000008636 | to | ELP-379-000008636 |
| ELP-379-000008639 | to | ELP-379-000008639 |
| ELP-379-000008641 | to | ELP-379-000008641 |
| ELP-379-000008647 | to | ELP-379-000008647 |

| | | |
|---|---|---|
| ELP-379-000008649 | to | ELP-379-000008649 |
| ELP-379-000008651 | to | ELP-379-000008651 |
| ELP-379-000008653 | to | ELP-379-000008655 |
| ELP-379-000008657 | to | ELP-379-000008657 |
| ELP-379-000008659 | to | ELP-379-000008660 |
| ELP-379-000008663 | to | ELP-379-000008663 |
| ELP-379-000008666 | to | ELP-379-000008666 |
| ELP-379-000008670 | to | ELP-379-000008670 |
| ELP-379-000008674 | to | ELP-379-000008674 |
| ELP-379-000008676 | to | ELP-379-000008677 |
| ELP-379-000008681 | to | ELP-379-000008681 |
| ELP-379-000008683 | to | ELP-379-000008683 |
| ELP-379-000008686 | to | ELP-379-000008686 |
| ELP-379-000008690 | to | ELP-379-000008690 |
| ELP-379-000008692 | to | ELP-379-000008692 |
| ELP-379-000008695 | to | ELP-379-000008695 |
| ELP-379-000008705 | to | ELP-379-000008705 |
| ELP-379-000008709 | to | ELP-379-000008709 |
| ELP-379-000008714 | to | ELP-379-000008714 |
| ELP-379-000008716 | to | ELP-379-000008716 |
| ELP-379-000008723 | to | ELP-379-000008723 |
| ELP-379-000008728 | to | ELP-379-000008728 |
| ELP-379-000008739 | to | ELP-379-000008739 |
| ELP-379-000008744 | to | ELP-379-000008745 |
| ELP-379-000008747 | to | ELP-379-000008747 |
| ELP-379-000008749 | to | ELP-379-000008749 |
| ELP-379-000008752 | to | ELP-379-000008753 |
| ELP-379-000008756 | to | ELP-379-000008756 |
| ELP-379-000008759 | to | ELP-379-000008759 |
| ELP-379-000008761 | to | ELP-379-000008761 |
| ELP-379-000008764 | to | ELP-379-000008764 |
| ELP-379-000008766 | to | ELP-379-000008766 |
| ELP-379-000008768 | to | ELP-379-000008768 |
| ELP-379-000008770 | to | ELP-379-000008770 |
| ELP-379-000008772 | to | ELP-379-000008772 |
| ELP-379-000008774 | to | ELP-379-000008774 |
| ELP-379-000008779 | to | ELP-379-000008779 |
| ELP-379-000008782 | to | ELP-379-000008786 |
| ELP-379-000008810 | to | ELP-379-000008810 |
| ELP-379-000008814 | to | ELP-379-000008814 |
| ELP-379-000008816 | to | ELP-379-000008817 |
| ELP-379-000008822 | to | ELP-379-000008822 |
| ELP-379-000008824 | to | ELP-379-000008824 |
| ELP-379-000008829 | to | ELP-379-000008829 |

| | | |
|---|---|---|
| ELP-379-000008832 | to | ELP-379-000008832 |
| ELP-379-000008836 | to | ELP-379-000008836 |
| ELP-379-000008839 | to | ELP-379-000008839 |
| ELP-379-000008841 | to | ELP-379-000008842 |
| ELP-379-000008844 | to | ELP-379-000008844 |
| ELP-379-000008846 | to | ELP-379-000008847 |
| ELP-379-000008858 | to | ELP-379-000008858 |
| ELP-379-000008861 | to | ELP-379-000008861 |
| ELP-379-000008863 | to | ELP-379-000008863 |
| ELP-379-000008865 | to | ELP-379-000008865 |
| ELP-379-000008868 | to | ELP-379-000008870 |
| ELP-379-000008872 | to | ELP-379-000008872 |
| ELP-379-000008876 | to | ELP-379-000008876 |
| ELP-379-000008879 | to | ELP-379-000008879 |
| ELP-379-000008882 | to | ELP-379-000008882 |
| ELP-379-000008889 | to | ELP-379-000008889 |
| ELP-379-000008891 | to | ELP-379-000008891 |
| ELP-379-000008900 | to | ELP-379-000008901 |
| ELP-379-000008904 | to | ELP-379-000008904 |
| ELP-379-000008906 | to | ELP-379-000008910 |
| ELP-379-000008913 | to | ELP-379-000008913 |
| ELP-379-000008919 | to | ELP-379-000008920 |
| ELP-379-000008922 | to | ELP-379-000008922 |
| ELP-379-000008924 | to | ELP-379-000008924 |
| ELP-379-000008929 | to | ELP-379-000008930 |
| ELP-379-000008933 | to | ELP-379-000008933 |
| ELP-379-000008938 | to | ELP-379-000008938 |
| ELP-379-000008941 | to | ELP-379-000008941 |
| ELP-379-000008943 | to | ELP-379-000008943 |
| ELP-379-000008947 | to | ELP-379-000008947 |
| ELP-379-000008953 | to | ELP-379-000008953 |
| ELP-379-000008992 | to | ELP-379-000008992 |
| ELP-379-000009014 | to | ELP-379-000009014 |
| ELP-379-000009023 | to | ELP-379-000009023 |
| ELP-379-000009034 | to | ELP-379-000009034 |
| ELP-379-000009043 | to | ELP-379-000009043 |
| ELP-379-000009046 | to | ELP-379-000009046 |
| ELP-379-000009051 | to | ELP-379-000009051 |
| ELP-379-000009055 | to | ELP-379-000009055 |
| ELP-379-000009059 | to | ELP-379-000009060 |
| ELP-379-000009062 | to | ELP-379-000009062 |
| ELP-379-000009084 | to | ELP-379-000009084 |
| ELP-379-000009094 | to | ELP-379-000009094 |
| ELP-379-000009097 | to | ELP-379-000009097 |

| | | |
|---|---|---|
| ELP-379-000009099 | to | ELP-379-000009099 |
| ELP-379-000009103 | to | ELP-379-000009103 |
| ELP-379-000009105 | to | ELP-379-000009106 |
| ELP-379-000009108 | to | ELP-379-000009108 |
| ELP-379-000009110 | to | ELP-379-000009110 |
| ELP-379-000009113 | to | ELP-379-000009113 |
| ELP-379-000009115 | to | ELP-379-000009115 |
| ELP-379-000009119 | to | ELP-379-000009120 |
| ELP-379-000009122 | to | ELP-379-000009122 |
| ELP-379-000009124 | to | ELP-379-000009124 |
| ELP-379-000009129 | to | ELP-379-000009129 |
| ELP-379-000009142 | to | ELP-379-000009142 |
| ELP-379-000009166 | to | ELP-379-000009166 |
| ELP-379-000009168 | to | ELP-379-000009168 |
| ELP-379-000009170 | to | ELP-379-000009170 |
| ELP-379-000009175 | to | ELP-379-000009175 |
| ELP-379-000009180 | to | ELP-379-000009180 |
| ELP-379-000009185 | to | ELP-379-000009185 |
| ELP-379-000009187 | to | ELP-379-000009187 |
| ELP-379-000009189 | to | ELP-379-000009189 |
| ELP-379-000009198 | to | ELP-379-000009199 |
| ELP-379-000009223 | to | ELP-379-000009223 |
| ELP-379-000009256 | to | ELP-379-000009256 |
| ELP-379-000009258 | to | ELP-379-000009258 |
| ELP-379-000009260 | to | ELP-379-000009260 |
| ELP-379-000009264 | to | ELP-379-000009264 |
| ELP-379-000009266 | to | ELP-379-000009268 |
| ELP-379-000009270 | to | ELP-379-000009270 |
| ELP-379-000009276 | to | ELP-379-000009276 |
| ELP-379-000009280 | to | ELP-379-000009280 |
| ELP-379-000009300 | to | ELP-379-000009300 |
| ELP-379-000009308 | to | ELP-379-000009308 |
| ELP-379-000009317 | to | ELP-379-000009317 |
| ELP-379-000009332 | to | ELP-379-000009333 |
| ELP-379-000009358 | to | ELP-379-000009358 |
| ELP-379-000009360 | to | ELP-379-000009360 |
| ELP-379-000009362 | to | ELP-379-000009362 |
| ELP-379-000009364 | to | ELP-379-000009365 |
| ELP-379-000009367 | to | ELP-379-000009367 |
| ELP-379-000009369 | to | ELP-379-000009371 |
| ELP-379-000009403 | to | ELP-379-000009403 |
| ELP-379-000009412 | to | ELP-379-000009413 |
| ELP-379-000009417 | to | ELP-379-000009417 |
| ELP-379-000009419 | to | ELP-379-000009419 |

| | | |
|---|---|---|
| ELP-379-000009421 | to | ELP-379-000009421 |
| ELP-379-000009427 | to | ELP-379-000009427 |
| ELP-379-000009446 | to | ELP-379-000009448 |
| ELP-379-000009455 | to | ELP-379-000009455 |
| ELP-379-000009458 | to | ELP-379-000009458 |
| ELP-379-000009460 | to | ELP-379-000009460 |
| ELP-379-000009464 | to | ELP-379-000009465 |
| ELP-379-000009467 | to | ELP-379-000009467 |
| ELP-379-000009469 | to | ELP-379-000009469 |
| ELP-379-000009472 | to | ELP-379-000009472 |
| ELP-379-000009474 | to | ELP-379-000009474 |
| ELP-379-000009476 | to | ELP-379-000009476 |
| ELP-379-000009478 | to | ELP-379-000009478 |
| ELP-379-000009480 | to | ELP-379-000009480 |
| ELP-379-000009485 | to | ELP-379-000009485 |
| ELP-379-000009487 | to | ELP-379-000009487 |
| ELP-379-000009489 | to | ELP-379-000009491 |
| ELP-379-000009493 | to | ELP-379-000009493 |
| ELP-379-000009496 | to | ELP-379-000009496 |
| ELP-379-000009498 | to | ELP-379-000009498 |
| ELP-379-000009500 | to | ELP-379-000009501 |
| ELP-379-000009503 | to | ELP-379-000009503 |
| ELP-379-000009506 | to | ELP-379-000009507 |
| ELP-379-000009509 | to | ELP-379-000009509 |
| ELP-379-000009512 | to | ELP-379-000009513 |
| ELP-379-000009517 | to | ELP-379-000009518 |
| ELP-379-000009540 | to | ELP-379-000009540 |
| ELP-379-000009542 | to | ELP-379-000009542 |
| ELP-379-000009569 | to | ELP-379-000009569 |
| ELP-379-000009571 | to | ELP-379-000009571 |
| ELP-379-000009576 | to | ELP-379-000009576 |
| ELP-379-000009581 | to | ELP-379-000009582 |
| ELP-379-000009593 | to | ELP-379-000009593 |
| ELP-379-000009600 | to | ELP-379-000009600 |
| ELP-379-000009609 | to | ELP-379-000009609 |
| ELP-379-000009613 | to | ELP-379-000009613 |
| ELP-379-000009615 | to | ELP-379-000009615 |
| ELP-379-000009618 | to | ELP-379-000009618 |
| ELP-379-000009623 | to | ELP-379-000009624 |
| ELP-379-000009627 | to | ELP-379-000009627 |
| ELP-379-000009631 | to | ELP-379-000009631 |
| ELP-379-000009639 | to | ELP-379-000009640 |
| ELP-379-000009645 | to | ELP-379-000009646 |
| ELP-379-000009693 | to | ELP-379-000009693 |

| ELP-379-000009695 | to | ELP-379-000009695 |
|---|---|---|
| ELP-379-000009706 | to | ELP-379-000009706 |
| ELP-379-000009740 | to | ELP-379-000009744 |
| ELP-379-000009747 | to | ELP-379-000009747 |
| ELP-379-000009759 | to | ELP-379-000009759 |
| ELP-379-000009765 | to | ELP-379-000009765 |
| ELP-379-000009783 | to | ELP-379-000009784 |
| ELP-379-000009787 | to | ELP-379-000009787 |
| ELP-379-000009836 | to | ELP-379-000009836 |
| ELP-379-000009839 | to | ELP-379-000009839 |
| ELP-379-000009843 | to | ELP-379-000009843 |
| ELP-379-000009846 | to | ELP-379-000009846 |
| ELP-379-000009849 | to | ELP-379-000009849 |
| ELP-379-000009854 | to | ELP-379-000009854 |
| ELP-379-000009856 | to | ELP-379-000009856 |
| ELP-379-000009859 | to | ELP-379-000009859 |
| ELP-379-000009863 | to | ELP-379-000009863 |
| ELP-379-000009867 | to | ELP-379-000009867 |
| ELP-379-000009871 | to | ELP-379-000009871 |
| ELP-379-000009873 | to | ELP-379-000009873 |
| ELP-379-000009878 | to | ELP-379-000009879 |
| ELP-379-000009886 | to | ELP-379-000009886 |
| ELP-379-000009888 | to | ELP-379-000009888 |
| ELP-379-000009890 | to | ELP-379-000009890 |
| ELP-379-000009893 | to | ELP-379-000009893 |
| ELP-379-000009901 | to | ELP-379-000009901 |
| ELP-379-000009903 | to | ELP-379-000009903 |
| ELP-379-000009907 | to | ELP-379-000009907 |
| ELP-379-000009910 | to | ELP-379-000009910 |
| ELP-379-000009913 | to | ELP-379-000009913 |
| ELP-379-000009919 | to | ELP-379-000009919 |
| ELP-379-000009925 | to | ELP-379-000009925 |
| ELP-379-000009927 | to | ELP-379-000009927 |
| ELP-379-000009929 | to | ELP-379-000009929 |
| ELP-379-000009936 | to | ELP-379-000009936 |
| ELP-379-000009940 | to | ELP-379-000009940 |
| ELP-379-000009944 | to | ELP-379-000009944 |
| ELP-379-000009947 | to | ELP-379-000009947 |
| ELP-379-000009953 | to | ELP-379-000009953 |
| ELP-379-000009957 | to | ELP-379-000009957 |
| ELP-379-000009967 | to | ELP-379-000009967 |
| ELP-379-000009969 | to | ELP-379-000009970 |
| ELP-379-000009973 | to | ELP-379-000009973 |
| ELP-379-000009977 | to | ELP-379-000009979 |

| | | |
|---|---|---|
| ELP-379-000009983 | to | ELP-379-000009983 |
| ELP-379-000009988 | to | ELP-379-000009988 |
| ELP-379-000009991 | to | ELP-379-000009991 |
| ELP-379-000009994 | to | ELP-379-000009994 |
| ELP-379-000009998 | to | ELP-379-000010000 |
| ELP-379-000010008 | to | ELP-379-000010008 |
| ELP-379-000010029 | to | ELP-379-000010030 |
| ELP-379-000010033 | to | ELP-379-000010033 |
| ELP-379-000010040 | to | ELP-379-000010043 |
| ELP-379-000010052 | to | ELP-379-000010052 |
| ELP-379-000010056 | to | ELP-379-000010057 |
| ELP-379-000010064 | to | ELP-379-000010064 |
| ELP-379-000010082 | to | ELP-379-000010083 |
| ELP-379-000010097 | to | ELP-379-000010097 |
| ELP-379-000010131 | to | ELP-379-000010131 |
| ELP-379-000010133 | to | ELP-379-000010133 |
| ELP-379-000010135 | to | ELP-379-000010135 |
| ELP-379-000010141 | to | ELP-379-000010142 |
| ELP-379-000010163 | to | ELP-379-000010163 |
| ELP-379-000010169 | to | ELP-379-000010172 |
| ELP-379-000010176 | to | ELP-379-000010178 |
| ELP-379-000010193 | to | ELP-379-000010193 |
| ELP-379-000010204 | to | ELP-379-000010204 |
| ELP-379-000010212 | to | ELP-379-000010212 |
| ELP-379-000010214 | to | ELP-379-000010215 |
| ELP-379-000010222 | to | ELP-379-000010223 |
| ELP-379-000010230 | to | ELP-379-000010230 |
| ELP-379-000010237 | to | ELP-379-000010237 |
| ELP-379-000010247 | to | ELP-379-000010247 |
| ELP-379-000010266 | to | ELP-379-000010266 |
| ELP-379-000010280 | to | ELP-379-000010281 |
| ELP-379-000010313 | to | ELP-379-000010313 |
| ELP-379-000010324 | to | ELP-379-000010325 |
| ELP-379-000010348 | to | ELP-379-000010348 |
| ELP-379-000010350 | to | ELP-379-000010351 |
| ELP-379-000010353 | to | ELP-379-000010353 |
| ELP-379-000010355 | to | ELP-379-000010355 |
| ELP-379-000010361 | to | ELP-379-000010361 |
| ELP-379-000010365 | to | ELP-379-000010365 |
| ELP-379-000010375 | to | ELP-379-000010375 |
| ELP-379-000010379 | to | ELP-379-000010380 |
| ELP-379-000010383 | to | ELP-379-000010383 |
| ELP-379-000010388 | to | ELP-379-000010388 |
| ELP-379-000010397 | to | ELP-379-000010397 |

| | | |
|---|---|---|
| ELP-379-000010401 | to | ELP-379-000010401 |
| ELP-379-000010405 | to | ELP-379-000010406 |
| ELP-379-000010410 | to | ELP-379-000010411 |
| ELP-379-000010415 | to | ELP-379-000010415 |
| ELP-379-000010419 | to | ELP-379-000010419 |
| ELP-379-000010425 | to | ELP-379-000010425 |
| ELP-379-000010428 | to | ELP-379-000010428 |
| ELP-379-000010434 | to | ELP-379-000010434 |
| ELP-379-000010437 | to | ELP-379-000010441 |
| ELP-379-000010443 | to | ELP-379-000010444 |
| ELP-379-000010450 | to | ELP-379-000010450 |
| ELP-379-000010453 | to | ELP-379-000010454 |
| ELP-379-000010457 | to | ELP-379-000010458 |
| ELP-379-000010460 | to | ELP-379-000010462 |
| ELP-379-000010465 | to | ELP-379-000010465 |
| ELP-379-000010469 | to | ELP-379-000010470 |
| ELP-379-000010474 | to | ELP-379-000010474 |
| ELP-379-000010476 | to | ELP-379-000010476 |
| ELP-379-000010479 | to | ELP-379-000010479 |
| ELP-379-000010488 | to | ELP-379-000010488 |
| ELP-379-000010498 | to | ELP-379-000010499 |
| ELP-379-000010501 | to | ELP-379-000010501 |
| ELP-379-000010508 | to | ELP-379-000010508 |
| ELP-379-000010512 | to | ELP-379-000010513 |
| ELP-379-000010526 | to | ELP-379-000010526 |
| ELP-379-000010530 | to | ELP-379-000010530 |
| ELP-379-000010551 | to | ELP-379-000010552 |
| ELP-379-000010555 | to | ELP-379-000010556 |
| ELP-379-000010558 | to | ELP-379-000010558 |
| ELP-379-000010585 | to | ELP-379-000010586 |
| ELP-379-000010588 | to | ELP-379-000010588 |
| ELP-379-000010591 | to | ELP-379-000010591 |
| ELP-379-000010595 | to | ELP-379-000010595 |
| ELP-379-000010611 | to | ELP-379-000010611 |
| ELP-379-000010623 | to | ELP-379-000010624 |
| ELP-379-000010653 | to | ELP-379-000010654 |
| ELP-379-000010667 | to | ELP-379-000010667 |
| ELP-379-000010673 | to | ELP-379-000010673 |
| ELP-379-000010679 | to | ELP-379-000010679 |
| ELP-379-000010685 | to | ELP-379-000010702 |
| ELP-379-000010706 | to | ELP-379-000010706 |
| ELP-379-000010712 | to | ELP-379-000010712 |
| ELP-379-000010716 | to | ELP-379-000010717 |
| ELP-379-000010719 | to | ELP-379-000010719 |

| | | |
|---|---|---|
| ELP-379-000010732 | to | ELP-379-000010732 |
| ELP-379-000010742 | to | ELP-379-000010742 |
| ELP-379-000010744 | to | ELP-379-000010744 |
| ELP-379-000010757 | to | ELP-379-000010757 |
| ELP-379-000010769 | to | ELP-379-000010769 |
| ELP-379-000010772 | to | ELP-379-000010775 |
| ELP-379-000010796 | to | ELP-379-000010796 |
| ELP-379-000010815 | to | ELP-379-000010816 |
| ELP-379-000010831 | to | ELP-379-000010832 |
| ELP-379-000010842 | to | ELP-379-000010842 |
| ELP-379-000010874 | to | ELP-379-000010874 |
| ELP-379-000010899 | to | ELP-379-000010899 |
| ELP-379-000010902 | to | ELP-379-000010902 |
| ELP-379-000010923 | to | ELP-379-000010923 |
| ELP-379-000010925 | to | ELP-379-000010925 |
| ELP-379-000010928 | to | ELP-379-000010928 |
| ELP-379-000010947 | to | ELP-379-000010947 |
| ELP-379-000010954 | to | ELP-379-000010954 |
| ELP-379-000010957 | to | ELP-379-000010959 |
| ELP-379-000010961 | to | ELP-379-000010961 |
| ELP-379-000010970 | to | ELP-379-000010970 |
| ELP-379-000010982 | to | ELP-379-000010986 |
| ELP-379-000010990 | to | ELP-379-000010990 |
| ELP-379-000011014 | to | ELP-379-000011014 |
| ELP-379-000011020 | to | ELP-379-000011020 |
| ELP-379-000011027 | to | ELP-379-000011027 |
| ELP-379-000011041 | to | ELP-379-000011041 |
| ELP-379-000011061 | to | ELP-379-000011062 |
| ELP-379-000011066 | to | ELP-379-000011066 |
| ELP-379-000011068 | to | ELP-379-000011068 |
| ELP-379-000011072 | to | ELP-379-000011072 |
| ELP-379-000011074 | to | ELP-379-000011074 |
| ELP-379-000011076 | to | ELP-379-000011076 |
| ELP-379-000011087 | to | ELP-379-000011087 |
| ELP-379-000011089 | to | ELP-379-000011090 |
| ELP-379-000011096 | to | ELP-379-000011098 |
| ELP-379-000011112 | to | ELP-379-000011112 |
| ELP-379-000011136 | to | ELP-379-000011137 |
| ELP-379-000011141 | to | ELP-379-000011141 |
| ELP-379-000011143 | to | ELP-379-000011144 |
| ELP-379-000011146 | to | ELP-379-000011147 |
| ELP-379-000011157 | to | ELP-379-000011158 |
| ELP-379-000011163 | to | ELP-379-000011165 |
| ELP-379-000011167 | to | ELP-379-000011174 |

| | | |
|---|---|---|
| ELP-379-000011176 | to | ELP-379-000011177 |
| ELP-379-000011186 | to | ELP-379-000011186 |
| ELP-379-000011188 | to | ELP-379-000011191 |
| ELP-379-000011216 | to | ELP-379-000011216 |
| ELP-379-000011228 | to | ELP-379-000011228 |
| ELP-379-000011230 | to | ELP-379-000011230 |
| ELP-379-000011243 | to | ELP-379-000011243 |
| ELP-379-000011245 | to | ELP-379-000011245 |
| ELP-379-000011258 | to | ELP-379-000011258 |
| ELP-379-000011288 | to | ELP-379-000011289 |
| ELP-379-000011291 | to | ELP-379-000011291 |
| ELP-379-000011295 | to | ELP-379-000011295 |
| ELP-379-000011305 | to | ELP-379-000011305 |
| ELP-379-000011307 | to | ELP-379-000011307 |
| ELP-379-000011334 | to | ELP-379-000011334 |
| ELP-379-000011341 | to | ELP-379-000011341 |
| ELP-379-000011355 | to | ELP-379-000011356 |
| ELP-379-000011359 | to | ELP-379-000011359 |
| ELP-379-000011363 | to | ELP-379-000011363 |
| ELP-379-000011370 | to | ELP-379-000011370 |
| ELP-379-000011374 | to | ELP-379-000011374 |
| ELP-379-000011376 | to | ELP-379-000011376 |
| ELP-379-000011381 | to | ELP-379-000011382 |
| ELP-379-000011385 | to | ELP-379-000011388 |
| ELP-379-000011396 | to | ELP-379-000011396 |
| ELP-379-000011407 | to | ELP-379-000011407 |
| ELP-379-000011424 | to | ELP-379-000011424 |
| ELP-379-000011428 | to | ELP-379-000011428 |
| ELP-379-000011431 | to | ELP-379-000011432 |
| ELP-379-000011445 | to | ELP-379-000011445 |
| ELP-379-000011459 | to | ELP-379-000011471 |
| ELP-379-000011473 | to | ELP-379-000011473 |
| ELP-379-000011488 | to | ELP-379-000011488 |
| ELP-379-000011491 | to | ELP-379-000011491 |
| ELP-379-000011495 | to | ELP-379-000011495 |
| ELP-379-000011497 | to | ELP-379-000011497 |
| ELP-379-000011507 | to | ELP-379-000011507 |
| ELP-379-000011510 | to | ELP-379-000011510 |
| ELP-379-000011515 | to | ELP-379-000011515 |
| ELP-379-000011521 | to | ELP-379-000011521 |
| ELP-379-000011527 | to | ELP-379-000011528 |
| ELP-379-000011531 | to | ELP-379-000011531 |
| ELP-379-000011540 | to | ELP-379-000011541 |
| ELP-379-000011543 | to | ELP-379-000011543 |

| | | |
|---|---|---|
| ELP-379-000011545 | to | ELP-379-000011545 |
| ELP-379-000011548 | to | ELP-379-000011548 |
| ELP-379-000011552 | to | ELP-379-000011553 |
| ELP-379-000011570 | to | ELP-379-000011570 |
| ELP-379-000011573 | to | ELP-379-000011573 |
| ELP-379-000011585 | to | ELP-379-000011585 |
| ELP-379-000011604 | to | ELP-379-000011604 |
| ELP-379-000011607 | to | ELP-379-000011608 |
| ELP-379-000011612 | to | ELP-379-000011612 |
| ELP-379-000011632 | to | ELP-379-000011633 |
| ELP-379-000011644 | to | ELP-379-000011644 |
| ELP-379-000011646 | to | ELP-379-000011646 |
| ELP-379-000011649 | to | ELP-379-000011649 |
| ELP-379-000011657 | to | ELP-379-000011657 |
| ELP-379-000011660 | to | ELP-379-000011660 |
| ELP-379-000011668 | to | ELP-379-000011668 |
| ELP-379-000011677 | to | ELP-379-000011678 |
| ELP-379-000011680 | to | ELP-379-000011680 |
| ELP-379-000011709 | to | ELP-379-000011709 |
| ELP-379-000011713 | to | ELP-379-000011713 |
| ELP-379-000011715 | to | ELP-379-000011715 |
| ELP-379-000011717 | to | ELP-379-000011717 |
| ELP-379-000011719 | to | ELP-379-000011720 |
| ELP-379-000011722 | to | ELP-379-000011723 |
| ELP-379-000011727 | to | ELP-379-000011727 |
| ELP-379-000011736 | to | ELP-379-000011736 |
| ELP-379-000011745 | to | ELP-379-000011746 |
| ELP-379-000011753 | to | ELP-379-000011753 |
| ELP-379-000011775 | to | ELP-379-000011775 |
| ELP-379-000011780 | to | ELP-379-000011780 |
| ELP-379-000011787 | to | ELP-379-000011787 |
| ELP-379-000011825 | to | ELP-379-000011825 |
| ELP-379-000011827 | to | ELP-379-000011828 |
| ELP-379-000011843 | to | ELP-379-000011843 |
| ELP-379-000011851 | to | ELP-379-000011854 |
| ELP-379-000011857 | to | ELP-379-000011857 |
| ELP-379-000011862 | to | ELP-379-000011862 |
| ELP-379-000011867 | to | ELP-379-000011868 |
| ELP-379-000011901 | to | ELP-379-000011901 |
| ELP-379-000011916 | to | ELP-379-000011916 |
| ELP-379-000011921 | to | ELP-379-000011921 |
| ELP-379-000011930 | to | ELP-379-000011930 |
| ELP-379-000011933 | to | ELP-379-000011933 |
| ELP-379-000011936 | to | ELP-379-000011936 |

| | | |
|---|---|---|
| ELP-379-000011938 | to | ELP-379-000011941 |
| ELP-379-000011946 | to | ELP-379-000011946 |
| ELP-379-000011951 | to | ELP-379-000011951 |
| ELP-379-000011954 | to | ELP-379-000011954 |
| ELP-379-000011970 | to | ELP-379-000011972 |
| ELP-379-000011985 | to | ELP-379-000011985 |
| ELP-379-000011996 | to | ELP-379-000011997 |
| ELP-379-000011999 | to | ELP-379-000011999 |
| ELP-379-000012019 | to | ELP-379-000012019 |
| ELP-379-000012021 | to | ELP-379-000012021 |
| ELP-379-000012042 | to | ELP-379-000012042 |
| ELP-379-000012069 | to | ELP-379-000012069 |
| ELP-379-000012092 | to | ELP-379-000012092 |
| ELP-379-000012139 | to | ELP-379-000012139 |
| ELP-379-000012153 | to | ELP-379-000012153 |
| ELP-379-000012155 | to | ELP-379-000012155 |
| ELP-379-000012157 | to | ELP-379-000012157 |
| ELP-379-000012202 | to | ELP-379-000012202 |
| ELP-379-000012204 | to | ELP-379-000012204 |
| ELP-379-000012213 | to | ELP-379-000012221 |
| ELP-379-000012235 | to | ELP-379-000012235 |
| ELP-379-000012243 | to | ELP-379-000012243 |
| ELP-379-000012299 | to | ELP-379-000012300 |
| ELP-379-000012302 | to | ELP-379-000012302 |
| ELP-379-000012305 | to | ELP-379-000012305 |
| ELP-379-000012311 | to | ELP-379-000012311 |
| ELP-379-000012319 | to | ELP-379-000012319 |
| ELP-379-000012330 | to | ELP-379-000012330 |
| ELP-379-000012342 | to | ELP-379-000012343 |
| ELP-379-000012349 | to | ELP-379-000012351 |
| ELP-379-000012353 | to | ELP-379-000012353 |
| ELP-379-000012355 | to | ELP-379-000012355 |
| ELP-379-000012357 | to | ELP-379-000012357 |
| ELP-379-000012359 | to | ELP-379-000012360 |
| ELP-379-000012362 | to | ELP-379-000012362 |
| ELP-379-000012364 | to | ELP-379-000012364 |
| ELP-379-000012366 | to | ELP-379-000012369 |
| ELP-379-000012373 | to | ELP-379-000012383 |
| ELP-379-000012385 | to | ELP-379-000012385 |
| ELP-379-000012387 | to | ELP-379-000012389 |
| ELP-379-000012391 | to | ELP-379-000012413 |
| ELP-379-000012415 | to | ELP-379-000012426 |
| ELP-379-000012428 | to | ELP-379-000012428 |
| ELP-379-000012430 | to | ELP-379-000012430 |

| | | |
|---|---|---|
| ELP-379-000012432 | to | ELP-379-000012433 |
| ELP-379-000012435 | to | ELP-379-000012435 |
| ELP-379-000012442 | to | ELP-379-000012442 |
| ELP-379-000012452 | to | ELP-379-000012452 |
| ELP-379-000012457 | to | ELP-379-000012457 |
| ELP-379-000012462 | to | ELP-379-000012463 |
| ELP-379-000012467 | to | ELP-379-000012469 |
| ELP-379-000012475 | to | ELP-379-000012475 |
| ELP-379-000012482 | to | ELP-379-000012482 |
| ELP-379-000012484 | to | ELP-379-000012484 |
| ELP-379-000012486 | to | ELP-379-000012487 |
| ELP-379-000012489 | to | ELP-379-000012489 |
| ELP-379-000012491 | to | ELP-379-000012491 |
| ELP-379-000012494 | to | ELP-379-000012494 |
| ELP-379-000012497 | to | ELP-379-000012499 |
| ELP-379-000012504 | to | ELP-379-000012505 |
| ELP-379-000012512 | to | ELP-379-000012512 |
| ELP-379-000012520 | to | ELP-379-000012520 |
| ELP-379-000012523 | to | ELP-379-000012523 |
| ELP-379-000012530 | to | ELP-379-000012530 |
| ELP-379-000012541 | to | ELP-379-000012541 |
| ELP-379-000012550 | to | ELP-379-000012550 |
| ELP-379-000012587 | to | ELP-379-000012588 |
| ELP-379-000012596 | to | ELP-379-000012597 |
| ELP-379-000012602 | to | ELP-379-000012602 |
| ELP-379-000012608 | to | ELP-379-000012608 |
| ELP-379-000012610 | to | ELP-379-000012610 |
| ELP-379-000012613 | to | ELP-379-000012614 |
| ELP-379-000012616 | to | ELP-379-000012616 |
| ELP-379-000012623 | to | ELP-379-000012623 |
| ELP-379-000012630 | to | ELP-379-000012630 |
| ELP-379-000012633 | to | ELP-379-000012634 |
| ELP-379-000012642 | to | ELP-379-000012642 |
| ELP-379-000012647 | to | ELP-379-000012647 |
| ELP-379-000012653 | to | ELP-379-000012653 |
| ELP-379-000012658 | to | ELP-379-000012658 |
| ELP-379-000012706 | to | ELP-379-000012706 |
| ELP-379-000012712 | to | ELP-379-000012712 |
| ELP-379-000012729 | to | ELP-379-000012729 |
| ELP-379-000012732 | to | ELP-379-000012732 |
| ELP-379-000012737 | to | ELP-379-000012737 |
| ELP-379-000012739 | to | ELP-379-000012739 |
| ELP-379-000012743 | to | ELP-379-000012743 |
| ELP-379-000012745 | to | ELP-379-000012749 |

| | | |
|---|---|---|
| ELP-379-000012751 | to | ELP-379-000012753 |
| ELP-379-000012778 | to | ELP-379-000012778 |
| ELP-379-000012780 | to | ELP-379-000012780 |
| ELP-379-000012784 | to | ELP-379-000012784 |
| ELP-379-000012792 | to | ELP-379-000012797 |
| ELP-379-000012833 | to | ELP-379-000012834 |
| ELP-379-000012853 | to | ELP-379-000012853 |
| ELP-379-000012886 | to | ELP-379-000012887 |
| ELP-379-000012889 | to | ELP-379-000012889 |
| ELP-379-000012905 | to | ELP-379-000012906 |
| ELP-379-000012915 | to | ELP-379-000012916 |
| ELP-379-000012934 | to | ELP-379-000012934 |
| ELP-379-000012944 | to | ELP-379-000012944 |
| ELP-379-000012946 | to | ELP-379-000012946 |
| ELP-379-000012953 | to | ELP-379-000012953 |
| ELP-379-000012965 | to | ELP-379-000012965 |
| ELP-379-000012969 | to | ELP-379-000012972 |
| ELP-379-000012977 | to | ELP-379-000012977 |
| ELP-379-000012979 | to | ELP-379-000012979 |
| ELP-379-000012983 | to | ELP-379-000012986 |
| ELP-379-000013000 | to | ELP-379-000013001 |
| ELP-379-000013011 | to | ELP-379-000013011 |
| ELP-379-000013105 | to | ELP-379-000013105 |
| ELP-379-000013132 | to | ELP-379-000013132 |
| ELP-379-000013137 | to | ELP-379-000013137 |
| ELP-379-000013143 | to | ELP-379-000013144 |
| ELP-379-000013157 | to | ELP-379-000013157 |
| ELP-379-000013159 | to | ELP-379-000013159 |
| ELP-379-000013162 | to | ELP-379-000013162 |
| ELP-379-000013164 | to | ELP-379-000013164 |
| ELP-379-000013173 | to | ELP-379-000013173 |
| ELP-379-000013177 | to | ELP-379-000013177 |
| ELP-379-000013180 | to | ELP-379-000013180 |
| ELP-379-000013183 | to | ELP-379-000013183 |
| ELP-379-000013221 | to | ELP-379-000013221 |
| ELP-379-000013223 | to | ELP-379-000013223 |
| ELP-379-000013231 | to | ELP-379-000013231 |
| ELP-379-000013235 | to | ELP-379-000013235 |
| ELP-379-000013245 | to | ELP-379-000013245 |
| ELP-379-000013250 | to | ELP-379-000013254 |
| ELP-379-000013256 | to | ELP-379-000013256 |
| ELP-379-000013258 | to | ELP-379-000013259 |
| ELP-379-000013261 | to | ELP-379-000013261 |
| ELP-379-000013274 | to | ELP-379-000013274 |

| | | |
|---|---|---|
| ELP-379-000013280 | to | ELP-379-000013280 |
| ELP-379-000013282 | to | ELP-379-000013282 |
| ELP-379-000013298 | to | ELP-379-000013298 |
| ELP-379-000013300 | to | ELP-379-000013300 |
| ELP-379-000013310 | to | ELP-379-000013310 |
| ELP-379-000013312 | to | ELP-379-000013312 |
| ELP-379-000013322 | to | ELP-379-000013326 |
| ELP-379-000013334 | to | ELP-379-000013335 |
| ELP-379-000013339 | to | ELP-379-000013340 |
| ELP-379-000013356 | to | ELP-379-000013356 |
| ELP-379-000013365 | to | ELP-379-000013366 |
| ELP-379-000013373 | to | ELP-379-000013373 |
| ELP-379-000013430 | to | ELP-379-000013430 |
| ELP-379-000013442 | to | ELP-379-000013442 |
| ELP-379-000013450 | to | ELP-379-000013450 |
| ELP-379-000013452 | to | ELP-379-000013452 |
| ELP-379-000013454 | to | ELP-379-000013454 |
| ELP-379-000013458 | to | ELP-379-000013459 |
| ELP-379-000013464 | to | ELP-379-000013464 |
| ELP-379-000013473 | to | ELP-379-000013476 |
| ELP-379-000013486 | to | ELP-379-000013486 |
| ELP-379-000013531 | to | ELP-379-000013531 |
| ELP-379-000013538 | to | ELP-379-000013539 |
| ELP-379-000013542 | to | ELP-379-000013543 |
| ELP-379-000013546 | to | ELP-379-000013546 |
| ELP-379-000013558 | to | ELP-379-000013558 |
| ELP-379-000013560 | to | ELP-379-000013561 |
| ELP-379-000013586 | to | ELP-379-000013586 |
| ELP-379-000013588 | to | ELP-379-000013588 |
| ELP-379-000013591 | to | ELP-379-000013591 |
| ELP-379-000013594 | to | ELP-379-000013598 |
| ELP-379-000013601 | to | ELP-379-000013602 |
| ELP-379-000013604 | to | ELP-379-000013609 |
| ELP-379-000013611 | to | ELP-379-000013611 |
| ELP-379-000013613 | to | ELP-379-000013613 |
| ELP-379-000013619 | to | ELP-379-000013620 |
| ELP-379-000013627 | to | ELP-379-000013627 |
| ELP-379-000013631 | to | ELP-379-000013632 |
| ELP-379-000013634 | to | ELP-379-000013634 |
| ELP-379-000013639 | to | ELP-379-000013639 |
| ELP-379-000013645 | to | ELP-379-000013645 |
| ELP-379-000013685 | to | ELP-379-000013686 |
| ELP-379-000013693 | to | ELP-379-000013694 |
| ELP-379-000013696 | to | ELP-379-000013696 |

| | | |
|---|---|---|
| ELP-379-000013705 | to | ELP-379-000013705 |
| ELP-379-000013759 | to | ELP-379-000013759 |
| ELP-379-000013762 | to | ELP-379-000013762 |
| ELP-379-000013774 | to | ELP-379-000013776 |
| ELP-379-000013780 | to | ELP-379-000013781 |
| ELP-379-000013803 | to | ELP-379-000013809 |
| ELP-379-000013818 | to | ELP-379-000013818 |
| ELP-379-000013823 | to | ELP-379-000013825 |
| ELP-379-000013827 | to | ELP-379-000013827 |
| ELP-379-000013831 | to | ELP-379-000013831 |
| ELP-379-000013841 | to | ELP-379-000013841 |
| ELP-379-000013868 | to | ELP-379-000013868 |
| ELP-379-000013877 | to | ELP-379-000013877 |
| ELP-379-000013880 | to | ELP-379-000013885 |
| ELP-379-000013887 | to | ELP-379-000013897 |
| ELP-379-000013904 | to | ELP-379-000013904 |
| ELP-379-000013914 | to | ELP-379-000013914 |
| ELP-379-000013919 | to | ELP-379-000013925 |
| ELP-379-000013934 | to | ELP-379-000013935 |
| ELP-379-000013937 | to | ELP-379-000013937 |
| ELP-379-000013949 | to | ELP-379-000013949 |
| ELP-379-000013953 | to | ELP-379-000013953 |
| ELP-379-000013958 | to | ELP-379-000013959 |
| ELP-379-000013961 | to | ELP-379-000013961 |
| ELP-379-000013964 | to | ELP-379-000013965 |
| ELP-379-000013971 | to | ELP-379-000013971 |
| ELP-379-000013973 | to | ELP-379-000013978 |
| ELP-379-000013982 | to | ELP-379-000013982 |
| ELP-379-000014025 | to | ELP-379-000014025 |
| ELP-379-000014027 | to | ELP-379-000014028 |
| ELP-379-000014081 | to | ELP-379-000014081 |
| ELP-379-000014107 | to | ELP-379-000014107 |
| ELP-379-000014133 | to | ELP-379-000014134 |
| ELP-379-000014142 | to | ELP-379-000014142 |
| ELP-379-000014144 | to | ELP-379-000014144 |
| ELP-379-000014146 | to | ELP-379-000014147 |
| ELP-379-000014149 | to | ELP-379-000014164 |
| ELP-379-000014180 | to | ELP-379-000014182 |
| ELP-379-000014187 | to | ELP-379-000014187 |
| ELP-379-000014203 | to | ELP-379-000014203 |
| ELP-379-000014214 | to | ELP-379-000014214 |
| ELP-379-000014221 | to | ELP-379-000014221 |
| ELP-379-000014228 | to | ELP-379-000014228 |
| ELP-379-000014235 | to | ELP-379-000014235 |

| | | |
|---|---|---|
| ELP-379-000014244 | to | ELP-379-000014244 |
| ELP-379-000014249 | to | ELP-379-000014249 |
| ELP-379-000014251 | to | ELP-379-000014254 |
| ELP-379-000014273 | to | ELP-379-000014273 |
| ELP-379-000014286 | to | ELP-379-000014290 |
| ELP-379-000014294 | to | ELP-379-000014294 |
| ELP-379-000014297 | to | ELP-379-000014298 |
| ELP-379-000014300 | to | ELP-379-000014300 |
| ELP-379-000014304 | to | ELP-379-000014307 |
| ELP-379-000014316 | to | ELP-379-000014316 |
| ELP-379-000014352 | to | ELP-379-000014354 |
| ELP-379-000014385 | to | ELP-379-000014386 |
| ELP-379-000014397 | to | ELP-379-000014401 |
| ELP-379-000014404 | to | ELP-379-000014406 |
| ELP-379-000014431 | to | ELP-379-000014431 |
| ELP-379-000014447 | to | ELP-379-000014447 |
| ELP-379-000014459 | to | ELP-379-000014461 |
| ELP-379-000014463 | to | ELP-379-000014464 |
| ELP-379-000014476 | to | ELP-379-000014476 |
| ELP-379-000014480 | to | ELP-379-000014480 |
| ELP-379-000014483 | to | ELP-379-000014484 |
| ELP-379-000014487 | to | ELP-379-000014489 |
| ELP-379-000014492 | to | ELP-379-000014492 |
| ELP-379-000014494 | to | ELP-379-000014494 |
| ELP-379-000014498 | to | ELP-379-000014498 |
| ELP-379-000014508 | to | ELP-379-000014508 |
| ELP-379-000014521 | to | ELP-379-000014522 |
| ELP-379-000014525 | to | ELP-379-000014525 |
| ELP-379-000014527 | to | ELP-379-000014536 |
| ELP-379-000014539 | to | ELP-379-000014540 |
| ELP-379-000014551 | to | ELP-379-000014551 |
| ELP-379-000014563 | to | ELP-379-000014563 |
| ELP-379-000014566 | to | ELP-379-000014571 |
| ELP-379-000014573 | to | ELP-379-000014573 |
| ELP-379-000014581 | to | ELP-379-000014604 |
| ELP-379-000014610 | to | ELP-379-000014610 |
| ELP-379-000014620 | to | ELP-379-000014621 |
| ELP-379-000014629 | to | ELP-379-000014632 |
| ELP-379-000014644 | to | ELP-379-000014644 |
| ELP-379-000014646 | to | ELP-379-000014648 |
| ELP-379-000014667 | to | ELP-379-000014667 |
| ELP-379-000014675 | to | ELP-379-000014676 |
| ELP-379-000014693 | to | ELP-379-000014706 |
| ELP-379-000014708 | to | ELP-379-000014708 |

| | | |
|---|---|---|
| ELP-379-000014710 | to | ELP-379-000014711 |
| ELP-379-000014716 | to | ELP-379-000014718 |
| ELP-379-000014739 | to | ELP-379-000014739 |
| ELP-379-000014760 | to | ELP-379-000014764 |
| ELP-379-000014766 | to | ELP-379-000014766 |
| ELP-379-000014770 | to | ELP-379-000014771 |
| ELP-379-000014774 | to | ELP-379-000014774 |
| ELP-379-000014777 | to | ELP-379-000014777 |
| ELP-379-000014788 | to | ELP-379-000014792 |
| ELP-379-000014804 | to | ELP-379-000014805 |
| ELP-379-000014827 | to | ELP-379-000014827 |
| ELP-379-000014830 | to | ELP-379-000014830 |
| ELP-379-000014860 | to | ELP-379-000014861 |
| ELP-379-000014866 | to | ELP-379-000014866 |
| ELP-379-000014870 | to | ELP-379-000014871 |
| ELP-379-000014877 | to | ELP-379-000014877 |
| ELP-379-000014881 | to | ELP-379-000014881 |
| ELP-379-000014886 | to | ELP-379-000014886 |
| ELP-379-000014888 | to | ELP-379-000014890 |
| ELP-379-000014893 | to | ELP-379-000014893 |
| ELP-379-000014901 | to | ELP-379-000014901 |
| ELP-379-000014904 | to | ELP-379-000014904 |
| ELP-379-000014910 | to | ELP-379-000014910 |
| ELP-379-000014912 | to | ELP-379-000014913 |
| ELP-379-000014931 | to | ELP-379-000014931 |
| ELP-379-000014934 | to | ELP-379-000014935 |
| ELP-379-000014945 | to | ELP-379-000014945 |
| ELP-379-000014948 | to | ELP-379-000014948 |
| ELP-379-000014951 | to | ELP-379-000014953 |
| ELP-379-000014955 | to | ELP-379-000014955 |
| ELP-379-000014961 | to | ELP-379-000014961 |
| ELP-379-000014981 | to | ELP-379-000014982 |
| ELP-379-000014984 | to | ELP-379-000014986 |
| ELP-379-000015002 | to | ELP-379-000015002 |
| ELP-379-000015022 | to | ELP-379-000015022 |
| ELP-379-000015041 | to | ELP-379-000015041 |
| ELP-379-000015048 | to | ELP-379-000015048 |
| ELP-379-000015052 | to | ELP-379-000015052 |
| ELP-379-000015055 | to | ELP-379-000015055 |
| ELP-379-000015065 | to | ELP-379-000015065 |
| ELP-379-000015070 | to | ELP-379-000015070 |
| ELP-379-000015079 | to | ELP-379-000015079 |
| ELP-379-000015084 | to | ELP-379-000015084 |
| ELP-379-000015095 | to | ELP-379-000015095 |

| | | |
|---|---|---|
| ELP-379-000015117 | to | ELP-379-000015117 |
| ELP-379-000015122 | to | ELP-379-000015122 |
| ELP-379-000015124 | to | ELP-379-000015125 |
| ELP-379-000015128 | to | ELP-379-000015128 |
| ELP-379-000015132 | to | ELP-379-000015132 |
| ELP-379-000015153 | to | ELP-379-000015153 |
| ELP-379-000015168 | to | ELP-379-000015168 |
| ELP-379-000015173 | to | ELP-379-000015173 |
| ELP-379-000015178 | to | ELP-379-000015180 |
| ELP-379-000015191 | to | ELP-379-000015192 |
| ELP-379-000015212 | to | ELP-379-000015212 |
| ELP-379-000015221 | to | ELP-379-000015221 |
| ELP-379-000015226 | to | ELP-379-000015226 |
| ELP-379-000015235 | to | ELP-379-000015235 |
| ELP-379-000015245 | to | ELP-379-000015245 |
| ELP-379-000015247 | to | ELP-379-000015247 |
| ELP-379-000015249 | to | ELP-379-000015249 |
| ELP-379-000015255 | to | ELP-379-000015255 |
| ELP-379-000015266 | to | ELP-379-000015266 |
| ELP-379-000015269 | to | ELP-379-000015269 |
| ELP-379-000015275 | to | ELP-379-000015275 |
| ELP-379-000015277 | to | ELP-379-000015277 |
| ELP-379-000015279 | to | ELP-379-000015279 |
| ELP-379-000015282 | to | ELP-379-000015282 |
| ELP-379-000015288 | to | ELP-379-000015288 |
| ELP-379-000015301 | to | ELP-379-000015301 |
| ELP-379-000015304 | to | ELP-379-000015304 |
| ELP-379-000015319 | to | ELP-379-000015320 |
| ELP-379-000015322 | to | ELP-379-000015323 |
| ELP-379-000015338 | to | ELP-379-000015338 |
| ELP-379-000015344 | to | ELP-379-000015344 |
| ELP-379-000015347 | to | ELP-379-000015348 |
| ELP-379-000015353 | to | ELP-379-000015353 |
| ELP-379-000015361 | to | ELP-379-000015361 |
| ELP-379-000015366 | to | ELP-379-000015366 |
| ELP-379-000015368 | to | ELP-379-000015368 |
| ELP-379-000015381 | to | ELP-379-000015381 |
| ELP-379-000015412 | to | ELP-379-000015412 |
| ELP-379-000015429 | to | ELP-379-000015429 |
| ELP-379-000015434 | to | ELP-379-000015434 |
| ELP-379-000015446 | to | ELP-379-000015446 |
| ELP-379-000015449 | to | ELP-379-000015449 |
| ELP-379-000015456 | to | ELP-379-000015456 |
| ELP-379-000015465 | to | ELP-379-000015465 |

| | | |
|---|---|---|
| ELP-379-000015491 | to | ELP-379-000015491 |
| ELP-379-000015510 | to | ELP-379-000015510 |
| ELP-379-000015514 | to | ELP-379-000015515 |
| ELP-379-000015522 | to | ELP-379-000015522 |
| ELP-379-000015547 | to | ELP-379-000015547 |
| ELP-379-000015555 | to | ELP-379-000015555 |
| ELP-379-000015587 | to | ELP-379-000015587 |
| ELP-379-000015592 | to | ELP-379-000015592 |
| ELP-379-000015594 | to | ELP-379-000015594 |
| ELP-379-000015616 | to | ELP-379-000015616 |
| ELP-379-000015620 | to | ELP-379-000015620 |
| ELP-379-000015627 | to | ELP-379-000015627 |
| ELP-379-000015657 | to | ELP-379-000015657 |
| ELP-379-000015661 | to | ELP-379-000015661 |
| ELP-379-000015664 | to | ELP-379-000015664 |
| ELP-379-000015666 | to | ELP-379-000015666 |
| ELP-379-000015690 | to | ELP-379-000015690 |
| ELP-379-000015694 | to | ELP-379-000015694 |
| ELP-379-000015696 | to | ELP-379-000015696 |
| ELP-379-000015700 | to | ELP-379-000015701 |
| ELP-379-000015708 | to | ELP-379-000015708 |
| ELP-379-000015710 | to | ELP-379-000015710 |
| ELP-379-000015719 | to | ELP-379-000015719 |
| ELP-379-000015721 | to | ELP-379-000015722 |
| ELP-379-000015726 | to | ELP-379-000015726 |
| ELP-379-000015728 | to | ELP-379-000015728 |
| ELP-379-000015730 | to | ELP-379-000015731 |
| ELP-379-000015733 | to | ELP-379-000015733 |
| ELP-379-000015736 | to | ELP-379-000015736 |
| ELP-379-000015739 | to | ELP-379-000015739 |
| ELP-379-000015741 | to | ELP-379-000015741 |
| ELP-379-000015745 | to | ELP-379-000015747 |
| ELP-379-000015749 | to | ELP-379-000015749 |
| ELP-379-000015751 | to | ELP-379-000015751 |
| ELP-379-000015762 | to | ELP-379-000015763 |
| ELP-379-000015767 | to | ELP-379-000015767 |
| ELP-379-000015769 | to | ELP-379-000015769 |
| ELP-379-000015774 | to | ELP-379-000015774 |
| ELP-379-000015787 | to | ELP-379-000015788 |
| ELP-379-000015808 | to | ELP-379-000015808 |
| ELP-379-000015812 | to | ELP-379-000015813 |
| ELP-379-000015815 | to | ELP-379-000015816 |
| ELP-379-000015820 | to | ELP-379-000015820 |
| ELP-379-000015826 | to | ELP-379-000015826 |

| | | |
|---|---|---|
| ELP-379-000015844 | to | ELP-379-000015846 |
| ELP-379-000015850 | to | ELP-379-000015855 |
| ELP-379-000015859 | to | ELP-379-000015861 |
| ELP-379-000015863 | to | ELP-379-000015864 |
| ELP-379-000015869 | to | ELP-379-000015870 |
| ELP-379-000015872 | to | ELP-379-000015874 |
| ELP-379-000015876 | to | ELP-379-000015877 |
| ELP-379-000015881 | to | ELP-379-000015881 |
| ELP-379-000015893 | to | ELP-379-000015893 |
| ELP-379-000015896 | to | ELP-379-000015896 |
| ELP-379-000015899 | to | ELP-379-000015901 |
| ELP-379-000015904 | to | ELP-379-000015908 |
| ELP-379-000015910 | to | ELP-379-000015910 |
| ELP-379-000015912 | to | ELP-379-000015912 |
| ELP-379-000015933 | to | ELP-379-000015933 |
| ELP-379-000015935 | to | ELP-379-000015935 |
| ELP-379-000015938 | to | ELP-379-000015939 |
| ELP-379-000015941 | to | ELP-379-000015941 |
| ELP-379-000015945 | to | ELP-379-000015945 |
| ELP-379-000015961 | to | ELP-379-000015961 |
| ELP-379-000015968 | to | ELP-379-000015968 |
| ELP-379-000015974 | to | ELP-379-000015974 |
| ELP-379-000015990 | to | ELP-379-000015991 |
| ELP-379-000015994 | to | ELP-379-000015994 |
| ELP-379-000015998 | to | ELP-379-000015998 |
| ELP-379-000016000 | to | ELP-379-000016000 |
| ELP-379-000016003 | to | ELP-379-000016003 |
| ELP-379-000016012 | to | ELP-379-000016012 |
| ELP-379-000016020 | to | ELP-379-000016022 |
| ELP-379-000016024 | to | ELP-379-000016024 |
| ELP-379-000016027 | to | ELP-379-000016028 |
| ELP-379-000016050 | to | ELP-379-000016051 |
| ELP-379-000016054 | to | ELP-379-000016054 |
| ELP-379-000016063 | to | ELP-379-000016063 |
| ELP-379-000016083 | to | ELP-379-000016083 |
| ELP-379-000016086 | to | ELP-379-000016087 |
| ELP-379-000016092 | to | ELP-379-000016093 |
| ELP-379-000016103 | to | ELP-379-000016103 |
| ELP-379-000016114 | to | ELP-379-000016114 |
| ELP-379-000016117 | to | ELP-379-000016117 |
| ELP-379-000016124 | to | ELP-379-000016125 |
| ELP-379-000016128 | to | ELP-379-000016129 |
| ELP-379-000016131 | to | ELP-379-000016131 |
| ELP-379-000016144 | to | ELP-379-000016144 |

| | | |
|---|---|---|
| ELP-379-000016166 | to | ELP-379-000016166 |
| ELP-379-000016176 | to | ELP-379-000016177 |
| ELP-379-000016205 | to | ELP-379-000016205 |
| ELP-379-000016210 | to | ELP-379-000016210 |
| ELP-379-000016226 | to | ELP-379-000016226 |
| ELP-379-000016229 | to | ELP-379-000016230 |
| ELP-379-000016233 | to | ELP-379-000016233 |
| ELP-379-000016235 | to | ELP-379-000016235 |
| ELP-379-000016238 | to | ELP-379-000016238 |
| ELP-379-000016240 | to | ELP-379-000016240 |
| ELP-379-000016248 | to | ELP-379-000016248 |
| ELP-379-000016266 | to | ELP-379-000016266 |
| ELP-379-000016272 | to | ELP-379-000016272 |
| ELP-379-000016275 | to | ELP-379-000016276 |
| ELP-379-000016281 | to | ELP-379-000016281 |
| ELP-379-000016293 | to | ELP-379-000016293 |
| ELP-379-000016297 | to | ELP-379-000016297 |
| ELP-379-000016304 | to | ELP-379-000016304 |
| ELP-379-000016325 | to | ELP-379-000016325 |
| ELP-379-000016328 | to | ELP-379-000016328 |
| ELP-379-000016333 | to | ELP-379-000016333 |
| ELP-379-000016337 | to | ELP-379-000016337 |
| ELP-379-000016347 | to | ELP-379-000016348 |
| ELP-379-000016366 | to | ELP-379-000016366 |
| ELP-379-000016369 | to | ELP-379-000016369 |
| ELP-379-000016400 | to | ELP-379-000016401 |
| ELP-379-000016404 | to | ELP-379-000016404 |
| ELP-379-000016431 | to | ELP-379-000016434 |
| ELP-379-000016439 | to | ELP-379-000016439 |
| ELP-379-000016445 | to | ELP-379-000016445 |
| ELP-379-000016447 | to | ELP-379-000016447 |
| ELP-379-000016451 | to | ELP-379-000016451 |
| ELP-379-000016456 | to | ELP-379-000016456 |
| ELP-379-000016465 | to | ELP-379-000016466 |
| ELP-379-000016468 | to | ELP-379-000016468 |
| ELP-379-000016481 | to | ELP-379-000016481 |
| ELP-379-000016485 | to | ELP-379-000016485 |
| ELP-379-000016491 | to | ELP-379-000016491 |
| ELP-379-000016496 | to | ELP-379-000016497 |
| ELP-379-000016528 | to | ELP-379-000016528 |
| ELP-379-000016536 | to | ELP-379-000016536 |
| ELP-379-000016568 | to | ELP-379-000016568 |
| ELP-379-000016572 | to | ELP-379-000016572 |
| ELP-379-000016574 | to | ELP-379-000016574 |

| | | |
|---|---|---|
| ELP-379-000016578 | to | ELP-379-000016578 |
| ELP-379-000016580 | to | ELP-379-000016580 |
| ELP-379-000016604 | to | ELP-379-000016604 |
| ELP-379-000016611 | to | ELP-379-000016612 |
| ELP-379-000016614 | to | ELP-379-000016614 |
| ELP-379-000016616 | to | ELP-379-000016616 |
| ELP-379-000016628 | to | ELP-379-000016628 |
| ELP-379-000016650 | to | ELP-379-000016650 |
| ELP-379-000016653 | to | ELP-379-000016653 |
| ELP-379-000016662 | to | ELP-379-000016662 |
| ELP-379-000016665 | to | ELP-379-000016666 |
| ELP-379-000016668 | to | ELP-379-000016668 |
| ELP-379-000016688 | to | ELP-379-000016688 |
| ELP-379-000016699 | to | ELP-379-000016699 |
| ELP-379-000016704 | to | ELP-379-000016704 |
| ELP-379-000016708 | to | ELP-379-000016710 |
| ELP-379-000016714 | to | ELP-379-000016714 |
| ELP-379-000016739 | to | ELP-379-000016740 |
| ELP-379-000016748 | to | ELP-379-000016748 |
| ELP-379-000016753 | to | ELP-379-000016753 |
| ELP-379-000016781 | to | ELP-379-000016782 |
| ELP-379-000016795 | to | ELP-379-000016799 |
| ELP-379-000016835 | to | ELP-379-000016835 |
| ELP-379-000016839 | to | ELP-379-000016840 |
| ELP-379-000016847 | to | ELP-379-000016847 |
| ELP-379-000016858 | to | ELP-379-000016858 |
| ELP-379-000016866 | to | ELP-379-000016866 |
| ELP-379-000016868 | to | ELP-379-000016868 |
| ELP-379-000016882 | to | ELP-379-000016882 |
| ELP-379-000016886 | to | ELP-379-000016887 |
| ELP-379-000016896 | to | ELP-379-000016896 |
| ELP-379-000016898 | to | ELP-379-000016899 |
| ELP-379-000016905 | to | ELP-379-000016905 |
| ELP-379-000016987 | to | ELP-379-000016987 |
| ELP-379-000016989 | to | ELP-379-000016989 |
| ELP-379-000016991 | to | ELP-379-000016991 |
| ELP-379-000017043 | to | ELP-379-000017043 |
| ELP-379-000017077 | to | ELP-379-000017077 |
| ELP-379-000017082 | to | ELP-379-000017083 |
| ELP-379-000017110 | to | ELP-379-000017110 |
| ELP-379-000017117 | to | ELP-379-000017117 |
| ELP-379-000017126 | to | ELP-379-000017127 |
| ELP-379-000017136 | to | ELP-379-000017137 |
| ELP-379-000017144 | to | ELP-379-000017144 |

| | | |
|---|---|---|
| ELP-379-000017154 | to | ELP-379-000017157 |
| ELP-379-000017160 | to | ELP-379-000017172 |
| ELP-379-000017174 | to | ELP-379-000017181 |
| ELP-379-000017205 | to | ELP-379-000017205 |
| ELP-379-000017216 | to | ELP-379-000017216 |
| ELP-379-000017219 | to | ELP-379-000017219 |
| ELP-379-000017228 | to | ELP-379-000017228 |
| ELP-379-000017283 | to | ELP-379-000017283 |
| ELP-379-000017286 | to | ELP-379-000017287 |
| ELP-379-000017325 | to | ELP-379-000017325 |
| ELP-379-000017340 | to | ELP-379-000017340 |
| ELP-379-000017364 | to | ELP-379-000017364 |
| ELP-379-000017377 | to | ELP-379-000017380 |
| ELP-379-000017388 | to | ELP-379-000017391 |
| ELP-379-000017393 | to | ELP-379-000017394 |
| ELP-379-000017399 | to | ELP-379-000017400 |
| ELP-379-000017412 | to | ELP-379-000017412 |
| ELP-379-000017422 | to | ELP-379-000017422 |
| ELP-379-000017424 | to | ELP-379-000017424 |
| ELP-379-000017426 | to | ELP-379-000017426 |
| ELP-379-000017431 | to | ELP-379-000017431 |
| ELP-379-000017436 | to | ELP-379-000017436 |
| ELP-379-000017439 | to | ELP-379-000017439 |
| ELP-379-000017449 | to | ELP-379-000017450 |
| ELP-379-000017453 | to | ELP-379-000017453 |
| ELP-379-000017455 | to | ELP-379-000017455 |
| ELP-379-000017458 | to | ELP-379-000017459 |
| ELP-379-000017462 | to | ELP-379-000017462 |
| ELP-379-000017464 | to | ELP-379-000017464 |
| ELP-379-000017468 | to | ELP-379-000017468 |
| ELP-379-000017475 | to | ELP-379-000017478 |
| ELP-379-000017480 | to | ELP-379-000017488 |
| ELP-379-000017491 | to | ELP-379-000017491 |
| ELP-379-000017494 | to | ELP-379-000017494 |
| ELP-379-000017498 | to | ELP-379-000017502 |
| ELP-379-000017504 | to | ELP-379-000017504 |
| ELP-379-000017510 | to | ELP-379-000017510 |
| ELP-379-000017512 | to | ELP-379-000017513 |
| ELP-379-000017518 | to | ELP-379-000017519 |
| ELP-379-000017521 | to | ELP-379-000017525 |
| ELP-379-000017527 | to | ELP-379-000017530 |
| ELP-379-000017532 | to | ELP-379-000017538 |
| ELP-379-000017543 | to | ELP-379-000017545 |
| ELP-379-000017553 | to | ELP-379-000017553 |

| | | |
|---|---|---|
| ELP-379-000017579 | to | ELP-379-000017579 |
| ELP-379-000017584 | to | ELP-379-000017585 |
| ELP-379-000017589 | to | ELP-379-000017590 |
| ELP-379-000017622 | to | ELP-379-000017622 |
| ELP-379-000017629 | to | ELP-379-000017629 |
| ELP-379-000017637 | to | ELP-379-000017639 |
| ELP-379-000017645 | to | ELP-379-000017645 |
| ELP-379-000017647 | to | ELP-379-000017647 |
| ELP-379-000017649 | to | ELP-379-000017649 |
| ELP-379-000017652 | to | ELP-379-000017652 |
| ELP-379-000017681 | to | ELP-379-000017681 |
| ELP-379-000017683 | to | ELP-379-000017683 |
| ELP-379-000017685 | to | ELP-379-000017685 |
| ELP-379-000017687 | to | ELP-379-000017687 |
| ELP-379-000017689 | to | ELP-379-000017691 |
| ELP-379-000017693 | to | ELP-379-000017693 |
| ELP-379-000017696 | to | ELP-379-000017697 |
| ELP-379-000017699 | to | ELP-379-000017699 |
| ELP-379-000017711 | to | ELP-379-000017711 |
| ELP-379-000017723 | to | ELP-379-000017723 |
| ELP-379-000017726 | to | ELP-379-000017726 |
| ELP-379-000017763 | to | ELP-379-000017765 |
| ELP-379-000017771 | to | ELP-379-000017772 |
| ELP-379-000017795 | to | ELP-379-000017795 |
| ELP-379-000017804 | to | ELP-379-000017804 |
| ELP-379-000017807 | to | ELP-379-000017807 |
| ELP-379-000017812 | to | ELP-379-000017815 |
| ELP-379-000017841 | to | ELP-379-000017842 |
| ELP-379-000017844 | to | ELP-379-000017844 |
| ELP-379-000017847 | to | ELP-379-000017847 |
| ELP-379-000017878 | to | ELP-379-000017878 |
| ELP-379-000017881 | to | ELP-379-000017881 |
| ELP-379-000017911 | to | ELP-379-000017912 |
| ELP-379-000017918 | to | ELP-379-000017918 |
| ELP-379-000017922 | to | ELP-379-000017922 |
| ELP-379-000017929 | to | ELP-379-000017929 |
| ELP-379-000017932 | to | ELP-379-000017951 |
| ELP-379-000017961 | to | ELP-379-000017961 |
| ELP-379-000017973 | to | ELP-379-000017977 |
| ELP-379-000017979 | to | ELP-379-000017980 |
| ELP-379-000017982 | to | ELP-379-000017982 |
| ELP-379-000017984 | to | ELP-379-000017985 |
| ELP-379-000017987 | to | ELP-379-000017988 |
| ELP-379-000017990 | to | ELP-379-000017991 |

111

| | | |
|---|---|---|
| ELP-379-000017994 | to | ELP-379-000018013 |
| ELP-379-000018016 | to | ELP-379-000018016 |
| ELP-379-000018019 | to | ELP-379-000018019 |
| ELP-379-000018027 | to | ELP-379-000018029 |
| ELP-379-000018031 | to | ELP-379-000018031 |
| ELP-379-000018034 | to | ELP-379-000018034 |
| ELP-379-000018042 | to | ELP-379-000018043 |
| ELP-379-000018045 | to | ELP-379-000018045 |
| ELP-379-000018048 | to | ELP-379-000018048 |
| ELP-379-000018050 | to | ELP-379-000018050 |
| ELP-379-000018052 | to | ELP-379-000018052 |
| ELP-379-000018055 | to | ELP-379-000018056 |
| ELP-379-000018058 | to | ELP-379-000018059 |
| ELP-379-000018075 | to | ELP-379-000018076 |
| ELP-379-000018079 | to | ELP-379-000018079 |
| ELP-379-000018084 | to | ELP-379-000018084 |
| ELP-379-000018086 | to | ELP-379-000018086 |
| ELP-379-000018098 | to | ELP-379-000018101 |
| ELP-379-000018103 | to | ELP-379-000018103 |
| ELP-379-000018106 | to | ELP-379-000018108 |
| ELP-379-000018111 | to | ELP-379-000018111 |
| ELP-379-000018134 | to | ELP-379-000018134 |
| ELP-379-000018140 | to | ELP-379-000018140 |
| ELP-379-000018143 | to | ELP-379-000018143 |
| ELP-379-000018154 | to | ELP-379-000018154 |
| ELP-379-000018156 | to | ELP-379-000018156 |
| ELP-379-000018158 | to | ELP-379-000018161 |
| ELP-379-000018163 | to | ELP-379-000018170 |
| ELP-379-000018177 | to | ELP-379-000018177 |
| ELP-379-000018182 | to | ELP-379-000018182 |
| ELP-379-000018206 | to | ELP-379-000018206 |
| ELP-379-000018221 | to | ELP-379-000018221 |
| ELP-379-000018226 | to | ELP-379-000018229 |
| ELP-379-000018235 | to | ELP-379-000018235 |
| ELP-379-000018240 | to | ELP-379-000018240 |
| ELP-379-000018244 | to | ELP-379-000018244 |
| ELP-379-000018247 | to | ELP-379-000018247 |
| ELP-379-000018250 | to | ELP-379-000018251 |
| ELP-379-000018255 | to | ELP-379-000018257 |
| ELP-379-000018262 | to | ELP-379-000018262 |
| ELP-379-000018266 | to | ELP-379-000018267 |
| ELP-379-000018270 | to | ELP-379-000018271 |
| ELP-379-000018274 | to | ELP-379-000018274 |
| ELP-379-000018276 | to | ELP-379-000018276 |

| | | |
|---|---|---|
| ELP-379-000018282 | to | ELP-379-000018285 |
| ELP-379-000018294 | to | ELP-379-000018294 |
| ELP-379-000018298 | to | ELP-379-000018298 |
| ELP-379-000018321 | to | ELP-379-000018321 |
| ELP-379-000018330 | to | ELP-379-000018330 |
| ELP-379-000018335 | to | ELP-379-000018336 |
| ELP-379-000018338 | to | ELP-379-000018338 |
| ELP-379-000018342 | to | ELP-379-000018342 |
| ELP-379-000018352 | to | ELP-379-000018353 |
| ELP-379-000018370 | to | ELP-379-000018370 |
| ELP-379-000018375 | to | ELP-379-000018375 |
| ELP-379-000018378 | to | ELP-379-000018378 |
| ELP-379-000018382 | to | ELP-379-000018382 |
| ELP-379-000018388 | to | ELP-379-000018388 |
| ELP-379-000018390 | to | ELP-379-000018391 |
| ELP-379-000018398 | to | ELP-379-000018398 |
| ELP-379-000018402 | to | ELP-379-000018402 |
| ELP-379-000018404 | to | ELP-379-000018404 |
| ELP-379-000018416 | to | ELP-379-000018416 |
| ELP-379-000018426 | to | ELP-379-000018427 |
| ELP-379-000018429 | to | ELP-379-000018430 |
| ELP-379-000018434 | to | ELP-379-000018434 |
| ELP-379-000018436 | to | ELP-379-000018437 |
| ELP-379-000018444 | to | ELP-379-000018444 |
| ELP-379-000018446 | to | ELP-379-000018446 |
| ELP-379-000018452 | to | ELP-379-000018453 |
| ELP-379-000018455 | to | ELP-379-000018455 |
| ELP-379-000018476 | to | ELP-379-000018476 |
| ELP-379-000018511 | to | ELP-379-000018512 |
| ELP-379-000018515 | to | ELP-379-000018515 |
| ELP-379-000018519 | to | ELP-379-000018519 |
| ELP-379-000018521 | to | ELP-379-000018521 |
| ELP-379-000018538 | to | ELP-379-000018538 |
| ELP-379-000018540 | to | ELP-379-000018540 |
| ELP-379-000018544 | to | ELP-379-000018544 |
| ELP-379-000018564 | to | ELP-379-000018564 |
| ELP-379-000018571 | to | ELP-379-000018573 |
| ELP-379-000018588 | to | ELP-379-000018589 |
| ELP-379-000018613 | to | ELP-379-000018613 |
| ELP-379-000018615 | to | ELP-379-000018615 |
| ELP-379-000018623 | to | ELP-379-000018624 |
| ELP-379-000018631 | to | ELP-379-000018631 |
| ELP-379-000018637 | to | ELP-379-000018638 |
| ELP-379-000018670 | to | ELP-379-000018670 |

| | | |
|---|---|---|
| ELP-379-000018674 | to | ELP-379-000018675 |
| ELP-379-000018680 | to | ELP-379-000018682 |
| ELP-379-000018684 | to | ELP-379-000018684 |
| ELP-379-000018694 | to | ELP-379-000018696 |
| ELP-379-000018700 | to | ELP-379-000018700 |
| ELP-379-000018708 | to | ELP-379-000018708 |
| ELP-379-000018712 | to | ELP-379-000018720 |
| ELP-379-000018738 | to | ELP-379-000018738 |
| ELP-379-000018752 | to | ELP-379-000018753 |
| ELP-379-000018770 | to | ELP-379-000018773 |
| ELP-379-000018790 | to | ELP-379-000018791 |
| ELP-379-000018799 | to | ELP-379-000018800 |
| ELP-379-000018836 | to | ELP-379-000018836 |
| ELP-379-000018861 | to | ELP-379-000018862 |
| ELP-379-000018864 | to | ELP-379-000018864 |
| ELP-379-000018867 | to | ELP-379-000018867 |
| ELP-379-000018870 | to | ELP-379-000018870 |
| ELP-379-000018886 | to | ELP-379-000018886 |
| ELP-379-000018899 | to | ELP-379-000018899 |
| ELP-379-000018906 | to | ELP-379-000018906 |
| ELP-379-000018910 | to | ELP-379-000018910 |
| ELP-379-000018912 | to | ELP-379-000018912 |
| ELP-379-000018949 | to | ELP-379-000018949 |
| ELP-379-000018952 | to | ELP-379-000018952 |
| ELP-379-000018955 | to | ELP-379-000018955 |
| ELP-379-000018957 | to | ELP-379-000018957 |
| ELP-379-000018959 | to | ELP-379-000018960 |
| ELP-379-000018965 | to | ELP-379-000018966 |
| ELP-379-000018973 | to | ELP-379-000018973 |
| ELP-379-000018988 | to | ELP-379-000018988 |
| ELP-379-000019018 | to | ELP-379-000019018 |
| ELP-379-000019027 | to | ELP-379-000019027 |
| ELP-379-000019054 | to | ELP-379-000019054 |
| ELP-379-000019056 | to | ELP-379-000019057 |
| ELP-379-000019062 | to | ELP-379-000019062 |
| ELP-379-000019077 | to | ELP-379-000019077 |
| ELP-379-000019109 | to | ELP-379-000019110 |
| ELP-379-000019114 | to | ELP-379-000019114 |
| ELP-379-000019121 | to | ELP-379-000019121 |
| ELP-379-000019123 | to | ELP-379-000019123 |
| ELP-379-000019139 | to | ELP-379-000019145 |
| ELP-379-000019151 | to | ELP-379-000019151 |
| ELP-379-000019182 | to | ELP-379-000019182 |
| ELP-379-000019189 | to | ELP-379-000019190 |

114

| | | |
|---|---|---|
| ELP-379-000019194 | to | ELP-379-000019194 |
| ELP-379-000019199 | to | ELP-379-000019200 |
| ELP-379-000019202 | to | ELP-379-000019203 |
| ELP-379-000019220 | to | ELP-379-000019221 |
| ELP-379-000019254 | to | ELP-379-000019254 |
| ELP-379-000019260 | to | ELP-379-000019261 |
| ELP-379-000019265 | to | ELP-379-000019265 |
| ELP-379-000019267 | to | ELP-379-000019270 |
| ELP-379-000019296 | to | ELP-379-000019296 |
| ELP-379-000019298 | to | ELP-379-000019298 |
| ELP-379-000019307 | to | ELP-379-000019307 |
| ELP-379-000019309 | to | ELP-379-000019309 |
| ELP-379-000019321 | to | ELP-379-000019322 |
| ELP-379-000019336 | to | ELP-379-000019336 |
| ELP-379-000019347 | to | ELP-379-000019349 |
| ELP-379-000019351 | to | ELP-379-000019351 |
| ELP-379-000019355 | to | ELP-379-000019355 |
| ELP-379-000019365 | to | ELP-379-000019365 |
| ELP-379-000019392 | to | ELP-379-000019392 |
| ELP-379-000019398 | to | ELP-379-000019399 |
| ELP-379-000019425 | to | ELP-379-000019427 |
| ELP-379-000019432 | to | ELP-379-000019433 |
| ELP-379-000019438 | to | ELP-379-000019439 |
| ELP-379-000019446 | to | ELP-379-000019446 |
| ELP-379-000019458 | to | ELP-379-000019461 |
| ELP-379-000019474 | to | ELP-379-000019474 |
| ELP-379-000019508 | to | ELP-379-000019514 |
| ELP-379-000019519 | to | ELP-379-000019519 |
| ELP-379-000019526 | to | ELP-379-000019526 |
| ELP-379-000019538 | to | ELP-379-000019538 |
| ELP-379-000019542 | to | ELP-379-000019543 |
| ELP-379-000019546 | to | ELP-379-000019549 |
| ELP-379-000019557 | to | ELP-379-000019558 |
| ELP-379-000019570 | to | ELP-379-000019570 |
| ELP-379-000019573 | to | ELP-379-000019573 |
| ELP-379-000019591 | to | ELP-379-000019591 |
| ELP-379-000019594 | to | ELP-379-000019595 |
| ELP-379-000019618 | to | ELP-379-000019618 |
| ELP-379-000019629 | to | ELP-379-000019630 |
| ELP-379-000019633 | to | ELP-379-000019636 |
| ELP-379-000019652 | to | ELP-379-000019654 |
| ELP-379-000019656 | to | ELP-379-000019657 |
| ELP-379-000019663 | to | ELP-379-000019663 |
| ELP-379-000019665 | to | ELP-379-000019665 |

| | | |
|---|---|---|
| ELP-379-000019672 | to | ELP-379-000019672 |
| ELP-379-000019675 | to | ELP-379-000019677 |
| ELP-379-000019693 | to | ELP-379-000019694 |
| ELP-379-000019703 | to | ELP-379-000019703 |
| ELP-379-000019707 | to | ELP-379-000019708 |
| ELP-379-000019719 | to | ELP-379-000019719 |
| ELP-379-000019731 | to | ELP-379-000019731 |
| ELP-379-000019737 | to | ELP-379-000019737 |
| ELP-379-000019744 | to | ELP-379-000019744 |
| ELP-379-000019755 | to | ELP-379-000019755 |
| ELP-379-000019757 | to | ELP-379-000019757 |
| ELP-379-000019759 | to | ELP-379-000019759 |
| ELP-379-000019770 | to | ELP-379-000019771 |
| ELP-379-000019773 | to | ELP-379-000019773 |
| ELP-379-000019775 | to | ELP-379-000019775 |
| ELP-379-000019778 | to | ELP-379-000019781 |
| ELP-379-000019794 | to | ELP-379-000019794 |
| ELP-379-000019796 | to | ELP-379-000019796 |
| ELP-379-000019805 | to | ELP-379-000019805 |
| ELP-379-000019820 | to | ELP-379-000019820 |
| ELP-379-000019831 | to | ELP-379-000019831 |
| ELP-379-000019841 | to | ELP-379-000019841 |
| ELP-379-000019843 | to | ELP-379-000019844 |
| ELP-379-000019848 | to | ELP-379-000019848 |
| ELP-379-000019857 | to | ELP-379-000019858 |
| ELP-379-000019866 | to | ELP-379-000019866 |
| ELP-379-000019878 | to | ELP-379-000019878 |
| ELP-379-000019886 | to | ELP-379-000019886 |
| ELP-379-000019890 | to | ELP-379-000019890 |
| ELP-379-000019899 | to | ELP-379-000019900 |
| ELP-379-000019926 | to | ELP-379-000019926 |
| ELP-379-000019940 | to | ELP-379-000019940 |
| ELP-379-000019961 | to | ELP-379-000019967 |
| ELP-379-000019978 | to | ELP-379-000019978 |
| ELP-379-000019980 | to | ELP-379-000019980 |
| ELP-379-000019983 | to | ELP-379-000019983 |
| ELP-379-000019989 | to | ELP-379-000019989 |
| ELP-379-000019991 | to | ELP-379-000019991 |
| ELP-379-000019997 | to | ELP-379-000019999 |
| ELP-379-000020001 | to | ELP-379-000020001 |
| ELP-379-000020003 | to | ELP-379-000020003 |
| ELP-379-000020005 | to | ELP-379-000020006 |
| ELP-379-000020015 | to | ELP-379-000020015 |
| ELP-379-000020024 | to | ELP-379-000020025 |

116

| | | |
|---|---|---|
| ELP-379-000020027 | to | ELP-379-000020027 |
| ELP-379-000020030 | to | ELP-379-000020030 |
| ELP-379-000020036 | to | ELP-379-000020036 |
| ELP-379-000020069 | to | ELP-379-000020071 |
| ELP-379-000020074 | to | ELP-379-000020074 |
| ELP-379-000020082 | to | ELP-379-000020082 |
| ELP-379-000020088 | to | ELP-379-000020089 |
| ELP-379-000020095 | to | ELP-379-000020098 |
| ELP-379-000020103 | to | ELP-379-000020104 |
| ELP-379-000020107 | to | ELP-379-000020107 |
| ELP-379-000020109 | to | ELP-379-000020109 |
| ELP-379-000020113 | to | ELP-379-000020113 |
| ELP-379-000020120 | to | ELP-379-000020123 |
| ELP-379-000020126 | to | ELP-379-000020126 |
| ELP-379-000020128 | to | ELP-379-000020130 |
| ELP-379-000020154 | to | ELP-379-000020156 |
| ELP-379-000020168 | to | ELP-379-000020168 |
| ELP-379-000020187 | to | ELP-379-000020188 |
| ELP-379-000020195 | to | ELP-379-000020195 |
| ELP-379-000020202 | to | ELP-379-000020202 |
| ELP-379-000020204 | to | ELP-379-000020205 |
| ELP-379-000020209 | to | ELP-379-000020211 |
| ELP-379-000020214 | to | ELP-379-000020218 |
| ELP-379-000020222 | to | ELP-379-000020222 |
| ELP-379-000020233 | to | ELP-379-000020233 |
| ELP-379-000020235 | to | ELP-379-000020235 |
| ELP-379-000020238 | to | ELP-379-000020238 |
| ELP-379-000020248 | to | ELP-379-000020248 |
| ELP-379-000020256 | to | ELP-379-000020256 |
| ELP-379-000020260 | to | ELP-379-000020260 |
| ELP-379-000020265 | to | ELP-379-000020272 |
| ELP-379-000020275 | to | ELP-379-000020275 |
| ELP-379-000020284 | to | ELP-379-000020285 |
| ELP-379-000020288 | to | ELP-379-000020288 |
| ELP-379-000020326 | to | ELP-379-000020326 |
| ELP-379-000020330 | to | ELP-379-000020331 |
| ELP-379-000020339 | to | ELP-379-000020339 |
| ELP-379-000020347 | to | ELP-379-000020347 |
| ELP-379-000020352 | to | ELP-379-000020352 |
| ELP-379-000020357 | to | ELP-379-000020357 |
| ELP-379-000020399 | to | ELP-379-000020399 |
| ELP-379-000020401 | to | ELP-379-000020401 |
| ELP-379-000020409 | to | ELP-379-000020409 |
| ELP-379-000020413 | to | ELP-379-000020414 |

| | | |
|---|---|---|
| ELP-379-000020417 | to | ELP-379-000020419 |
| ELP-379-000020425 | to | ELP-379-000020425 |
| ELP-379-000020436 | to | ELP-379-000020436 |
| ELP-379-000020439 | to | ELP-379-000020439 |
| ELP-379-000020442 | to | ELP-379-000020442 |
| ELP-379-000020444 | to | ELP-379-000020444 |
| ELP-379-000020448 | to | ELP-379-000020448 |
| ELP-379-000020453 | to | ELP-379-000020453 |
| ELP-379-000020458 | to | ELP-379-000020458 |
| ELP-379-000020471 | to | ELP-379-000020473 |
| ELP-379-000020476 | to | ELP-379-000020476 |
| ELP-379-000020480 | to | ELP-379-000020480 |
| ELP-379-000020485 | to | ELP-379-000020486 |
| ELP-379-000020495 | to | ELP-379-000020495 |
| ELP-379-000020498 | to | ELP-379-000020498 |
| ELP-379-000020500 | to | ELP-379-000020503 |
| ELP-379-000020508 | to | ELP-379-000020508 |
| ELP-379-000020511 | to | ELP-379-000020511 |
| ELP-379-000020518 | to | ELP-379-000020519 |
| ELP-379-000020522 | to | ELP-379-000020522 |
| ELP-379-000020526 | to | ELP-379-000020526 |
| ELP-379-000020530 | to | ELP-379-000020530 |
| ELP-379-000020533 | to | ELP-379-000020534 |
| ELP-379-000020547 | to | ELP-379-000020550 |
| ELP-379-000020552 | to | ELP-379-000020552 |
| ELP-379-000020563 | to | ELP-379-000020563 |
| ELP-379-000020575 | to | ELP-379-000020575 |
| ELP-379-000020583 | to | ELP-379-000020584 |
| ELP-379-000020588 | to | ELP-379-000020588 |
| ELP-379-000020590 | to | ELP-379-000020590 |
| ELP-379-000020592 | to | ELP-379-000020593 |
| ELP-379-000020597 | to | ELP-379-000020597 |
| ELP-379-000020602 | to | ELP-379-000020602 |
| ELP-379-000020637 | to | ELP-379-000020637 |
| ELP-379-000020640 | to | ELP-379-000020641 |
| ELP-379-000020643 | to | ELP-379-000020646 |
| ELP-379-000020648 | to | ELP-379-000020648 |
| ELP-379-000020650 | to | ELP-379-000020650 |
| ELP-379-000020662 | to | ELP-379-000020663 |
| ELP-379-000020665 | to | ELP-379-000020665 |
| ELP-379-000020670 | to | ELP-379-000020670 |
| ELP-379-000020677 | to | ELP-379-000020677 |
| ELP-379-000020685 | to | ELP-379-000020685 |
| ELP-379-000020690 | to | ELP-379-000020690 |

| | | |
|---|---|---|
| ELP-379-000020706 | to | ELP-379-000020707 |
| ELP-379-000020714 | to | ELP-379-000020714 |
| ELP-379-000020720 | to | ELP-379-000020721 |
| ELP-379-000020724 | to | ELP-379-000020725 |
| ELP-379-000020729 | to | ELP-379-000020729 |
| ELP-379-000020735 | to | ELP-379-000020735 |
| ELP-379-000020765 | to | ELP-379-000020767 |
| ELP-379-000020769 | to | ELP-379-000020769 |
| ELP-379-000020775 | to | ELP-379-000020775 |
| ELP-379-000020777 | to | ELP-379-000020777 |
| ELP-379-000020787 | to | ELP-379-000020787 |
| ELP-379-000020813 | to | ELP-379-000020813 |
| ELP-379-000020815 | to | ELP-379-000020819 |
| ELP-379-000020842 | to | ELP-379-000020842 |
| ELP-379-000020844 | to | ELP-379-000020847 |
| ELP-379-000020861 | to | ELP-379-000020861 |
| ELP-379-000020865 | to | ELP-379-000020865 |
| ELP-379-000020884 | to | ELP-379-000020890 |
| ELP-379-000020893 | to | ELP-379-000020895 |
| ELP-379-000020899 | to | ELP-379-000020899 |
| ELP-379-000020909 | to | ELP-379-000020909 |
| ELP-379-000020912 | to | ELP-379-000020915 |
| ELP-379-000020921 | to | ELP-379-000020921 |
| ELP-379-000020928 | to | ELP-379-000020928 |
| ELP-379-000020933 | to | ELP-379-000020933 |
| ELP-379-000020936 | to | ELP-379-000020937 |
| ELP-379-000020939 | to | ELP-379-000020941 |
| ELP-379-000020943 | to | ELP-379-000020943 |
| ELP-379-000020955 | to | ELP-379-000020956 |
| ELP-379-000020959 | to | ELP-379-000020959 |
| ELP-379-000020962 | to | ELP-379-000020962 |
| ELP-379-000020965 | to | ELP-379-000020966 |
| ELP-379-000020992 | to | ELP-379-000020992 |
| ELP-379-000020998 | to | ELP-379-000020999 |
| ELP-379-000021013 | to | ELP-379-000021013 |
| ELP-379-000021015 | to | ELP-379-000021015 |
| ELP-379-000021018 | to | ELP-379-000021018 |
| ELP-379-000021020 | to | ELP-379-000021020 |
| ELP-379-000021042 | to | ELP-379-000021042 |
| ELP-379-000021058 | to | ELP-379-000021059 |
| ELP-379-000021062 | to | ELP-379-000021064 |
| ELP-379-000021080 | to | ELP-379-000021083 |
| ELP-379-000021100 | to | ELP-379-000021107 |
| ELP-379-000021119 | to | ELP-379-000021120 |

| | | |
|---|---|---|
| ELP-379-000021130 | to | ELP-379-000021138 |
| ELP-379-000021140 | to | ELP-379-000021140 |
| ELP-379-000021143 | to | ELP-379-000021143 |
| ELP-379-000021145 | to | ELP-379-000021150 |
| ELP-379-000021157 | to | ELP-379-000021160 |
| ELP-379-000021167 | to | ELP-379-000021169 |
| ELP-379-000021172 | to | ELP-379-000021172 |
| ELP-379-000021181 | to | ELP-379-000021184 |
| ELP-379-000021186 | to | ELP-379-000021187 |
| ELP-379-000021189 | to | ELP-379-000021189 |
| ELP-379-000021193 | to | ELP-379-000021193 |
| ELP-379-000021195 | to | ELP-379-000021195 |
| ELP-379-000021198 | to | ELP-379-000021198 |
| ELP-379-000021201 | to | ELP-379-000021201 |
| ELP-379-000021206 | to | ELP-379-000021206 |
| ELP-379-000021208 | to | ELP-379-000021208 |
| ELP-379-000021210 | to | ELP-379-000021211 |
| ELP-379-000021216 | to | ELP-379-000021216 |
| ELP-379-000021218 | to | ELP-379-000021225 |
| ELP-379-000021227 | to | ELP-379-000021229 |
| ELP-379-000021233 | to | ELP-379-000021235 |
| ELP-379-000021237 | to | ELP-379-000021237 |
| ELP-379-000021257 | to | ELP-379-000021259 |
| ELP-379-000021275 | to | ELP-379-000021276 |
| ELP-379-000021283 | to | ELP-379-000021283 |
| ELP-379-000021286 | to | ELP-379-000021286 |
| ELP-379-000021290 | to | ELP-379-000021290 |
| ELP-379-000021292 | to | ELP-379-000021292 |
| ELP-379-000021294 | to | ELP-379-000021294 |
| ELP-379-000021296 | to | ELP-379-000021297 |
| ELP-379-000021299 | to | ELP-379-000021299 |
| ELP-379-000021301 | to | ELP-379-000021302 |
| ELP-379-000021305 | to | ELP-379-000021308 |
| ELP-379-000021317 | to | ELP-379-000021317 |
| ELP-379-000021327 | to | ELP-379-000021330 |
| ELP-379-000021333 | to | ELP-379-000021334 |
| ELP-379-000021336 | to | ELP-379-000021340 |
| ELP-379-000021344 | to | ELP-379-000021344 |
| ELP-379-000021346 | to | ELP-379-000021346 |
| ELP-379-000021359 | to | ELP-379-000021359 |
| ELP-379-000021363 | to | ELP-379-000021365 |
| ELP-379-000021371 | to | ELP-379-000021372 |
| ELP-379-000021374 | to | ELP-379-000021374 |
| ELP-379-000021377 | to | ELP-379-000021381 |

| | | |
|---|---|---|
| ELP-379-000021390 | to | ELP-379-000021390 |
| ELP-379-000021399 | to | ELP-379-000021406 |
| ELP-379-000021408 | to | ELP-379-000021409 |
| ELP-379-000021411 | to | ELP-379-000021412 |
| ELP-379-000021417 | to | ELP-379-000021417 |
| ELP-379-000021420 | to | ELP-379-000021420 |
| ELP-379-000021426 | to | ELP-379-000021427 |
| ELP-379-000021432 | to | ELP-379-000021435 |
| ELP-379-000021441 | to | ELP-379-000021443 |
| ELP-379-000021446 | to | ELP-379-000021446 |
| ELP-379-000021449 | to | ELP-379-000021451 |
| ELP-379-000021455 | to | ELP-379-000021457 |
| ELP-379-000021466 | to | ELP-379-000021466 |
| ELP-379-000021470 | to | ELP-379-000021470 |
| ELP-379-000021479 | to | ELP-379-000021479 |
| ELP-379-000021482 | to | ELP-379-000021482 |
| ELP-379-000021484 | to | ELP-379-000021484 |
| ELP-379-000021487 | to | ELP-379-000021487 |
| ELP-379-000021489 | to | ELP-379-000021489 |
| ELP-379-000021492 | to | ELP-379-000021492 |
| ELP-379-000021495 | to | ELP-379-000021495 |
| ELP-379-000021504 | to | ELP-379-000021504 |
| ELP-379-000021508 | to | ELP-379-000021508 |
| ELP-379-000021512 | to | ELP-379-000021513 |
| ELP-379-000021516 | to | ELP-379-000021518 |
| ELP-379-000021522 | to | ELP-379-000021527 |
| ELP-379-000021529 | to | ELP-379-000021529 |
| ELP-379-000021534 | to | ELP-379-000021534 |
| ELP-379-000021537 | to | ELP-379-000021537 |
| ELP-379-000021540 | to | ELP-379-000021542 |
| ELP-379-000021544 | to | ELP-379-000021544 |
| ELP-379-000021546 | to | ELP-379-000021547 |
| ELP-379-000021549 | to | ELP-379-000021549 |
| ELP-379-000021553 | to | ELP-379-000021553 |
| ELP-379-000021564 | to | ELP-379-000021564 |
| ELP-379-000021568 | to | ELP-379-000021575 |
| ELP-379-000021579 | to | ELP-379-000021579 |
| ELP-379-000021582 | to | ELP-379-000021583 |
| ELP-379-000021589 | to | ELP-379-000021589 |
| ELP-379-000021591 | to | ELP-379-000021591 |
| ELP-379-000021594 | to | ELP-379-000021594 |
| ELP-379-000021601 | to | ELP-379-000021601 |
| ELP-379-000021603 | to | ELP-379-000021603 |
| ELP-379-000021607 | to | ELP-379-000021607 |

| | | |
|---|---|---|
| ELP-379-000021623 | to | ELP-379-000021623 |
| ELP-379-000021631 | to | ELP-379-000021631 |
| ELP-379-000021633 | to | ELP-379-000021633 |
| ELP-379-000021637 | to | ELP-379-000021641 |
| ELP-379-000021643 | to | ELP-379-000021643 |
| ELP-379-000021647 | to | ELP-379-000021647 |
| ELP-379-000021649 | to | ELP-379-000021649 |
| ELP-379-000021655 | to | ELP-379-000021655 |
| ELP-379-000021658 | to | ELP-379-000021662 |
| ELP-379-000021666 | to | ELP-379-000021667 |
| ELP-379-000021687 | to | ELP-379-000021689 |
| ELP-379-000021697 | to | ELP-379-000021697 |
| ELP-379-000021718 | to | ELP-379-000021718 |
| ELP-379-000021720 | to | ELP-379-000021720 |
| ELP-379-000021724 | to | ELP-379-000021725 |
| ELP-379-000021746 | to | ELP-379-000021746 |
| ELP-379-000021750 | to | ELP-379-000021750 |
| ELP-379-000021756 | to | ELP-379-000021757 |
| ELP-379-000021762 | to | ELP-379-000021764 |
| ELP-379-000021766 | to | ELP-379-000021766 |
| ELP-379-000021782 | to | ELP-379-000021785 |
| ELP-379-000021789 | to | ELP-379-000021789 |
| ELP-379-000021794 | to | ELP-379-000021794 |
| ELP-379-000021799 | to | ELP-379-000021801 |
| ELP-379-000021815 | to | ELP-379-000021815 |
| ELP-379-000021828 | to | ELP-379-000021829 |
| ELP-379-000021831 | to | ELP-379-000021832 |
| ELP-379-000021837 | to | ELP-379-000021839 |
| ELP-379-000021841 | to | ELP-379-000021841 |
| ELP-379-000021843 | to | ELP-379-000021843 |
| ELP-379-000021845 | to | ELP-379-000021845 |
| ELP-379-000021855 | to | ELP-379-000021856 |
| ELP-379-000021858 | to | ELP-379-000021859 |
| ELP-379-000021863 | to | ELP-379-000021866 |
| ELP-379-000021868 | to | ELP-379-000021868 |
| ELP-379-000021870 | to | ELP-379-000021871 |
| ELP-379-000021875 | to | ELP-379-000021875 |
| ELP-379-000021897 | to | ELP-379-000021898 |
| ELP-379-000021913 | to | ELP-379-000021914 |
| ELP-379-000021928 | to | ELP-379-000021928 |
| ELP-379-000021939 | to | ELP-379-000021939 |
| ELP-379-000021958 | to | ELP-379-000021958 |
| ELP-379-000021963 | to | ELP-379-000021963 |
| ELP-379-000021965 | to | ELP-379-000021965 |

| | | |
|---|---|---|
| ELP-379-000021967 | to | ELP-379-000021967 |
| ELP-379-000021969 | to | ELP-379-000021970 |
| ELP-379-000021975 | to | ELP-379-000021975 |
| ELP-379-000021981 | to | ELP-379-000021981 |
| ELP-379-000021985 | to | ELP-379-000021987 |
| ELP-379-000022006 | to | ELP-379-000022007 |
| ELP-379-000022018 | to | ELP-379-000022020 |
| ELP-379-000022023 | to | ELP-379-000022024 |
| ELP-379-000022027 | to | ELP-379-000022027 |
| ELP-379-000022029 | to | ELP-379-000022033 |
| ELP-379-000022037 | to | ELP-379-000022037 |
| ELP-379-000022041 | to | ELP-379-000022041 |
| ELP-379-000022043 | to | ELP-379-000022043 |
| ELP-379-000022045 | to | ELP-379-000022045 |
| ELP-379-000022066 | to | ELP-379-000022066 |
| ELP-379-000022070 | to | ELP-379-000022072 |
| ELP-379-000022082 | to | ELP-379-000022084 |
| ELP-379-000022100 | to | ELP-379-000022104 |
| ELP-379-000022107 | to | ELP-379-000022107 |
| ELP-379-000022119 | to | ELP-379-000022120 |
| ELP-379-000022135 | to | ELP-379-000022135 |
| ELP-379-000022140 | to | ELP-379-000022141 |
| ELP-379-000022144 | to | ELP-379-000022144 |
| ELP-379-000022149 | to | ELP-379-000022149 |
| ELP-379-000022156 | to | ELP-379-000022156 |
| ELP-379-000022170 | to | ELP-379-000022171 |
| ELP-379-000022184 | to | ELP-379-000022184 |
| ELP-379-000022194 | to | ELP-379-000022199 |
| ELP-379-000022201 | to | ELP-379-000022201 |
| ELP-379-000022206 | to | ELP-379-000022206 |
| ELP-379-000022212 | to | ELP-379-000022212 |
| ELP-379-000022223 | to | ELP-379-000022224 |
| ELP-379-000022227 | to | ELP-379-000022227 |
| ELP-379-000022245 | to | ELP-379-000022245 |
| ELP-379-000022292 | to | ELP-379-000022294 |
| ELP-379-000022303 | to | ELP-379-000022303 |
| ELP-379-000022308 | to | ELP-379-000022308 |
| ELP-379-000022318 | to | ELP-379-000022320 |
| ELP-379-000022365 | to | ELP-379-000022367 |
| ELP-379-000022378 | to | ELP-379-000022378 |
| ELP-379-000022391 | to | ELP-379-000022391 |
| ELP-379-000022420 | to | ELP-379-000022420 |
| ELP-379-000022422 | to | ELP-379-000022422 |
| ELP-379-000022455 | to | ELP-379-000022455 |

| | | |
|---|---|---|
| ELP-379-000022478 | to | ELP-379-000022478 |
| ELP-379-000022480 | to | ELP-379-000022480 |
| ELP-379-000022501 | to | ELP-379-000022501 |
| ELP-379-000022504 | to | ELP-379-000022505 |
| ELP-379-000022519 | to | ELP-379-000022519 |
| ELP-379-000022526 | to | ELP-379-000022526 |
| ELP-379-000022532 | to | ELP-379-000022532 |
| ELP-379-000022537 | to | ELP-379-000022537 |
| ELP-379-000022543 | to | ELP-379-000022543 |
| ELP-379-000022551 | to | ELP-379-000022551 |
| ELP-379-000022579 | to | ELP-379-000022579 |
| ELP-379-000022582 | to | ELP-379-000022583 |
| ELP-379-000022587 | to | ELP-379-000022587 |
| ELP-379-000022607 | to | ELP-379-000022608 |
| ELP-379-000022622 | to | ELP-379-000022622 |
| ELP-379-000022637 | to | ELP-379-000022637 |
| ELP-379-000022639 | to | ELP-379-000022640 |
| ELP-379-000022642 | to | ELP-379-000022646 |
| ELP-379-000022649 | to | ELP-379-000022649 |
| ELP-379-000022651 | to | ELP-379-000022656 |
| ELP-379-000022658 | to | ELP-379-000022659 |
| ELP-379-000022685 | to | ELP-379-000022685 |
| ELP-379-000022703 | to | ELP-379-000022704 |
| ELP-379-000022706 | to | ELP-379-000022708 |
| ELP-379-000022712 | to | ELP-379-000022716 |
| ELP-379-000022725 | to | ELP-379-000022725 |
| ELP-379-000022757 | to | ELP-379-000022757 |
| ELP-379-000022759 | to | ELP-379-000022760 |
| ELP-379-000022763 | to | ELP-379-000022764 |
| ELP-379-000022796 | to | ELP-379-000022796 |
| ELP-379-000022803 | to | ELP-379-000022803 |
| ELP-379-000022809 | to | ELP-379-000022809 |
| ELP-379-000022825 | to | ELP-379-000022830 |
| ELP-379-000022832 | to | ELP-379-000022836 |
| ELP-379-000022841 | to | ELP-379-000022842 |
| ELP-379-000022850 | to | ELP-379-000022850 |
| ELP-379-000022859 | to | ELP-379-000022859 |
| ELP-379-000022867 | to | ELP-379-000022867 |
| ELP-379-000022875 | to | ELP-379-000022877 |
| ELP-379-000022880 | to | ELP-379-000022880 |
| ELP-379-000022908 | to | ELP-379-000022908 |
| ELP-379-000022920 | to | ELP-379-000022925 |
| ELP-379-000022935 | to | ELP-379-000022935 |
| ELP-379-000022938 | to | ELP-379-000022945 |

| | | |
|---|---|---|
| ELP-379-000022948 | to | ELP-379-000022951 |
| ELP-379-000022995 | to | ELP-379-000022995 |
| ELP-379-000022999 | to | ELP-379-000023009 |
| ELP-379-000023018 | to | ELP-379-000023023 |
| ELP-379-000023044 | to | ELP-379-000023045 |
| ELP-379-000023051 | to | ELP-379-000023054 |
| ELP-379-000023058 | to | ELP-379-000023058 |
| ELP-379-000023063 | to | ELP-379-000023064 |
| ELP-379-000023082 | to | ELP-379-000023082 |
| ELP-379-000023085 | to | ELP-379-000023085 |
| ELP-379-000023096 | to | ELP-379-000023096 |
| ELP-379-000023101 | to | ELP-379-000023101 |
| ELP-379-000023107 | to | ELP-379-000023107 |
| ELP-379-000023115 | to | ELP-379-000023115 |
| ELP-379-000023136 | to | ELP-379-000023137 |
| ELP-379-000023158 | to | ELP-379-000023160 |
| ELP-379-000023164 | to | ELP-379-000023170 |
| ELP-379-000023187 | to | ELP-379-000023189 |
| ELP-379-000023207 | to | ELP-379-000023208 |
| ELP-379-000023217 | to | ELP-379-000023217 |
| ELP-379-000023222 | to | ELP-379-000023222 |
| ELP-379-000023235 | to | ELP-379-000023235 |
| ELP-379-000023238 | to | ELP-379-000023239 |
| ELP-379-000023244 | to | ELP-379-000023244 |
| ELP-379-000023253 | to | ELP-379-000023255 |
| ELP-379-000023257 | to | ELP-379-000023257 |
| ELP-379-000023260 | to | ELP-379-000023261 |
| ELP-379-000023269 | to | ELP-379-000023270 |
| ELP-379-000023272 | to | ELP-379-000023272 |
| ELP-379-000023274 | to | ELP-379-000023274 |
| ELP-379-000023283 | to | ELP-379-000023283 |
| ELP-379-000023286 | to | ELP-379-000023286 |
| ELP-379-000023289 | to | ELP-379-000023292 |
| ELP-379-000023303 | to | ELP-379-000023304 |
| ELP-379-000023311 | to | ELP-379-000023311 |
| ELP-379-000023313 | to | ELP-379-000023316 |
| ELP-379-000023320 | to | ELP-379-000023320 |
| ELP-379-000023334 | to | ELP-379-000023337 |
| ELP-379-000023339 | to | ELP-379-000023339 |
| ELP-379-000023345 | to | ELP-379-000023346 |
| ELP-379-000023355 | to | ELP-379-000023357 |
| ELP-379-000023360 | to | ELP-379-000023361 |
| ELP-379-000023369 | to | ELP-379-000023369 |
| ELP-379-000023379 | to | ELP-379-000023380 |

| | | |
|---|---|---|
| ELP-379-000023384 | to | ELP-379-000023384 |
| ELP-379-000023389 | to | ELP-379-000023391 |
| ELP-379-000023394 | to | ELP-379-000023395 |
| ELP-379-000023403 | to | ELP-379-000023403 |
| ELP-379-000023406 | to | ELP-379-000023406 |
| ELP-379-000023408 | to | ELP-379-000023409 |
| ELP-379-000023415 | to | ELP-379-000023416 |
| ELP-379-000023420 | to | ELP-379-000023420 |
| ELP-379-000023429 | to | ELP-379-000023433 |
| ELP-379-000023435 | to | ELP-379-000023435 |
| ELP-379-000023447 | to | ELP-379-000023447 |
| ELP-379-000023450 | to | ELP-379-000023450 |
| ELP-379-000023462 | to | ELP-379-000023462 |
| ELP-379-000023466 | to | ELP-379-000023466 |
| ELP-379-000023478 | to | ELP-379-000023480 |
| ELP-379-000023483 | to | ELP-379-000023483 |
| ELP-379-000023485 | to | ELP-379-000023486 |
| ELP-379-000023499 | to | ELP-379-000023499 |
| ELP-379-000023517 | to | ELP-379-000023517 |
| ELP-379-000023519 | to | ELP-379-000023520 |
| ELP-379-000023537 | to | ELP-379-000023537 |
| ELP-379-000023560 | to | ELP-379-000023560 |
| ELP-379-000023574 | to | ELP-379-000023575 |
| ELP-379-000023578 | to | ELP-379-000023580 |
| ELP-379-000023584 | to | ELP-379-000023585 |
| ELP-379-000023600 | to | ELP-379-000023600 |
| ELP-379-000023602 | to | ELP-379-000023602 |
| ELP-379-000023616 | to | ELP-379-000023617 |
| ELP-379-000023623 | to | ELP-379-000023624 |
| ELP-379-000023632 | to | ELP-379-000023634 |
| ELP-379-000023637 | to | ELP-379-000023637 |
| ELP-379-000023642 | to | ELP-379-000023643 |
| ELP-379-000023645 | to | ELP-379-000023645 |
| ELP-379-000023648 | to | ELP-379-000023649 |
| ELP-379-000023657 | to | ELP-379-000023658 |
| ELP-379-000023660 | to | ELP-379-000023660 |
| ELP-379-000023675 | to | ELP-379-000023675 |
| ELP-379-000023677 | to | ELP-379-000023677 |
| ELP-379-000023682 | to | ELP-379-000023683 |
| ELP-379-000023695 | to | ELP-379-000023695 |
| ELP-379-000023704 | to | ELP-379-000023705 |
| ELP-379-000023715 | to | ELP-379-000023715 |
| ELP-379-000023718 | to | ELP-379-000023718 |
| ELP-379-000023724 | to | ELP-379-000023724 |

| | | |
|---|---|---|
| ELP-379-000023734 | to | ELP-379-000023734 |
| ELP-379-000023745 | to | ELP-379-000023745 |
| ELP-379-000023754 | to | ELP-379-000023755 |
| ELP-379-000023767 | to | ELP-379-000023767 |
| ELP-379-000023774 | to | ELP-379-000023775 |
| ELP-379-000023778 | to | ELP-379-000023778 |
| ELP-379-000023790 | to | ELP-379-000023790 |
| ELP-379-000023799 | to | ELP-379-000023800 |
| ELP-379-000023806 | to | ELP-379-000023806 |
| ELP-379-000023809 | to | ELP-379-000023809 |
| ELP-379-000023823 | to | ELP-379-000023823 |
| ELP-379-000023827 | to | ELP-379-000023828 |
| ELP-379-000023831 | to | ELP-379-000023831 |
| ELP-379-000023858 | to | ELP-379-000023859 |
| ELP-379-000023868 | to | ELP-379-000023870 |
| ELP-379-000023874 | to | ELP-379-000023874 |
| ELP-379-000023877 | to | ELP-379-000023877 |
| ELP-379-000023879 | to | ELP-379-000023879 |
| ELP-379-000023890 | to | ELP-379-000023890 |
| ELP-379-000023896 | to | ELP-379-000023899 |
| ELP-379-000023914 | to | ELP-379-000023914 |
| ELP-379-000023917 | to | ELP-379-000023917 |
| ELP-379-000023919 | to | ELP-379-000023919 |
| ELP-379-000023922 | to | ELP-379-000023922 |
| ELP-379-000023928 | to | ELP-379-000023928 |
| ELP-379-000023931 | to | ELP-379-000023932 |
| ELP-379-000023936 | to | ELP-379-000023937 |
| ELP-379-000023939 | to | ELP-379-000023939 |
| ELP-379-000023950 | to | ELP-379-000023950 |
| ELP-379-000023954 | to | ELP-379-000023954 |
| ELP-379-000023969 | to | ELP-379-000023970 |
| ELP-379-000023999 | to | ELP-379-000023999 |
| ELP-379-000024001 | to | ELP-379-000024001 |
| ELP-379-000024005 | to | ELP-379-000024006 |
| ELP-379-000024010 | to | ELP-379-000024010 |
| ELP-379-000024016 | to | ELP-379-000024016 |
| ELP-379-000024018 | to | ELP-379-000024018 |
| ELP-379-000024020 | to | ELP-379-000024020 |
| ELP-379-000024039 | to | ELP-379-000024039 |
| ELP-379-000024043 | to | ELP-379-000024043 |
| ELP-379-000024046 | to | ELP-379-000024046 |
| ELP-379-000024049 | to | ELP-379-000024049 |
| ELP-379-000024069 | to | ELP-379-000024072 |
| ELP-379-000024081 | to | ELP-379-000024081 |

| | | |
|---|---|---|
| ELP-379-000024084 | to | ELP-379-000024084 |
| ELP-379-000024086 | to | ELP-379-000024086 |
| ELP-379-000024105 | to | ELP-379-000024107 |
| ELP-379-000024119 | to | ELP-379-000024120 |
| ELP-379-000024131 | to | ELP-379-000024131 |
| ELP-379-000024133 | to | ELP-379-000024135 |
| ELP-379-000024142 | to | ELP-379-000024142 |
| ELP-379-000024148 | to | ELP-379-000024148 |
| ELP-379-000024150 | to | ELP-379-000024150 |
| ELP-379-000024152 | to | ELP-379-000024152 |
| ELP-379-000024155 | to | ELP-379-000024155 |
| ELP-379-000024157 | to | ELP-379-000024159 |
| ELP-379-000024175 | to | ELP-379-000024175 |
| ELP-379-000024178 | to | ELP-379-000024180 |
| ELP-379-000024185 | to | ELP-379-000024186 |
| ELP-379-000024193 | to | ELP-379-000024193 |
| ELP-379-000024195 | to | ELP-379-000024196 |
| ELP-379-000024199 | to | ELP-379-000024199 |
| ELP-379-000024202 | to | ELP-379-000024203 |
| ELP-379-000024208 | to | ELP-379-000024208 |
| ELP-379-000024215 | to | ELP-379-000024215 |
| ELP-379-000024225 | to | ELP-379-000024225 |
| ELP-379-000024239 | to | ELP-379-000024239 |
| ELP-379-000024241 | to | ELP-379-000024241 |
| ELP-379-000024246 | to | ELP-379-000024247 |
| ELP-379-000024252 | to | ELP-379-000024254 |
| ELP-379-000024259 | to | ELP-379-000024259 |
| ELP-379-000024267 | to | ELP-379-000024270 |
| ELP-379-000024274 | to | ELP-379-000024274 |
| ELP-379-000024289 | to | ELP-379-000024291 |
| ELP-379-000024295 | to | ELP-379-000024295 |
| ELP-379-000024297 | to | ELP-379-000024298 |
| ELP-379-000024304 | to | ELP-379-000024304 |
| ELP-379-000024309 | to | ELP-379-000024309 |
| ELP-379-000024317 | to | ELP-379-000024321 |
| ELP-379-000024326 | to | ELP-379-000024326 |
| ELP-379-000024328 | to | ELP-379-000024328 |
| ELP-379-000024330 | to | ELP-379-000024331 |
| ELP-379-000024334 | to | ELP-379-000024334 |
| ELP-379-000024339 | to | ELP-379-000024339 |
| ELP-379-000024341 | to | ELP-379-000024341 |
| ELP-379-000024344 | to | ELP-379-000024344 |
| ELP-379-000024349 | to | ELP-379-000024349 |
| ELP-379-000024352 | to | ELP-379-000024353 |

| | | |
|---|---|---|
| ELP-379-000024359 | to | ELP-379-000024360 |
| ELP-379-000024369 | to | ELP-379-000024369 |
| ELP-379-000024371 | to | ELP-379-000024371 |
| ELP-379-000024373 | to | ELP-379-000024373 |
| ELP-379-000024378 | to | ELP-379-000024379 |
| ELP-379-000024387 | to | ELP-379-000024387 |
| ELP-379-000024389 | to | ELP-379-000024394 |
| ELP-379-000024404 | to | ELP-379-000024404 |
| ELP-379-000024409 | to | ELP-379-000024409 |
| ELP-379-000024411 | to | ELP-379-000024411 |
| ELP-379-000024427 | to | ELP-379-000024427 |
| ELP-379-000024431 | to | ELP-379-000024431 |
| ELP-379-000024438 | to | ELP-379-000024439 |
| ELP-379-000024441 | to | ELP-379-000024442 |
| ELP-379-000024457 | to | ELP-379-000024459 |
| ELP-379-000024484 | to | ELP-379-000024484 |
| ELP-379-000024488 | to | ELP-379-000024488 |
| ELP-379-000024492 | to | ELP-379-000024492 |
| ELP-379-000024498 | to | ELP-379-000024499 |
| ELP-379-000024505 | to | ELP-379-000024505 |
| ELP-379-000024507 | to | ELP-379-000024508 |
| ELP-379-000024512 | to | ELP-379-000024516 |
| ELP-379-000024519 | to | ELP-379-000024519 |
| ELP-379-000024532 | to | ELP-379-000024532 |
| ELP-379-000024534 | to | ELP-379-000024534 |
| ELP-379-000024537 | to | ELP-379-000024538 |
| ELP-379-000024546 | to | ELP-379-000024546 |
| ELP-379-000024550 | to | ELP-379-000024550 |
| ELP-379-000024559 | to | ELP-379-000024560 |
| ELP-379-000024567 | to | ELP-379-000024567 |
| ELP-379-000024575 | to | ELP-379-000024575 |
| ELP-379-000024584 | to | ELP-379-000024584 |
| ELP-379-000024587 | to | ELP-379-000024587 |
| ELP-379-000024591 | to | ELP-379-000024591 |
| ELP-379-000024603 | to | ELP-379-000024603 |
| ELP-379-000024610 | to | ELP-379-000024611 |
| ELP-379-000024635 | to | ELP-379-000024635 |
| ELP-379-000024637 | to | ELP-379-000024638 |
| ELP-379-000024644 | to | ELP-379-000024644 |
| ELP-379-000024650 | to | ELP-379-000024654 |
| ELP-379-000024659 | to | ELP-379-000024662 |
| ELP-379-000024668 | to | ELP-379-000024671 |
| ELP-379-000024673 | to | ELP-379-000024677 |
| ELP-379-000024679 | to | ELP-379-000024680 |

| | | |
|---|---|---|
| ELP-379-000024687 | to | ELP-379-000024688 |
| ELP-379-000024690 | to | ELP-379-000024691 |
| ELP-379-000024708 | to | ELP-379-000024709 |
| ELP-379-000024711 | to | ELP-379-000024711 |
| ELP-379-000024722 | to | ELP-379-000024722 |
| ELP-379-000024724 | to | ELP-379-000024724 |
| ELP-379-000024726 | to | ELP-379-000024726 |
| ELP-379-000024746 | to | ELP-379-000024746 |
| ELP-379-000024749 | to | ELP-379-000024749 |
| ELP-379-000024752 | to | ELP-379-000024752 |
| ELP-379-000024765 | to | ELP-379-000024765 |
| ELP-379-000024775 | to | ELP-379-000024775 |
| ELP-379-000024800 | to | ELP-379-000024801 |
| ELP-379-000024808 | to | ELP-379-000024811 |
| ELP-379-000024815 | to | ELP-379-000024815 |
| ELP-379-000024823 | to | ELP-379-000024825 |
| ELP-379-000024827 | to | ELP-379-000024829 |
| ELP-379-000024831 | to | ELP-379-000024831 |
| ELP-379-000024834 | to | ELP-379-000024834 |
| ELP-379-000024851 | to | ELP-379-000024851 |
| ELP-379-000024865 | to | ELP-379-000024865 |
| ELP-379-000024867 | to | ELP-379-000024867 |
| ELP-379-000024869 | to | ELP-379-000024870 |
| ELP-379-000024872 | to | ELP-379-000024872 |
| ELP-379-000024878 | to | ELP-379-000024878 |
| ELP-379-000024883 | to | ELP-379-000024884 |
| ELP-379-000024889 | to | ELP-379-000024889 |
| ELP-379-000024894 | to | ELP-379-000024894 |
| ELP-379-000024898 | to | ELP-379-000024898 |
| ELP-379-000024904 | to | ELP-379-000024904 |
| ELP-379-000024906 | to | ELP-379-000024906 |
| ELP-379-000024910 | to | ELP-379-000024910 |
| ELP-379-000024927 | to | ELP-379-000024927 |
| ELP-379-000024943 | to | ELP-379-000024943 |
| ELP-379-000024945 | to | ELP-379-000024945 |
| ELP-379-000024948 | to | ELP-379-000024948 |
| ELP-379-000024981 | to | ELP-379-000024982 |
| ELP-379-000024984 | to | ELP-379-000024984 |
| ELP-379-000025000 | to | ELP-379-000025000 |
| ELP-379-000025006 | to | ELP-379-000025006 |
| ELP-379-000025008 | to | ELP-379-000025008 |
| ELP-379-000025018 | to | ELP-379-000025018 |
| ELP-379-000025024 | to | ELP-379-000025025 |
| ELP-379-000025028 | to | ELP-379-000025030 |

| | | |
|---|---|---|
| ELP-379-000025032 | to | ELP-379-000025032 |
| ELP-379-000025042 | to | ELP-379-000025042 |
| ELP-379-000025065 | to | ELP-379-000025066 |
| ELP-379-000025069 | to | ELP-379-000025070 |
| ELP-379-000025074 | to | ELP-379-000025081 |
| ELP-379-000025095 | to | ELP-379-000025095 |
| ELP-379-000025098 | to | ELP-379-000025098 |
| ELP-379-000025100 | to | ELP-379-000025100 |
| ELP-379-000025115 | to | ELP-379-000025115 |
| ELP-379-000025119 | to | ELP-379-000025124 |
| ELP-379-000025153 | to | ELP-379-000025153 |
| ELP-379-000025155 | to | ELP-379-000025155 |
| ELP-379-000025160 | to | ELP-379-000025160 |
| ELP-379-000025179 | to | ELP-379-000025180 |
| ELP-379-000025196 | to | ELP-379-000025199 |
| ELP-379-000025204 | to | ELP-379-000025205 |
| ELP-379-000025207 | to | ELP-379-000025207 |
| ELP-379-000025217 | to | ELP-379-000025217 |
| ELP-379-000025219 | to | ELP-379-000025219 |
| ELP-379-000025250 | to | ELP-379-000025250 |
| ELP-379-000025256 | to | ELP-379-000025256 |
| ELP-379-000025265 | to | ELP-379-000025265 |
| ELP-379-000025280 | to | ELP-379-000025280 |
| ELP-379-000025282 | to | ELP-379-000025282 |
| ELP-379-000025311 | to | ELP-379-000025311 |
| ELP-379-000025317 | to | ELP-379-000025318 |
| ELP-379-000025324 | to | ELP-379-000025325 |
| ELP-379-000025337 | to | ELP-379-000025337 |
| ELP-379-000025339 | to | ELP-379-000025339 |
| ELP-379-000025345 | to | ELP-379-000025345 |
| ELP-379-000025348 | to | ELP-379-000025348 |
| ELP-379-000025350 | to | ELP-379-000025351 |
| ELP-379-000025363 | to | ELP-379-000025363 |
| ELP-379-000025366 | to | ELP-379-000025367 |
| ELP-379-000025371 | to | ELP-379-000025372 |
| ELP-379-000025374 | to | ELP-379-000025374 |
| ELP-379-000025378 | to | ELP-379-000025379 |
| ELP-379-000025382 | to | ELP-379-000025384 |
| ELP-379-000025386 | to | ELP-379-000025386 |
| ELP-379-000025388 | to | ELP-379-000025388 |
| ELP-379-000025391 | to | ELP-379-000025396 |
| ELP-379-000025403 | to | ELP-379-000025403 |
| ELP-379-000025405 | to | ELP-379-000025406 |
| ELP-379-000025409 | to | ELP-379-000025409 |

131

| | | |
|---|---|---|
| ELP-379-000025412 | to | ELP-379-000025412 |
| ELP-379-000025421 | to | ELP-379-000025422 |
| ELP-379-000025424 | to | ELP-379-000025424 |
| ELP-379-000025426 | to | ELP-379-000025426 |
| ELP-379-000025431 | to | ELP-379-000025433 |
| ELP-379-000025435 | to | ELP-379-000025437 |
| ELP-379-000025439 | to | ELP-379-000025441 |
| ELP-379-000025456 | to | ELP-379-000025456 |
| ELP-379-000025478 | to | ELP-379-000025478 |
| ELP-379-000025480 | to | ELP-379-000025480 |
| ELP-379-000025486 | to | ELP-379-000025487 |
| ELP-379-000025492 | to | ELP-379-000025493 |
| ELP-379-000025495 | to | ELP-379-000025495 |
| ELP-379-000025500 | to | ELP-379-000025502 |
| ELP-379-000025504 | to | ELP-379-000025504 |
| ELP-379-000025515 | to | ELP-379-000025515 |
| ELP-379-000025519 | to | ELP-379-000025519 |
| ELP-379-000025531 | to | ELP-379-000025531 |
| ELP-379-000025533 | to | ELP-379-000025535 |
| ELP-379-000025538 | to | ELP-379-000025539 |
| ELP-379-000025568 | to | ELP-379-000025570 |
| ELP-379-000025573 | to | ELP-379-000025573 |
| ELP-379-000025593 | to | ELP-379-000025593 |
| ELP-379-000025600 | to | ELP-379-000025600 |
| ELP-379-000025602 | to | ELP-379-000025602 |
| ELP-379-000025613 | to | ELP-379-000025613 |
| ELP-379-000025616 | to | ELP-379-000025617 |
| ELP-379-000025626 | to | ELP-379-000025626 |
| ELP-379-000025635 | to | ELP-379-000025635 |
| ELP-379-000025645 | to | ELP-379-000025652 |
| ELP-379-000025655 | to | ELP-379-000025660 |
| ELP-379-000025666 | to | ELP-379-000025666 |
| ELP-379-000025669 | to | ELP-379-000025669 |
| ELP-379-000025676 | to | ELP-379-000025677 |
| ELP-379-000025679 | to | ELP-379-000025679 |
| ELP-379-000025684 | to | ELP-379-000025685 |
| ELP-379-000025698 | to | ELP-379-000025698 |
| ELP-379-000025700 | to | ELP-379-000025702 |
| ELP-379-000025709 | to | ELP-379-000025709 |
| ELP-379-000025728 | to | ELP-379-000025728 |
| ELP-379-000025730 | to | ELP-379-000025731 |
| ELP-379-000025752 | to | ELP-379-000025752 |
| ELP-379-000025754 | to | ELP-379-000025757 |
| ELP-379-000025759 | to | ELP-379-000025761 |

132

| | | |
|---|---|---|
| ELP-379-000025763 | to | ELP-379-000025764 |
| ELP-379-000025766 | to | ELP-379-000025766 |
| ELP-379-000025774 | to | ELP-379-000025774 |
| ELP-379-000025776 | to | ELP-379-000025776 |
| ELP-379-000025779 | to | ELP-379-000025780 |
| ELP-379-000025786 | to | ELP-379-000025787 |
| ELP-379-000025792 | to | ELP-379-000025792 |
| ELP-379-000025809 | to | ELP-379-000025812 |
| ELP-379-000025816 | to | ELP-379-000025817 |
| ELP-379-000025819 | to | ELP-379-000025821 |
| ELP-379-000025827 | to | ELP-379-000025831 |
| ELP-379-000025834 | to | ELP-379-000025834 |
| ELP-379-000025836 | to | ELP-379-000025839 |
| ELP-379-000025841 | to | ELP-379-000025844 |
| ELP-379-000025846 | to | ELP-379-000025847 |
| ELP-379-000025855 | to | ELP-379-000025855 |
| ELP-379-000025857 | to | ELP-379-000025858 |
| ELP-379-000025864 | to | ELP-379-000025866 |
| ELP-379-000025882 | to | ELP-379-000025883 |
| ELP-379-000025885 | to | ELP-379-000025886 |
| ELP-379-000025888 | to | ELP-379-000025891 |
| ELP-379-000025902 | to | ELP-379-000025903 |
| ELP-379-000025912 | to | ELP-379-000025912 |
| ELP-379-000025919 | to | ELP-379-000025921 |
| ELP-379-000025923 | to | ELP-379-000025923 |
| ELP-379-000025925 | to | ELP-379-000025925 |
| ELP-379-000025928 | to | ELP-379-000025928 |
| ELP-379-000025936 | to | ELP-379-000025937 |
| ELP-379-000025940 | to | ELP-379-000025940 |
| ELP-379-000025954 | to | ELP-379-000025954 |
| ELP-379-000025956 | to | ELP-379-000025956 |
| ELP-379-000025961 | to | ELP-379-000025962 |
| ELP-379-000025967 | to | ELP-379-000025967 |
| ELP-379-000025969 | to | ELP-379-000025969 |
| ELP-379-000025972 | to | ELP-379-000025972 |
| ELP-379-000025975 | to | ELP-379-000025980 |
| ELP-379-000025985 | to | ELP-379-000025986 |
| ELP-379-000025995 | to | ELP-379-000026001 |
| ELP-379-000026010 | to | ELP-379-000026013 |
| ELP-379-000026015 | to | ELP-379-000026017 |
| ELP-379-000026019 | to | ELP-379-000026022 |
| ELP-379-000026024 | to | ELP-379-000026027 |
| ELP-379-000026030 | to | ELP-379-000026032 |
| ELP-379-000026037 | to | ELP-379-000026038 |

| | | |
|---|---|---|
| ELP-379-000026041 | to | ELP-379-000026042 |
| ELP-379-000026047 | to | ELP-379-000026047 |
| ELP-379-000026050 | to | ELP-379-000026050 |
| ELP-379-000026056 | to | ELP-379-000026058 |
| ELP-379-000026065 | to | ELP-379-000026068 |
| ELP-379-000026073 | to | ELP-379-000026075 |
| ELP-379-000026077 | to | ELP-379-000026077 |
| ELP-379-000026085 | to | ELP-379-000026087 |
| ELP-379-000026091 | to | ELP-379-000026093 |
| ELP-379-000026095 | to | ELP-379-000026095 |
| ELP-379-000026098 | to | ELP-379-000026098 |
| ELP-379-000026100 | to | ELP-379-000026108 |
| ELP-379-000026115 | to | ELP-379-000026116 |
| ELP-379-000026119 | to | ELP-379-000026119 |
| ELP-379-000026125 | to | ELP-379-000026127 |
| ELP-379-000026146 | to | ELP-379-000026146 |
| ELP-379-000026160 | to | ELP-379-000026163 |
| ELP-379-000026165 | to | ELP-379-000026165 |
| ELP-379-000026167 | to | ELP-379-000026167 |
| ELP-379-000026171 | to | ELP-379-000026172 |
| ELP-379-000026184 | to | ELP-379-000026185 |
| ELP-379-000026192 | to | ELP-379-000026194 |
| ELP-379-000026197 | to | ELP-379-000026197 |
| ELP-379-000026201 | to | ELP-379-000026201 |
| ELP-379-000026214 | to | ELP-379-000026214 |
| ELP-379-000026218 | to | ELP-379-000026221 |
| ELP-379-000026225 | to | ELP-379-000026228 |
| ELP-379-000026231 | to | ELP-379-000026240 |
| ELP-379-000026244 | to | ELP-379-000026244 |
| ELP-379-000026253 | to | ELP-379-000026253 |
| ELP-379-000026262 | to | ELP-379-000026264 |
| ELP-379-000026277 | to | ELP-379-000026277 |
| ELP-379-000026279 | to | ELP-379-000026280 |
| ELP-379-000026284 | to | ELP-379-000026284 |
| ELP-379-000026289 | to | ELP-379-000026289 |
| ELP-379-000026292 | to | ELP-379-000026292 |
| ELP-379-000026298 | to | ELP-379-000026298 |
| ELP-379-000026307 | to | ELP-379-000026307 |
| ELP-379-000026321 | to | ELP-379-000026321 |
| ELP-379-000026328 | to | ELP-379-000026328 |
| ELP-379-000026331 | to | ELP-379-000026332 |
| ELP-379-000026335 | to | ELP-379-000026335 |
| ELP-379-000026337 | to | ELP-379-000026337 |
| ELP-379-000026348 | to | ELP-379-000026349 |

| | | |
|---|---|---|
| ELP-379-000026351 | to | ELP-379-000026352 |
| ELP-379-000026370 | to | ELP-379-000026370 |
| ELP-379-000026388 | to | ELP-379-000026388 |
| ELP-379-000026395 | to | ELP-379-000026397 |
| ELP-379-000026400 | to | ELP-379-000026401 |
| ELP-379-000026404 | to | ELP-379-000026404 |
| ELP-379-000026411 | to | ELP-379-000026411 |
| ELP-379-000026413 | to | ELP-379-000026413 |
| ELP-379-000026441 | to | ELP-379-000026441 |
| ELP-379-000026443 | to | ELP-379-000026444 |
| ELP-379-000026446 | to | ELP-379-000026446 |
| ELP-379-000026458 | to | ELP-379-000026460 |
| ELP-379-000026476 | to | ELP-379-000026476 |
| ELP-379-000026483 | to | ELP-379-000026487 |
| ELP-379-000026490 | to | ELP-379-000026514 |
| ELP-379-000026516 | to | ELP-379-000026517 |
| ELP-379-000026519 | to | ELP-379-000026559 |
| ELP-379-000026569 | to | ELP-379-000026570 |
| ELP-379-000026575 | to | ELP-379-000026577 |
| ELP-379-000026581 | to | ELP-379-000026581 |
| ELP-379-000026598 | to | ELP-379-000026598 |
| ELP-379-000026602 | to | ELP-379-000026602 |
| ELP-379-000026605 | to | ELP-379-000026606 |
| ELP-379-000026649 | to | ELP-379-000026650 |
| ELP-379-000026660 | to | ELP-379-000026661 |
| ELP-379-000026664 | to | ELP-379-000026665 |
| ELP-379-000026668 | to | ELP-379-000026668 |
| ELP-379-000026672 | to | ELP-379-000026672 |
| ELP-379-000026675 | to | ELP-379-000026675 |
| ELP-379-000026677 | to | ELP-379-000026678 |
| ELP-379-000026683 | to | ELP-379-000026684 |
| ELP-379-000026693 | to | ELP-379-000026693 |
| ELP-379-000026699 | to | ELP-379-000026701 |
| ELP-379-000026703 | to | ELP-379-000026703 |
| ELP-379-000026706 | to | ELP-379-000026706 |
| ELP-379-000026710 | to | ELP-379-000026710 |
| ELP-379-000026716 | to | ELP-379-000026717 |
| ELP-379-000026719 | to | ELP-379-000026719 |
| ELP-379-000026722 | to | ELP-379-000026722 |
| ELP-379-000026724 | to | ELP-379-000026724 |
| ELP-379-000026747 | to | ELP-379-000026748 |
| ELP-379-000026754 | to | ELP-379-000026754 |
| ELP-379-000026761 | to | ELP-379-000026764 |
| ELP-379-000026773 | to | ELP-379-000026776 |

| | | |
|---|---|---|
| ELP-379-000026789 | to | ELP-379-000026789 |
| ELP-379-000026846 | to | ELP-379-000026846 |
| ELP-379-000026852 | to | ELP-379-000026853 |
| ELP-379-000026855 | to | ELP-379-000026858 |
| ELP-379-000026871 | to | ELP-379-000026872 |
| ELP-379-000026879 | to | ELP-379-000026881 |
| ELP-379-000026898 | to | ELP-379-000026898 |
| ELP-379-000026910 | to | ELP-379-000026911 |
| ELP-379-000026913 | to | ELP-379-000026916 |
| ELP-379-000026919 | to | ELP-379-000026919 |
| ELP-379-000026938 | to | ELP-379-000026938 |
| ELP-379-000026952 | to | ELP-379-000026952 |
| ELP-379-000026973 | to | ELP-379-000026973 |
| ELP-379-000027002 | to | ELP-379-000027003 |
| ELP-379-000027005 | to | ELP-379-000027006 |
| ELP-379-000027014 | to | ELP-379-000027016 |
| ELP-379-000027032 | to | ELP-379-000027032 |
| ELP-379-000027034 | to | ELP-379-000027034 |
| ELP-379-000027036 | to | ELP-379-000027036 |
| ELP-379-000027044 | to | ELP-379-000027045 |
| ELP-379-000027063 | to | ELP-379-000027063 |
| ELP-379-000027065 | to | ELP-379-000027065 |
| ELP-379-000027070 | to | ELP-379-000027076 |
| ELP-379-000027080 | to | ELP-379-000027082 |
| ELP-379-000027086 | to | ELP-379-000027087 |
| ELP-379-000027089 | to | ELP-379-000027099 |
| ELP-379-000027115 | to | ELP-379-000027115 |
| ELP-379-000027122 | to | ELP-379-000027123 |
| ELP-379-000027125 | to | ELP-379-000027125 |
| ELP-379-000027133 | to | ELP-379-000027133 |
| ELP-379-000027138 | to | ELP-379-000027142 |
| ELP-379-000027144 | to | ELP-379-000027144 |
| ELP-379-000027146 | to | ELP-379-000027150 |
| ELP-379-000027156 | to | ELP-379-000027157 |
| ELP-379-000027163 | to | ELP-379-000027165 |
| ELP-379-000027170 | to | ELP-379-000027172 |
| ELP-379-000027174 | to | ELP-379-000027174 |
| ELP-379-000027185 | to | ELP-379-000027187 |
| ELP-379-000027190 | to | ELP-379-000027190 |
| ELP-379-000027194 | to | ELP-379-000027198 |
| ELP-379-000027201 | to | ELP-379-000027201 |
| ELP-379-000027209 | to | ELP-379-000027209 |
| ELP-379-000027211 | to | ELP-379-000027211 |
| ELP-379-000027215 | to | ELP-379-000027215 |

| | | |
|---|---|---|
| ELP-379-000027218 | to | ELP-379-000027218 |
| ELP-379-000027220 | to | ELP-379-000027221 |
| ELP-379-000027224 | to | ELP-379-000027224 |
| ELP-379-000027229 | to | ELP-379-000027229 |
| ELP-379-000027231 | to | ELP-379-000027231 |
| ELP-379-000027233 | to | ELP-379-000027233 |
| ELP-379-000027239 | to | ELP-379-000027239 |
| ELP-379-000027255 | to | ELP-379-000027261 |
| ELP-379-000027263 | to | ELP-379-000027263 |
| ELP-379-000027266 | to | ELP-379-000027269 |
| ELP-379-000027271 | to | ELP-379-000027271 |
| ELP-379-000027277 | to | ELP-379-000027277 |
| ELP-379-000027288 | to | ELP-379-000027289 |
| ELP-379-000027291 | to | ELP-379-000027291 |
| ELP-379-000027296 | to | ELP-379-000027296 |
| ELP-379-000027306 | to | ELP-379-000027320 |
| ELP-379-000027326 | to | ELP-379-000027327 |
| ELP-379-000027330 | to | ELP-379-000027335 |
| ELP-379-000027338 | to | ELP-379-000027338 |
| ELP-379-000027342 | to | ELP-379-000027343 |
| ELP-379-000027350 | to | ELP-379-000027350 |
| ELP-379-000027353 | to | ELP-379-000027353 |
| ELP-379-000027381 | to | ELP-379-000027383 |
| ELP-379-000027385 | to | ELP-379-000027385 |
| ELP-379-000027391 | to | ELP-379-000027394 |
| ELP-379-000027400 | to | ELP-379-000027400 |
| ELP-379-000027403 | to | ELP-379-000027404 |
| ELP-379-000027409 | to | ELP-379-000027409 |
| ELP-379-000027412 | to | ELP-379-000027412 |
| ELP-379-000027426 | to | ELP-379-000027426 |
| ELP-379-000027431 | to | ELP-379-000027431 |
| ELP-379-000027434 | to | ELP-379-000027436 |
| ELP-379-000027438 | to | ELP-379-000027438 |
| ELP-379-000027441 | to | ELP-379-000027442 |
| ELP-379-000027444 | to | ELP-379-000027445 |
| ELP-379-000027460 | to | ELP-379-000027461 |
| ELP-379-000027477 | to | ELP-379-000027477 |
| ELP-379-000027479 | to | ELP-379-000027479 |
| ELP-379-000027482 | to | ELP-379-000027483 |
| ELP-379-000027485 | to | ELP-379-000027485 |
| ELP-379-000027488 | to | ELP-379-000027488 |
| ELP-379-000027491 | to | ELP-379-000027492 |
| ELP-379-000027495 | to | ELP-379-000027495 |
| ELP-379-000027502 | to | ELP-379-000027502 |

| | | |
|---|---|---|
| ELP-379-000027504 | to | ELP-379-000027504 |
| ELP-379-000027507 | to | ELP-379-000027508 |
| ELP-379-000027518 | to | ELP-379-000027518 |
| ELP-379-000027544 | to | ELP-379-000027544 |
| ELP-379-000027548 | to | ELP-379-000027549 |
| ELP-379-000027552 | to | ELP-379-000027552 |
| ELP-379-000027558 | to | ELP-379-000027558 |
| ELP-379-000027569 | to | ELP-379-000027569 |
| ELP-379-000027571 | to | ELP-379-000027572 |
| ELP-379-000027580 | to | ELP-379-000027580 |
| ELP-379-000027585 | to | ELP-379-000027585 |
| ELP-379-000027587 | to | ELP-379-000027588 |
| ELP-379-000027593 | to | ELP-379-000027593 |
| ELP-379-000027597 | to | ELP-379-000027597 |
| ELP-379-000027600 | to | ELP-379-000027600 |
| ELP-379-000027606 | to | ELP-379-000027608 |
| ELP-379-000027614 | to | ELP-379-000027614 |
| ELP-379-000027617 | to | ELP-379-000027617 |
| ELP-379-000027619 | to | ELP-379-000027619 |
| ELP-379-000027624 | to | ELP-379-000027625 |
| ELP-379-000027628 | to | ELP-379-000027628 |
| ELP-379-000027633 | to | ELP-379-000027635 |
| ELP-379-000027638 | to | ELP-379-000027642 |
| ELP-379-000027661 | to | ELP-379-000027661 |
| ELP-379-000027672 | to | ELP-379-000027672 |
| ELP-379-000027691 | to | ELP-379-000027691 |
| ELP-379-000027693 | to | ELP-379-000027693 |
| ELP-379-000027695 | to | ELP-379-000027696 |
| ELP-379-000027706 | to | ELP-379-000027706 |
| ELP-379-000027708 | to | ELP-379-000027712 |
| ELP-379-000027723 | to | ELP-379-000027723 |
| ELP-379-000027726 | to | ELP-379-000027727 |
| ELP-379-000027740 | to | ELP-379-000027743 |
| ELP-379-000027745 | to | ELP-379-000027747 |
| ELP-379-000027752 | to | ELP-379-000027752 |
| ELP-379-000027756 | to | ELP-379-000027757 |
| ELP-379-000027759 | to | ELP-379-000027759 |
| ELP-379-000027769 | to | ELP-379-000027770 |
| ELP-379-000027774 | to | ELP-379-000027774 |
| ELP-379-000027778 | to | ELP-379-000027778 |
| ELP-379-000027780 | to | ELP-379-000027788 |
| ELP-379-000027792 | to | ELP-379-000027792 |
| ELP-379-000027801 | to | ELP-379-000027801 |
| ELP-379-000027803 | to | ELP-379-000027805 |

| | | |
|---|---|---|
| ELP-379-000027807 | to | ELP-379-000027810 |
| ELP-379-000027825 | to | ELP-379-000027827 |
| ELP-379-000027832 | to | ELP-379-000027832 |
| ELP-379-000027841 | to | ELP-379-000027842 |
| ELP-379-000027844 | to | ELP-379-000027844 |
| ELP-379-000027850 | to | ELP-379-000027851 |
| ELP-379-000027862 | to | ELP-379-000027871 |
| ELP-379-000027876 | to | ELP-379-000027876 |
| ELP-379-000027891 | to | ELP-379-000027891 |
| ELP-379-000027900 | to | ELP-379-000027900 |
| ELP-379-000027915 | to | ELP-379-000027916 |
| ELP-379-000027919 | to | ELP-379-000027919 |
| ELP-379-000027928 | to | ELP-379-000027928 |
| ELP-379-000027933 | to | ELP-379-000027933 |
| ELP-379-000027945 | to | ELP-379-000027945 |
| ELP-379-000027953 | to | ELP-379-000027953 |
| ELP-379-000027958 | to | ELP-379-000027958 |
| ELP-379-000027984 | to | ELP-379-000027984 |
| ELP-379-000027986 | to | ELP-379-000027986 |
| ELP-379-000027999 | to | ELP-379-000028000 |
| ELP-379-000028012 | to | ELP-379-000028012 |
| ELP-379-000028019 | to | ELP-379-000028020 |
| ELP-379-000028025 | to | ELP-379-000028025 |
| ELP-379-000028029 | to | ELP-379-000028029 |
| ELP-379-000028035 | to | ELP-379-000028035 |
| ELP-379-000028041 | to | ELP-379-000028042 |
| ELP-379-000028047 | to | ELP-379-000028047 |
| ELP-379-000028053 | to | ELP-379-000028054 |
| ELP-379-000028058 | to | ELP-379-000028060 |
| ELP-379-000028076 | to | ELP-379-000028076 |
| ELP-379-000028078 | to | ELP-379-000028078 |
| ELP-379-000028081 | to | ELP-379-000028082 |
| ELP-379-000028087 | to | ELP-379-000028087 |
| ELP-379-000028097 | to | ELP-379-000028099 |
| ELP-379-000028102 | to | ELP-379-000028102 |
| ELP-379-000028107 | to | ELP-379-000028110 |
| ELP-379-000028115 | to | ELP-379-000028115 |
| ELP-379-000028130 | to | ELP-379-000028131 |
| ELP-379-000028136 | to | ELP-379-000028136 |
| ELP-379-000028139 | to | ELP-379-000028139 |
| ELP-379-000028145 | to | ELP-379-000028150 |
| ELP-379-000028167 | to | ELP-379-000028167 |
| ELP-379-000028172 | to | ELP-379-000028172 |
| ELP-379-000028175 | to | ELP-379-000028180 |

| | | |
|---|---|---|
| ELP-379-000028187 | to | ELP-379-000028187 |
| ELP-379-000028189 | to | ELP-379-000028190 |
| ELP-379-000028204 | to | ELP-379-000028204 |
| ELP-379-000028209 | to | ELP-379-000028215 |
| ELP-379-000028220 | to | ELP-379-000028220 |
| ELP-379-000028222 | to | ELP-379-000028223 |
| ELP-379-000028226 | to | ELP-379-000028227 |
| ELP-379-000028230 | to | ELP-379-000028230 |
| ELP-379-000028232 | to | ELP-379-000028232 |
| ELP-379-000028235 | to | ELP-379-000028235 |
| ELP-379-000028237 | to | ELP-379-000028237 |
| ELP-379-000028241 | to | ELP-379-000028241 |
| ELP-379-000028243 | to | ELP-379-000028244 |
| ELP-379-000028248 | to | ELP-379-000028248 |
| ELP-379-000028251 | to | ELP-379-000028251 |
| ELP-379-000028255 | to | ELP-379-000028255 |
| ELP-379-000028278 | to | ELP-379-000028280 |
| ELP-379-000028300 | to | ELP-379-000028300 |
| ELP-379-000028315 | to | ELP-379-000028316 |
| ELP-379-000028324 | to | ELP-379-000028325 |
| ELP-379-000028328 | to | ELP-379-000028329 |
| ELP-379-000028331 | to | ELP-379-000028331 |
| ELP-379-000028335 | to | ELP-379-000028335 |
| ELP-379-000028342 | to | ELP-379-000028342 |
| ELP-379-000028363 | to | ELP-379-000028364 |
| ELP-379-000028381 | to | ELP-379-000028382 |
| ELP-379-000028403 | to | ELP-379-000028404 |
| ELP-379-000028407 | to | ELP-379-000028407 |
| ELP-379-000028411 | to | ELP-379-000028411 |
| ELP-379-000028416 | to | ELP-379-000028416 |
| ELP-379-000028441 | to | ELP-379-000028441 |
| ELP-379-000028467 | to | ELP-379-000028467 |
| ELP-379-000028472 | to | ELP-379-000028472 |
| ELP-379-000028483 | to | ELP-379-000028483 |
| ELP-379-000028490 | to | ELP-379-000028491 |
| ELP-379-000028493 | to | ELP-379-000028495 |
| ELP-379-000028513 | to | ELP-379-000028513 |
| ELP-379-000028516 | to | ELP-379-000028525 |
| ELP-379-000028527 | to | ELP-379-000028527 |
| ELP-379-000028529 | to | ELP-379-000028529 |
| ELP-379-000028533 | to | ELP-379-000028533 |
| ELP-379-000028538 | to | ELP-379-000028541 |
| ELP-379-000028544 | to | ELP-379-000028544 |
| ELP-379-000028549 | to | ELP-379-000028551 |

| | | |
|---|---|---|
| ELP-379-000028561 | to | ELP-379-000028561 |
| ELP-379-000028566 | to | ELP-379-000028566 |
| ELP-379-000028576 | to | ELP-379-000028579 |
| ELP-379-000028581 | to | ELP-379-000028584 |
| ELP-379-000028588 | to | ELP-379-000028588 |
| ELP-379-000028594 | to | ELP-379-000028596 |
| ELP-379-000028600 | to | ELP-379-000028600 |
| ELP-379-000028605 | to | ELP-379-000028605 |
| ELP-379-000028609 | to | ELP-379-000028609 |
| ELP-379-000028615 | to | ELP-379-000028615 |
| ELP-379-000028620 | to | ELP-379-000028620 |
| ELP-379-000028635 | to | ELP-379-000028635 |
| ELP-379-000028637 | to | ELP-379-000028637 |
| ELP-379-000028668 | to | ELP-379-000028668 |
| ELP-379-000028670 | to | ELP-379-000028670 |
| ELP-379-000028674 | to | ELP-379-000028675 |
| ELP-379-000028677 | to | ELP-379-000028677 |
| ELP-379-000028685 | to | ELP-379-000028685 |
| ELP-379-000028687 | to | ELP-379-000028687 |
| ELP-379-000028694 | to | ELP-379-000028694 |
| ELP-379-000028713 | to | ELP-379-000028713 |
| ELP-379-000028716 | to | ELP-379-000028719 |
| ELP-379-000028733 | to | ELP-379-000028733 |
| ELP-379-000028756 | to | ELP-379-000028757 |
| ELP-379-000028769 | to | ELP-379-000028771 |
| ELP-379-000028783 | to | ELP-379-000028783 |
| ELP-379-000028787 | to | ELP-379-000028787 |
| ELP-379-000028810 | to | ELP-379-000028810 |
| ELP-379-000028815 | to | ELP-379-000028816 |
| ELP-379-000028823 | to | ELP-379-000028823 |
| ELP-379-000028830 | to | ELP-379-000028830 |
| ELP-379-000028844 | to | ELP-379-000028844 |
| ELP-379-000028848 | to | ELP-379-000028853 |
| ELP-379-000028869 | to | ELP-379-000028869 |
| ELP-379-000028874 | to | ELP-379-000028874 |
| ELP-379-000028876 | to | ELP-379-000028876 |
| ELP-379-000028878 | to | ELP-379-000028878 |
| ELP-379-000028884 | to | ELP-379-000028884 |
| ELP-379-000028886 | to | ELP-379-000028886 |
| ELP-379-000028894 | to | ELP-379-000028894 |
| ELP-379-000028898 | to | ELP-379-000028900 |
| ELP-379-000028907 | to | ELP-379-000028908 |
| ELP-379-000028936 | to | ELP-379-000028936 |
| ELP-379-000028938 | to | ELP-379-000028938 |

141

| | | |
|---|---|---|
| ELP-379-000028941 | to | ELP-379-000028941 |
| ELP-379-000028943 | to | ELP-379-000028945 |
| ELP-379-000028947 | to | ELP-379-000028948 |
| ELP-379-000028951 | to | ELP-379-000028954 |
| ELP-379-000028959 | to | ELP-379-000028959 |
| ELP-379-000028962 | to | ELP-379-000028963 |
| ELP-379-000028965 | to | ELP-379-000028967 |
| ELP-379-000028972 | to | ELP-379-000028974 |
| ELP-379-000028976 | to | ELP-379-000028976 |
| ELP-379-000028986 | to | ELP-379-000028989 |
| ELP-379-000028993 | to | ELP-379-000028993 |
| ELP-379-000028998 | to | ELP-379-000029001 |
| ELP-379-000029004 | to | ELP-379-000029004 |
| ELP-379-000029007 | to | ELP-379-000029007 |
| ELP-379-000029015 | to | ELP-379-000029019 |
| ELP-379-000029021 | to | ELP-379-000029021 |
| ELP-379-000029024 | to | ELP-379-000029025 |
| ELP-379-000029027 | to | ELP-379-000029027 |
| ELP-379-000029029 | to | ELP-379-000029029 |
| ELP-379-000029031 | to | ELP-379-000029031 |
| ELP-379-000029033 | to | ELP-379-000029033 |
| ELP-379-000029037 | to | ELP-379-000029039 |
| ELP-379-000029047 | to | ELP-379-000029047 |
| ELP-379-000029051 | to | ELP-379-000029051 |
| ELP-379-000029054 | to | ELP-379-000029056 |
| ELP-379-000029065 | to | ELP-379-000029065 |
| ELP-379-000029072 | to | ELP-379-000029073 |
| ELP-379-000029091 | to | ELP-379-000029094 |
| ELP-379-000029097 | to | ELP-379-000029097 |
| ELP-379-000029099 | to | ELP-379-000029099 |
| ELP-379-000029111 | to | ELP-379-000029112 |
| ELP-379-000029115 | to | ELP-379-000029115 |
| ELP-379-000029117 | to | ELP-379-000029117 |
| ELP-379-000029123 | to | ELP-379-000029123 |
| ELP-379-000029133 | to | ELP-379-000029134 |
| ELP-379-000029141 | to | ELP-379-000029142 |
| ELP-379-000029145 | to | ELP-379-000029145 |
| ELP-379-000029148 | to | ELP-379-000029149 |
| ELP-379-000029153 | to | ELP-379-000029157 |
| ELP-379-000029169 | to | ELP-379-000029169 |
| ELP-379-000029173 | to | ELP-379-000029173 |
| ELP-379-000029176 | to | ELP-379-000029177 |
| ELP-379-000029184 | to | ELP-379-000029184 |
| ELP-379-000029186 | to | ELP-379-000029186 |

| | | |
|---|---|---|
| ELP-379-000029190 | to | ELP-379-000029196 |
| ELP-379-000029199 | to | ELP-379-000029202 |
| ELP-379-000029205 | to | ELP-379-000029207 |
| ELP-379-000029218 | to | ELP-379-000029218 |
| ELP-379-000029226 | to | ELP-379-000029226 |
| ELP-379-000029228 | to | ELP-379-000029228 |
| ELP-379-000029235 | to | ELP-379-000029235 |
| ELP-379-000029237 | to | ELP-379-000029239 |
| ELP-379-000029249 | to | ELP-379-000029249 |
| ELP-379-000029251 | to | ELP-379-000029252 |
| ELP-379-000029257 | to | ELP-379-000029258 |
| ELP-379-000029260 | to | ELP-379-000029264 |
| ELP-379-000029269 | to | ELP-379-000029271 |
| ELP-379-000029274 | to | ELP-379-000029286 |
| ELP-379-000029297 | to | ELP-379-000029298 |
| ELP-379-000029300 | to | ELP-379-000029300 |
| ELP-379-000029308 | to | ELP-379-000029308 |
| ELP-379-000029310 | to | ELP-379-000029312 |
| ELP-379-000029320 | to | ELP-379-000029320 |
| ELP-379-000029325 | to | ELP-379-000029326 |
| ELP-379-000029328 | to | ELP-379-000029329 |
| ELP-379-000029332 | to | ELP-379-000029332 |
| ELP-379-000029335 | to | ELP-379-000029336 |
| ELP-379-000029349 | to | ELP-379-000029349 |
| ELP-379-000029354 | to | ELP-379-000029359 |
| ELP-379-000029363 | to | ELP-379-000029364 |
| ELP-379-000029366 | to | ELP-379-000029368 |
| ELP-379-000029381 | to | ELP-379-000029382 |
| ELP-379-000029386 | to | ELP-379-000029388 |
| ELP-379-000029410 | to | ELP-379-000029410 |
| ELP-379-000029417 | to | ELP-379-000029417 |
| ELP-379-000029423 | to | ELP-379-000029423 |
| ELP-379-000029425 | to | ELP-379-000029425 |
| ELP-379-000029432 | to | ELP-379-000029432 |
| ELP-379-000029435 | to | ELP-379-000029435 |
| ELP-379-000029438 | to | ELP-379-000029438 |
| ELP-379-000029445 | to | ELP-379-000029445 |
| ELP-379-000029450 | to | ELP-379-000029450 |
| ELP-379-000029452 | to | ELP-379-000029452 |
| ELP-379-000029459 | to | ELP-379-000029460 |
| ELP-379-000029463 | to | ELP-379-000029466 |
| ELP-379-000029474 | to | ELP-379-000029475 |
| ELP-379-000029498 | to | ELP-379-000029498 |
| ELP-379-000029500 | to | ELP-379-000029500 |

| | | |
|---|---|---|
| ELP-379-000029502 | to | ELP-379-000029502 |
| ELP-379-000029506 | to | ELP-379-000029506 |
| ELP-379-000029516 | to | ELP-379-000029516 |
| ELP-379-000029531 | to | ELP-379-000029531 |
| ELP-379-000029546 | to | ELP-379-000029546 |
| ELP-379-000029549 | to | ELP-379-000029549 |
| ELP-379-000029557 | to | ELP-379-000029557 |
| ELP-379-000029574 | to | ELP-379-000029574 |
| ELP-379-000029578 | to | ELP-379-000029578 |
| ELP-379-000029585 | to | ELP-379-000029586 |
| ELP-379-000029592 | to | ELP-379-000029595 |
| ELP-379-000029602 | to | ELP-379-000029602 |
| ELP-379-000029633 | to | ELP-379-000029633 |
| ELP-379-000029635 | to | ELP-379-000029635 |
| ELP-379-000029650 | to | ELP-379-000029653 |
| ELP-379-000029666 | to | ELP-379-000029666 |
| ELP-379-000029675 | to | ELP-379-000029675 |
| ELP-379-000029678 | to | ELP-379-000029678 |
| ELP-379-000029680 | to | ELP-379-000029681 |
| ELP-379-000029683 | to | ELP-379-000029686 |
| ELP-379-000029689 | to | ELP-379-000029690 |
| ELP-379-000029699 | to | ELP-379-000029699 |
| ELP-379-000029710 | to | ELP-379-000029712 |
| ELP-379-000029718 | to | ELP-379-000029721 |
| ELP-379-000029724 | to | ELP-379-000029724 |
| ELP-379-000029744 | to | ELP-379-000029744 |
| ELP-379-000029760 | to | ELP-379-000029760 |
| ELP-379-000029762 | to | ELP-379-000029762 |
| ELP-379-000029766 | to | ELP-379-000029767 |
| ELP-379-000029771 | to | ELP-379-000029771 |
| ELP-379-000029782 | to | ELP-379-000029782 |
| ELP-379-000029785 | to | ELP-379-000029785 |
| ELP-379-000029808 | to | ELP-379-000029808 |
| ELP-379-000029813 | to | ELP-379-000029813 |
| ELP-379-000029815 | to | ELP-379-000029815 |
| ELP-379-000029825 | to | ELP-379-000029826 |
| ELP-379-000029837 | to | ELP-379-000029840 |
| ELP-379-000029847 | to | ELP-379-000029847 |
| ELP-379-000029852 | to | ELP-379-000029852 |
| ELP-379-000029854 | to | ELP-379-000029855 |
| ELP-379-000029861 | to | ELP-379-000029862 |
| ELP-379-000029864 | to | ELP-379-000029864 |
| ELP-379-000029866 | to | ELP-379-000029866 |
| ELP-379-000029870 | to | ELP-379-000029872 |

| | | |
|---|---|---|
| ELP-379-000029874 | to | ELP-379-000029874 |
| ELP-379-000029886 | to | ELP-379-000029886 |
| ELP-379-000029888 | to | ELP-379-000029891 |
| ELP-379-000029895 | to | ELP-379-000029896 |
| ELP-379-000029901 | to | ELP-379-000029902 |
| ELP-379-000029908 | to | ELP-379-000029908 |
| ELP-379-000029912 | to | ELP-379-000029912 |
| ELP-379-000029918 | to | ELP-379-000029919 |
| ELP-379-000029925 | to | ELP-379-000029925 |
| ELP-379-000029930 | to | ELP-379-000029938 |
| ELP-379-000029954 | to | ELP-379-000029954 |
| ELP-379-000029956 | to | ELP-379-000029956 |
| ELP-379-000029965 | to | ELP-379-000029965 |
| ELP-379-000029970 | to | ELP-379-000029970 |
| ELP-379-000029973 | to | ELP-379-000029975 |
| ELP-379-000029977 | to | ELP-379-000029977 |
| ELP-379-000029982 | to | ELP-379-000029982 |
| ELP-379-000029992 | to | ELP-379-000029993 |
| ELP-379-000030031 | to | ELP-379-000030031 |
| ELP-379-000030034 | to | ELP-379-000030037 |
| ELP-379-000030041 | to | ELP-379-000030041 |
| ELP-379-000030063 | to | ELP-379-000030063 |
| ELP-379-000030065 | to | ELP-379-000030065 |
| ELP-379-000030072 | to | ELP-379-000030073 |
| ELP-379-000030075 | to | ELP-379-000030075 |
| ELP-379-000030092 | to | ELP-379-000030099 |
| ELP-379-000030144 | to | ELP-379-000030144 |
| ELP-379-000030149 | to | ELP-379-000030149 |
| ELP-379-000030152 | to | ELP-379-000030156 |
| ELP-379-000030192 | to | ELP-379-000030192 |
| ELP-379-000030212 | to | ELP-379-000030219 |
| ELP-379-000030240 | to | ELP-379-000030240 |
| ELP-379-000030246 | to | ELP-379-000030252 |
| ELP-379-000030254 | to | ELP-379-000030254 |
| ELP-379-000030263 | to | ELP-379-000030283 |
| ELP-379-000030290 | to | ELP-379-000030291 |
| ELP-379-000030309 | to | ELP-379-000030324 |
| ELP-379-000030382 | to | ELP-379-000030382 |
| ELP-379-000030430 | to | ELP-379-000030434 |
| ELP-379-000030471 | to | ELP-379-000030472 |
| ELP-379-000030475 | to | ELP-379-000030478 |
| ELP-379-000030503 | to | ELP-379-000030509 |
| ELP-379-000030532 | to | ELP-379-000030535 |
| ELP-379-000030537 | to | ELP-379-000030540 |

| | | |
|---|---|---|
| ELP-379-000030542 | to | ELP-379-000030544 |
| ELP-379-000030573 | to | ELP-379-000030609 |
| ELP-379-000030615 | to | ELP-379-000030615 |
| ELP-379-000030625 | to | ELP-379-000030626 |
| ELP-379-000030628 | to | ELP-379-000030629 |
| ELP-379-000030663 | to | ELP-379-000030663 |
| ELP-379-000030680 | to | ELP-379-000030680 |
| ELP-379-000030689 | to | ELP-379-000030689 |
| ELP-379-000030700 | to | ELP-379-000030701 |
| ELP-379-000030707 | to | ELP-379-000030707 |
| ELP-379-000030709 | to | ELP-379-000030709 |
| ELP-379-000030711 | to | ELP-379-000030711 |
| ELP-379-000030720 | to | ELP-379-000030720 |
| ELP-379-000030731 | to | ELP-379-000030731 |
| ELP-379-000030733 | to | ELP-379-000030733 |
| ELP-379-000030738 | to | ELP-379-000030738 |
| ELP-379-000030745 | to | ELP-379-000030747 |
| ELP-379-000030749 | to | ELP-379-000030749 |
| ELP-379-000030752 | to | ELP-379-000030752 |
| ELP-379-000030754 | to | ELP-379-000030755 |
| ELP-379-000030759 | to | ELP-379-000030759 |
| ELP-379-000030762 | to | ELP-379-000030762 |
| ELP-379-000030764 | to | ELP-379-000030765 |
| ELP-379-000030770 | to | ELP-379-000030771 |
| ELP-379-000030774 | to | ELP-379-000030774 |
| ELP-379-000030776 | to | ELP-379-000030776 |
| ELP-379-000030781 | to | ELP-379-000030781 |
| ELP-379-000030785 | to | ELP-379-000030786 |
| ELP-379-000030791 | to | ELP-379-000030791 |
| ELP-379-000030793 | to | ELP-379-000030793 |
| ELP-379-000030798 | to | ELP-379-000030799 |
| ELP-379-000030801 | to | ELP-379-000030801 |
| ELP-379-000030804 | to | ELP-379-000030804 |
| ELP-379-000030806 | to | ELP-379-000030806 |
| ELP-379-000030808 | to | ELP-379-000030808 |
| ELP-379-000030816 | to | ELP-379-000030816 |
| ELP-379-000030819 | to | ELP-379-000030819 |
| ELP-379-000030821 | to | ELP-379-000030822 |
| ELP-379-000030826 | to | ELP-379-000030826 |
| ELP-379-000030832 | to | ELP-379-000030833 |
| ELP-379-000030836 | to | ELP-379-000030836 |
| ELP-379-000030841 | to | ELP-379-000030842 |
| ELP-379-000030846 | to | ELP-379-000030847 |
| ELP-379-000030864 | to | ELP-379-000030864 |

| | | |
|---|---|---|
| ELP-379-000030875 | to | ELP-379-000030878 |
| ELP-379-000030886 | to | ELP-379-000030886 |
| ELP-379-000030895 | to | ELP-379-000030895 |
| ELP-379-000030915 | to | ELP-379-000030915 |
| ELP-379-000030949 | to | ELP-379-000030949 |
| ELP-379-000030957 | to | ELP-379-000030958 |
| ELP-379-000030961 | to | ELP-379-000030961 |
| ELP-379-000030980 | to | ELP-379-000030981 |
| ELP-379-000030983 | to | ELP-379-000030983 |
| ELP-379-000030986 | to | ELP-379-000030986 |
| ELP-379-000030991 | to | ELP-379-000030992 |
| ELP-379-000031033 | to | ELP-379-000031033 |
| ELP-379-000031038 | to | ELP-379-000031038 |
| ELP-379-000031051 | to | ELP-379-000031055 |
| ELP-379-000031059 | to | ELP-379-000031059 |
| ELP-379-000031072 | to | ELP-379-000031072 |
| ELP-379-000031078 | to | ELP-379-000031079 |
| ELP-379-000031095 | to | ELP-379-000031096 |
| ELP-379-000031101 | to | ELP-379-000031101 |
| ELP-379-000031103 | to | ELP-379-000031103 |
| ELP-379-000031109 | to | ELP-379-000031109 |
| ELP-379-000031114 | to | ELP-379-000031114 |
| ELP-379-000031120 | to | ELP-379-000031120 |
| ELP-379-000031137 | to | ELP-379-000031137 |
| ELP-379-000031149 | to | ELP-379-000031149 |
| ELP-379-000031169 | to | ELP-379-000031169 |
| ELP-379-000031172 | to | ELP-379-000031173 |
| ELP-379-000031176 | to | ELP-379-000031176 |
| ELP-379-000031179 | to | ELP-379-000031179 |
| ELP-379-000031184 | to | ELP-379-000031184 |
| ELP-379-000031188 | to | ELP-379-000031188 |
| ELP-379-000031192 | to | ELP-379-000031192 |
| ELP-379-000031207 | to | ELP-379-000031208 |
| ELP-379-000031216 | to | ELP-379-000031216 |
| ELP-379-000031233 | to | ELP-379-000031234 |
| ELP-379-000031245 | to | ELP-379-000031245 |
| ELP-379-000031250 | to | ELP-379-000031250 |
| ELP-379-000031258 | to | ELP-379-000031258 |
| ELP-379-000031260 | to | ELP-379-000031260 |
| ELP-379-000031265 | to | ELP-379-000031265 |
| ELP-379-000031270 | to | ELP-379-000031270 |
| ELP-379-000031275 | to | ELP-379-000031275 |
| ELP-379-000031278 | to | ELP-379-000031278 |
| ELP-379-000031280 | to | ELP-379-000031280 |

| | | |
|---|---|---|
| ELP-379-000031282 | to | ELP-379-000031284 |
| ELP-379-000031286 | to | ELP-379-000031286 |
| ELP-379-000031297 | to | ELP-379-000031297 |
| ELP-379-000031311 | to | ELP-379-000031311 |
| ELP-379-000031320 | to | ELP-379-000031320 |
| ELP-379-000031323 | to | ELP-379-000031323 |
| ELP-379-000031326 | to | ELP-379-000031326 |
| ELP-379-000031331 | to | ELP-379-000031331 |
| ELP-379-000031343 | to | ELP-379-000031343 |
| ELP-379-000031366 | to | ELP-379-000031366 |
| ELP-379-000031436 | to | ELP-379-000031439 |
| ELP-379-000031454 | to | ELP-379-000031454 |
| ELP-379-000031456 | to | ELP-379-000031456 |
| ELP-379-000031478 | to | ELP-379-000031478 |
| ELP-379-000031510 | to | ELP-379-000031511 |
| ELP-379-000031515 | to | ELP-379-000031515 |
| ELP-379-000031527 | to | ELP-379-000031527 |
| ELP-379-000031530 | to | ELP-379-000031531 |
| ELP-379-000031534 | to | ELP-379-000031536 |
| ELP-379-000031538 | to | ELP-379-000031540 |
| ELP-379-000031545 | to | ELP-379-000031545 |
| ELP-379-000031578 | to | ELP-379-000031579 |
| ELP-379-000031583 | to | ELP-379-000031583 |
| ELP-379-000031599 | to | ELP-379-000031599 |
| ELP-379-000031604 | to | ELP-379-000031608 |
| ELP-379-000031611 | to | ELP-379-000031612 |
| ELP-379-000031631 | to | ELP-379-000031631 |
| ELP-379-000031638 | to | ELP-379-000031638 |
| ELP-379-000031659 | to | ELP-379-000031659 |
| ELP-379-000031667 | to | ELP-379-000031667 |
| ELP-379-000031673 | to | ELP-379-000031673 |
| ELP-379-000031675 | to | ELP-379-000031675 |
| ELP-379-000031683 | to | ELP-379-000031683 |
| ELP-379-000031693 | to | ELP-379-000031693 |
| ELP-379-000031698 | to | ELP-379-000031699 |
| ELP-379-000031711 | to | ELP-379-000031714 |
| ELP-379-000031724 | to | ELP-379-000031724 |
| ELP-379-000031732 | to | ELP-379-000031732 |
| ELP-379-000031734 | to | ELP-379-000031734 |
| ELP-379-000031743 | to | ELP-379-000031746 |
| ELP-379-000031750 | to | ELP-379-000031750 |
| ELP-379-000031759 | to | ELP-379-000031760 |
| ELP-379-000031766 | to | ELP-379-000031769 |
| ELP-379-000031771 | to | ELP-379-000031771 |

| | | |
|---|---|---|
| ELP-379-000031862 | to | ELP-379-000031863 |
| ELP-379-000031872 | to | ELP-379-000031874 |
| ELP-379-000031877 | to | ELP-379-000031880 |
| ELP-379-000031883 | to | ELP-379-000031884 |
| ELP-379-000031886 | to | ELP-379-000031886 |
| ELP-379-000031910 | to | ELP-379-000031911 |
| ELP-379-000031919 | to | ELP-379-000031919 |
| ELP-379-000031922 | to | ELP-379-000031922 |
| ELP-379-000031926 | to | ELP-379-000031927 |
| ELP-379-000031934 | to | ELP-379-000031934 |
| ELP-379-000031937 | to | ELP-379-000031938 |
| ELP-379-000031941 | to | ELP-379-000031946 |
| ELP-379-000031949 | to | ELP-379-000031961 |
| ELP-379-000031963 | to | ELP-379-000031964 |
| ELP-379-000031966 | to | ELP-379-000031966 |
| ELP-379-000031968 | to | ELP-379-000031971 |
| ELP-379-000031973 | to | ELP-379-000031973 |
| ELP-379-000031997 | to | ELP-379-000031997 |
| ELP-379-000032003 | to | ELP-379-000032004 |
| ELP-379-000032019 | to | ELP-379-000032023 |
| ELP-379-000032025 | to | ELP-379-000032025 |
| ELP-379-000032044 | to | ELP-379-000032044 |
| ELP-379-000032047 | to | ELP-379-000032047 |
| ELP-379-000032053 | to | ELP-379-000032056 |
| ELP-379-000032060 | to | ELP-379-000032065 |
| ELP-379-000032077 | to | ELP-379-000032078 |
| ELP-379-000032087 | to | ELP-379-000032095 |
| ELP-379-000032097 | to | ELP-379-000032098 |
| ELP-379-000032103 | to | ELP-379-000032104 |
| ELP-379-000032108 | to | ELP-379-000032108 |
| ELP-379-000032111 | to | ELP-379-000032111 |
| ELP-379-000032113 | to | ELP-379-000032115 |
| ELP-379-000032118 | to | ELP-379-000032118 |
| ELP-379-000032122 | to | ELP-379-000032122 |
| ELP-379-000032126 | to | ELP-379-000032130 |
| ELP-379-000032134 | to | ELP-379-000032135 |
| ELP-379-000032138 | to | ELP-379-000032140 |
| ELP-379-000032143 | to | ELP-379-000032143 |
| ELP-379-000032145 | to | ELP-379-000032145 |
| ELP-379-000032149 | to | ELP-379-000032150 |
| ELP-379-000032155 | to | ELP-379-000032159 |
| ELP-379-000032161 | to | ELP-379-000032161 |
| ELP-379-000032165 | to | ELP-379-000032165 |
| ELP-379-000032167 | to | ELP-379-000032167 |

| | | |
|---|---|---|
| ELP-379-000032169 | to | ELP-379-000032169 |
| ELP-379-000032178 | to | ELP-379-000032179 |
| ELP-379-000032187 | to | ELP-379-000032188 |
| ELP-379-000032190 | to | ELP-379-000032191 |
| ELP-379-000032234 | to | ELP-379-000032237 |
| ELP-379-000032240 | to | ELP-379-000032241 |
| ELP-379-000032244 | to | ELP-379-000032244 |
| ELP-379-000032251 | to | ELP-379-000032252 |
| ELP-379-000032264 | to | ELP-379-000032264 |
| ELP-379-000032268 | to | ELP-379-000032274 |
| ELP-379-000032277 | to | ELP-379-000032277 |
| ELP-379-000032279 | to | ELP-379-000032279 |
| ELP-379-000032302 | to | ELP-379-000032303 |
| ELP-379-000032308 | to | ELP-379-000032309 |
| ELP-379-000032315 | to | ELP-379-000032318 |
| ELP-379-000032345 | to | ELP-379-000032345 |
| ELP-379-000032352 | to | ELP-379-000032352 |
| ELP-379-000032354 | to | ELP-379-000032354 |
| ELP-379-000032383 | to | ELP-379-000032383 |
| ELP-379-000032414 | to | ELP-379-000032417 |
| ELP-379-000032420 | to | ELP-379-000032420 |
| ELP-379-000032434 | to | ELP-379-000032434 |
| ELP-379-000032440 | to | ELP-379-000032440 |
| ELP-379-000032448 | to | ELP-379-000032462 |
| ELP-379-000032469 | to | ELP-379-000032469 |
| ELP-379-000032475 | to | ELP-379-000032478 |
| ELP-379-000032481 | to | ELP-379-000032482 |
| ELP-379-000032490 | to | ELP-379-000032490 |
| ELP-379-000032494 | to | ELP-379-000032494 |
| ELP-379-000032521 | to | ELP-379-000032521 |
| ELP-379-000032525 | to | ELP-379-000032525 |
| ELP-379-000032535 | to | ELP-379-000032535 |
| ELP-379-000032543 | to | ELP-379-000032543 |
| ELP-379-000032550 | to | ELP-379-000032551 |
| ELP-379-000032592 | to | ELP-379-000032592 |
| ELP-379-000032600 | to | ELP-379-000032600 |
| ELP-379-000032602 | to | ELP-379-000032602 |
| ELP-379-000032604 | to | ELP-379-000032604 |
| ELP-379-000032606 | to | ELP-379-000032606 |
| ELP-379-000032612 | to | ELP-379-000032613 |
| ELP-379-000032623 | to | ELP-379-000032623 |
| ELP-379-000032631 | to | ELP-379-000032632 |
| ELP-379-000032641 | to | ELP-379-000032641 |
| ELP-379-000032644 | to | ELP-379-000032644 |

| | | |
|---|---|---|
| ELP-379-000032647 | to | ELP-379-000032647 |
| ELP-379-000032649 | to | ELP-379-000032650 |
| ELP-379-000032652 | to | ELP-379-000032652 |
| ELP-379-000032656 | to | ELP-379-000032657 |
| ELP-379-000032661 | to | ELP-379-000032667 |
| ELP-379-000032670 | to | ELP-379-000032671 |
| ELP-379-000032675 | to | ELP-379-000032675 |
| ELP-379-000032681 | to | ELP-379-000032681 |
| ELP-379-000032684 | to | ELP-379-000032685 |
| ELP-379-000032691 | to | ELP-379-000032692 |
| ELP-379-000032694 | to | ELP-379-000032694 |
| ELP-379-000032697 | to | ELP-379-000032697 |
| ELP-379-000032702 | to | ELP-379-000032703 |
| ELP-379-000032705 | to | ELP-379-000032707 |
| ELP-379-000032710 | to | ELP-379-000032711 |
| ELP-379-000032714 | to | ELP-379-000032714 |
| ELP-379-000032729 | to | ELP-379-000032729 |
| ELP-379-000032732 | to | ELP-379-000032733 |
| ELP-379-000032745 | to | ELP-379-000032745 |
| ELP-379-000032763 | to | ELP-379-000032763 |
| ELP-379-000032765 | to | ELP-379-000032765 |
| ELP-379-000032769 | to | ELP-379-000032769 |
| ELP-379-000032773 | to | ELP-379-000032775 |
| ELP-379-000032781 | to | ELP-379-000032781 |
| ELP-379-000032787 | to | ELP-379-000032787 |
| ELP-379-000032794 | to | ELP-379-000032794 |
| ELP-379-000032796 | to | ELP-379-000032796 |
| ELP-379-000032812 | to | ELP-379-000032831 |
| ELP-380-000000006 | to | ELP-380-000000006 |
| ELP-380-000000018 | to | ELP-380-000000018 |
| ELP-380-000000028 | to | ELP-380-000000028 |
| ELP-380-000000033 | to | ELP-380-000000033 |
| ELP-380-000000046 | to | ELP-380-000000049 |
| ELP-380-000000056 | to | ELP-380-000000056 |
| ELP-380-000000058 | to | ELP-380-000000058 |
| ELP-380-000000061 | to | ELP-380-000000062 |
| ELP-380-000000065 | to | ELP-380-000000065 |
| ELP-380-000000078 | to | ELP-380-000000078 |
| ELP-380-000000081 | to | ELP-380-000000083 |
| ELP-380-000000088 | to | ELP-380-000000088 |
| ELP-380-000000091 | to | ELP-380-000000091 |
| ELP-380-000000095 | to | ELP-380-000000095 |
| ELP-380-000000098 | to | ELP-380-000000101 |
| ELP-380-000000111 | to | ELP-380-000000111 |

| | | |
|---|---|---|
| ELP-380-000000113 | to | ELP-380-000000113 |
| ELP-380-000000115 | to | ELP-380-000000117 |
| ELP-380-000000119 | to | ELP-380-000000119 |
| ELP-380-000000122 | to | ELP-380-000000122 |
| ELP-380-000000124 | to | ELP-380-000000124 |
| ELP-380-000000134 | to | ELP-380-000000134 |
| ELP-380-000000140 | to | ELP-380-000000140 |
| ELP-380-000000146 | to | ELP-380-000000146 |
| ELP-380-000000149 | to | ELP-380-000000149 |
| ELP-380-000000152 | to | ELP-380-000000152 |
| ELP-380-000000159 | to | ELP-380-000000160 |
| ELP-380-000000162 | to | ELP-380-000000162 |
| ELP-380-000000164 | to | ELP-380-000000166 |
| ELP-380-000000173 | to | ELP-380-000000174 |
| ELP-380-000000177 | to | ELP-380-000000177 |
| ELP-380-000000190 | to | ELP-380-000000190 |
| ELP-380-000000193 | to | ELP-380-000000193 |
| ELP-380-000000195 | to | ELP-380-000000195 |
| ELP-380-000000200 | to | ELP-380-000000201 |
| ELP-380-000000203 | to | ELP-380-000000205 |
| ELP-380-000000212 | to | ELP-380-000000212 |
| ELP-380-000000216 | to | ELP-380-000000216 |
| ELP-380-000000221 | to | ELP-380-000000221 |
| ELP-380-000000226 | to | ELP-380-000000226 |
| ELP-380-000000229 | to | ELP-380-000000232 |
| ELP-380-000000234 | to | ELP-380-000000234 |
| ELP-380-000000240 | to | ELP-380-000000241 |
| ELP-380-000000249 | to | ELP-380-000000249 |
| ELP-380-000000258 | to | ELP-380-000000258 |
| ELP-380-000000260 | to | ELP-380-000000261 |
| ELP-380-000000268 | to | ELP-380-000000269 |
| ELP-380-000000284 | to | ELP-380-000000284 |
| ELP-380-000000292 | to | ELP-380-000000292 |
| ELP-380-000000297 | to | ELP-380-000000300 |
| ELP-380-000000312 | to | ELP-380-000000312 |
| ELP-380-000000314 | to | ELP-380-000000315 |
| ELP-380-000000317 | to | ELP-380-000000317 |
| ELP-380-000000320 | to | ELP-380-000000323 |
| ELP-380-000000327 | to | ELP-380-000000327 |
| ELP-380-000000330 | to | ELP-380-000000330 |
| ELP-380-000000334 | to | ELP-380-000000336 |
| ELP-380-000000343 | to | ELP-380-000000343 |
| ELP-380-000000345 | to | ELP-380-000000349 |
| ELP-380-000000357 | to | ELP-380-000000359 |

| | | |
|---|---|---|
| ELP-380-000000361 | to | ELP-380-000000361 |
| ELP-380-000000366 | to | ELP-380-000000366 |
| ELP-380-000000368 | to | ELP-380-000000368 |
| ELP-380-000000370 | to | ELP-380-000000371 |
| ELP-380-000000378 | to | ELP-380-000000378 |
| ELP-380-000000383 | to | ELP-380-000000383 |
| ELP-380-000000386 | to | ELP-380-000000386 |
| ELP-380-000000389 | to | ELP-380-000000390 |
| ELP-380-000000392 | to | ELP-380-000000392 |
| ELP-380-000000403 | to | ELP-380-000000404 |
| ELP-380-000000415 | to | ELP-380-000000418 |
| ELP-380-000000437 | to | ELP-380-000000437 |
| ELP-380-000000441 | to | ELP-380-000000442 |
| ELP-380-000000444 | to | ELP-380-000000444 |
| ELP-380-000000447 | to | ELP-380-000000447 |
| ELP-380-000000453 | to | ELP-380-000000454 |
| ELP-380-000000462 | to | ELP-380-000000462 |
| ELP-380-000000469 | to | ELP-380-000000469 |
| ELP-380-000000471 | to | ELP-380-000000471 |
| ELP-380-000000476 | to | ELP-380-000000476 |
| ELP-380-000000480 | to | ELP-380-000000480 |
| ELP-380-000000486 | to | ELP-380-000000488 |
| ELP-380-000000495 | to | ELP-380-000000497 |
| ELP-380-000000503 | to | ELP-380-000000505 |
| ELP-380-000000515 | to | ELP-380-000000515 |
| ELP-380-000000522 | to | ELP-380-000000522 |
| ELP-380-000000526 | to | ELP-380-000000528 |
| ELP-380-000000531 | to | ELP-380-000000532 |
| ELP-380-000000536 | to | ELP-380-000000537 |
| ELP-380-000000541 | to | ELP-380-000000542 |
| ELP-380-000000563 | to | ELP-380-000000563 |
| ELP-380-000000565 | to | ELP-380-000000566 |
| ELP-380-000000568 | to | ELP-380-000000568 |
| ELP-380-000000574 | to | ELP-380-000000574 |
| ELP-380-000000577 | to | ELP-380-000000577 |
| ELP-380-000000584 | to | ELP-380-000000584 |
| ELP-380-000000591 | to | ELP-380-000000591 |
| ELP-380-000000598 | to | ELP-380-000000599 |
| ELP-380-000000606 | to | ELP-380-000000606 |
| ELP-380-000000614 | to | ELP-380-000000615 |
| ELP-380-000000619 | to | ELP-380-000000619 |
| ELP-380-000000630 | to | ELP-380-000000630 |
| ELP-380-000000632 | to | ELP-380-000000634 |
| ELP-380-000000643 | to | ELP-380-000000644 |

| | | |
|---|---|---|
| ELP-380-000000649 | to | ELP-380-000000650 |
| ELP-380-000000652 | to | ELP-380-000000652 |
| ELP-380-000000655 | to | ELP-380-000000655 |
| ELP-380-000000659 | to | ELP-380-000000660 |
| ELP-380-000000674 | to | ELP-380-000000674 |
| ELP-380-000000676 | to | ELP-380-000000676 |
| ELP-380-000000680 | to | ELP-380-000000680 |
| ELP-380-000000683 | to | ELP-380-000000686 |
| ELP-380-000000691 | to | ELP-380-000000691 |
| ELP-380-000000698 | to | ELP-380-000000698 |
| ELP-380-000000704 | to | ELP-380-000000705 |
| ELP-380-000000709 | to | ELP-380-000000709 |
| ELP-380-000000717 | to | ELP-380-000000717 |
| ELP-380-000000720 | to | ELP-380-000000720 |
| ELP-380-000000724 | to | ELP-380-000000724 |
| ELP-380-000000726 | to | ELP-380-000000726 |
| ELP-380-000000731 | to | ELP-380-000000731 |
| ELP-380-000000735 | to | ELP-380-000000736 |
| ELP-380-000000740 | to | ELP-380-000000740 |
| ELP-380-000000742 | to | ELP-380-000000742 |
| ELP-380-000000747 | to | ELP-380-000000747 |
| ELP-380-000000753 | to | ELP-380-000000753 |
| ELP-380-000000758 | to | ELP-380-000000758 |
| ELP-380-000000763 | to | ELP-380-000000763 |
| ELP-380-000000766 | to | ELP-380-000000766 |
| ELP-380-000000769 | to | ELP-380-000000769 |
| ELP-380-000000771 | to | ELP-380-000000771 |
| ELP-380-000000775 | to | ELP-380-000000775 |
| ELP-380-000000777 | to | ELP-380-000000778 |
| ELP-380-000000780 | to | ELP-380-000000780 |
| ELP-380-000000783 | to | ELP-380-000000783 |
| ELP-380-000000787 | to | ELP-380-000000788 |
| ELP-380-000000795 | to | ELP-380-000000795 |
| ELP-380-000000799 | to | ELP-380-000000799 |
| ELP-380-000000805 | to | ELP-380-000000808 |
| ELP-380-000000813 | to | ELP-380-000000813 |
| ELP-380-000000816 | to | ELP-380-000000818 |
| ELP-380-000000820 | to | ELP-380-000000820 |
| ELP-380-000000822 | to | ELP-380-000000822 |
| ELP-380-000000825 | to | ELP-380-000000826 |
| ELP-380-000000828 | to | ELP-380-000000832 |
| ELP-380-000000834 | to | ELP-380-000000837 |
| ELP-380-000000841 | to | ELP-380-000000841 |
| ELP-380-000000844 | to | ELP-380-000000844 |

| | | |
|---|---|---|
| ELP-380-000000846 | to | ELP-380-000000847 |
| ELP-380-000000849 | to | ELP-380-000000849 |
| ELP-380-000000851 | to | ELP-380-000000855 |
| ELP-380-000000857 | to | ELP-380-000000859 |
| ELP-380-000000861 | to | ELP-380-000000862 |
| ELP-380-000000868 | to | ELP-380-000000869 |
| ELP-380-000000872 | to | ELP-380-000000872 |
| ELP-380-000000874 | to | ELP-380-000000876 |
| ELP-380-000000879 | to | ELP-380-000000880 |
| ELP-380-000000883 | to | ELP-380-000000884 |
| ELP-380-000000891 | to | ELP-380-000000891 |
| ELP-380-000000895 | to | ELP-380-000000895 |
| ELP-380-000000898 | to | ELP-380-000000902 |
| ELP-380-000000904 | to | ELP-380-000000906 |
| ELP-380-000000909 | to | ELP-380-000000909 |
| ELP-380-000000911 | to | ELP-380-000000911 |
| ELP-380-000000915 | to | ELP-380-000000917 |
| ELP-380-000000932 | to | ELP-380-000000932 |
| ELP-380-000000934 | to | ELP-380-000000934 |
| ELP-380-000000939 | to | ELP-380-000000939 |
| ELP-380-000000947 | to | ELP-380-000000947 |
| ELP-380-000000952 | to | ELP-380-000000952 |
| ELP-380-000000956 | to | ELP-380-000000958 |
| ELP-380-000000962 | to | ELP-380-000000965 |
| ELP-380-000000981 | to | ELP-380-000000981 |
| ELP-380-000000984 | to | ELP-380-000000984 |
| ELP-380-000000986 | to | ELP-380-000000989 |
| ELP-380-000000993 | to | ELP-380-000000994 |
| ELP-380-000001005 | to | ELP-380-000001005 |
| ELP-380-000001007 | to | ELP-380-000001007 |
| ELP-380-000001009 | to | ELP-380-000001010 |
| ELP-380-000001012 | to | ELP-380-000001018 |
| ELP-380-000001020 | to | ELP-380-000001020 |
| ELP-380-000001023 | to | ELP-380-000001023 |
| ELP-380-000001028 | to | ELP-380-000001028 |
| ELP-380-000001032 | to | ELP-380-000001032 |
| ELP-380-000001034 | to | ELP-380-000001034 |
| ELP-380-000001039 | to | ELP-380-000001040 |
| ELP-380-000001052 | to | ELP-380-000001052 |
| ELP-380-000001057 | to | ELP-380-000001057 |
| ELP-380-000001060 | to | ELP-380-000001061 |
| ELP-380-000001066 | to | ELP-380-000001068 |
| ELP-380-000001077 | to | ELP-380-000001077 |
| ELP-380-000001079 | to | ELP-380-000001079 |

| | | |
|---|---|---|
| ELP-380-000001082 | to | ELP-380-000001082 |
| ELP-380-000001084 | to | ELP-380-000001084 |
| ELP-380-000001098 | to | ELP-380-000001100 |
| ELP-380-000001103 | to | ELP-380-000001103 |
| ELP-380-000001121 | to | ELP-380-000001121 |
| ELP-380-000001126 | to | ELP-380-000001126 |
| ELP-380-000001134 | to | ELP-380-000001134 |
| ELP-380-000001136 | to | ELP-380-000001136 |
| ELP-380-000001143 | to | ELP-380-000001143 |
| ELP-380-000001154 | to | ELP-380-000001154 |
| ELP-380-000001161 | to | ELP-380-000001166 |
| ELP-380-000001172 | to | ELP-380-000001172 |
| ELP-380-000001174 | to | ELP-380-000001174 |
| ELP-380-000001176 | to | ELP-380-000001177 |
| ELP-380-000001185 | to | ELP-380-000001186 |
| ELP-380-000001191 | to | ELP-380-000001191 |
| ELP-380-000001195 | to | ELP-380-000001195 |
| ELP-380-000001207 | to | ELP-380-000001207 |
| ELP-380-000001217 | to | ELP-380-000001217 |
| ELP-380-000001221 | to | ELP-380-000001221 |
| ELP-380-000001224 | to | ELP-380-000001224 |
| ELP-380-000001228 | to | ELP-380-000001234 |
| ELP-380-000001247 | to | ELP-380-000001249 |
| ELP-380-000001252 | to | ELP-380-000001252 |
| ELP-380-000001255 | to | ELP-380-000001255 |
| ELP-380-000001261 | to | ELP-380-000001261 |
| ELP-380-000001264 | to | ELP-380-000001264 |
| ELP-380-000001271 | to | ELP-380-000001271 |
| ELP-380-000001273 | to | ELP-380-000001273 |
| ELP-380-000001282 | to | ELP-380-000001282 |
| ELP-380-000001285 | to | ELP-380-000001286 |
| ELP-380-000001294 | to | ELP-380-000001294 |
| ELP-380-000001299 | to | ELP-380-000001300 |
| ELP-380-000001302 | to | ELP-380-000001302 |
| ELP-380-000001312 | to | ELP-380-000001313 |
| ELP-380-000001319 | to | ELP-380-000001319 |
| ELP-380-000001321 | to | ELP-380-000001321 |
| ELP-380-000001326 | to | ELP-380-000001326 |
| ELP-380-000001330 | to | ELP-380-000001330 |
| ELP-380-000001335 | to | ELP-380-000001335 |
| ELP-380-000001338 | to | ELP-380-000001339 |
| ELP-380-000001341 | to | ELP-380-000001341 |
| ELP-380-000001345 | to | ELP-380-000001345 |
| ELP-380-000001353 | to | ELP-380-000001353 |

| | | |
|---|---|---|
| ELP-380-000001365 | to | ELP-380-000001371 |
| ELP-380-000001373 | to | ELP-380-000001373 |
| ELP-380-000001375 | to | ELP-380-000001378 |
| ELP-380-000001381 | to | ELP-380-000001381 |
| ELP-380-000001395 | to | ELP-380-000001396 |
| ELP-380-000001399 | to | ELP-380-000001399 |
| ELP-380-000001401 | to | ELP-380-000001401 |
| ELP-380-000001411 | to | ELP-380-000001412 |
| ELP-380-000001420 | to | ELP-380-000001422 |
| ELP-380-000001438 | to | ELP-380-000001438 |
| ELP-380-000001443 | to | ELP-380-000001443 |
| ELP-380-000001445 | to | ELP-380-000001445 |
| ELP-380-000001450 | to | ELP-380-000001450 |
| ELP-380-000001457 | to | ELP-380-000001461 |
| ELP-380-000001464 | to | ELP-380-000001464 |
| ELP-380-000001470 | to | ELP-380-000001470 |
| ELP-380-000001474 | to | ELP-380-000001476 |
| ELP-380-000001480 | to | ELP-380-000001481 |
| ELP-380-000001483 | to | ELP-380-000001484 |
| ELP-380-000001486 | to | ELP-380-000001486 |
| ELP-380-000001488 | to | ELP-380-000001488 |
| ELP-380-000001492 | to | ELP-380-000001492 |
| ELP-380-000001495 | to | ELP-380-000001495 |
| ELP-380-000001500 | to | ELP-380-000001501 |
| ELP-380-000001509 | to | ELP-380-000001509 |
| ELP-380-000001520 | to | ELP-380-000001521 |
| ELP-380-000001540 | to | ELP-380-000001540 |
| ELP-380-000001550 | to | ELP-380-000001550 |
| ELP-380-000001552 | to | ELP-380-000001552 |
| ELP-380-000001555 | to | ELP-380-000001555 |
| ELP-380-000001573 | to | ELP-380-000001574 |
| ELP-380-000001577 | to | ELP-380-000001579 |
| ELP-380-000001581 | to | ELP-380-000001582 |
| ELP-380-000001584 | to | ELP-380-000001585 |
| ELP-380-000001587 | to | ELP-380-000001587 |
| ELP-380-000001592 | to | ELP-380-000001592 |
| ELP-380-000001597 | to | ELP-380-000001597 |
| ELP-380-000001600 | to | ELP-380-000001603 |
| ELP-380-000001605 | to | ELP-380-000001606 |
| ELP-380-000001611 | to | ELP-380-000001613 |
| ELP-380-000001615 | to | ELP-380-000001615 |
| ELP-380-000001623 | to | ELP-380-000001623 |
| ELP-380-000001635 | to | ELP-380-000001635 |
| ELP-380-000001641 | to | ELP-380-000001641 |

| | | |
|---|---|---|
| ELP-380-000001643 | to | ELP-380-000001647 |
| ELP-380-000001651 | to | ELP-380-000001652 |
| ELP-380-000001655 | to | ELP-380-000001656 |
| ELP-380-000001658 | to | ELP-380-000001658 |
| ELP-380-000001660 | to | ELP-380-000001661 |
| ELP-380-000001663 | to | ELP-380-000001664 |
| ELP-380-000001669 | to | ELP-380-000001671 |
| ELP-380-000001677 | to | ELP-380-000001678 |
| ELP-380-000001681 | to | ELP-380-000001683 |
| ELP-380-000001692 | to | ELP-380-000001692 |
| ELP-380-000001696 | to | ELP-380-000001697 |
| ELP-380-000001700 | to | ELP-380-000001701 |
| ELP-380-000001703 | to | ELP-380-000001703 |
| ELP-380-000001711 | to | ELP-380-000001711 |
| ELP-380-000001729 | to | ELP-380-000001729 |
| ELP-380-000001731 | to | ELP-380-000001731 |
| ELP-380-000001735 | to | ELP-380-000001735 |
| ELP-380-000001737 | to | ELP-380-000001738 |
| ELP-380-000001740 | to | ELP-380-000001740 |
| ELP-380-000001742 | to | ELP-380-000001743 |
| ELP-380-000001745 | to | ELP-380-000001745 |
| ELP-380-000001747 | to | ELP-380-000001750 |
| ELP-380-000001753 | to | ELP-380-000001753 |
| ELP-380-000001755 | to | ELP-380-000001758 |
| ELP-380-000001760 | to | ELP-380-000001760 |
| ELP-380-000001762 | to | ELP-380-000001762 |
| ELP-380-000001764 | to | ELP-380-000001764 |
| ELP-380-000001767 | to | ELP-380-000001770 |
| ELP-380-000001773 | to | ELP-380-000001775 |
| ELP-380-000001785 | to | ELP-380-000001788 |
| ELP-380-000001791 | to | ELP-380-000001791 |
| ELP-380-000001794 | to | ELP-380-000001795 |
| ELP-380-000001805 | to | ELP-380-000001806 |
| ELP-380-000001815 | to | ELP-380-000001819 |
| ELP-380-000001825 | to | ELP-380-000001825 |
| ELP-380-000001830 | to | ELP-380-000001830 |
| ELP-380-000001832 | to | ELP-380-000001833 |
| ELP-380-000001836 | to | ELP-380-000001836 |
| ELP-380-000001838 | to | ELP-380-000001838 |
| ELP-380-000001842 | to | ELP-380-000001842 |
| ELP-380-000001846 | to | ELP-380-000001847 |
| ELP-380-000001855 | to | ELP-380-000001857 |
| ELP-380-000001873 | to | ELP-380-000001874 |
| ELP-380-000001889 | to | ELP-380-000001895 |

| ELP-380-000001897 | to | ELP-380-000001898 |
|---|---|---|
| ELP-380-000001908 | to | ELP-380-000001913 |
| ELP-380-000001915 | to | ELP-380-000001915 |
| ELP-380-000001922 | to | ELP-380-000001923 |
| ELP-380-000001926 | to | ELP-380-000001926 |
| ELP-380-000001928 | to | ELP-380-000001929 |
| ELP-380-000001940 | to | ELP-380-000001940 |
| ELP-380-000001943 | to | ELP-380-000001945 |
| ELP-380-000001947 | to | ELP-380-000001948 |
| ELP-380-000001952 | to | ELP-380-000001956 |
| ELP-380-000001964 | to | ELP-380-000001964 |
| ELP-380-000001974 | to | ELP-380-000001974 |
| ELP-380-000001982 | to | ELP-380-000001982 |
| ELP-380-000001984 | to | ELP-380-000001984 |
| ELP-380-000001989 | to | ELP-380-000001989 |
| ELP-380-000001997 | to | ELP-380-000001997 |
| ELP-380-000002017 | to | ELP-380-000002017 |
| ELP-380-000002024 | to | ELP-380-000002024 |
| ELP-380-000002030 | to | ELP-380-000002035 |
| ELP-380-000002037 | to | ELP-380-000002038 |
| ELP-380-000002040 | to | ELP-380-000002041 |
| ELP-380-000002045 | to | ELP-380-000002046 |
| ELP-380-000002050 | to | ELP-380-000002055 |
| ELP-380-000002069 | to | ELP-380-000002069 |
| ELP-380-000002073 | to | ELP-380-000002075 |
| ELP-380-000002078 | to | ELP-380-000002079 |
| ELP-380-000002081 | to | ELP-380-000002083 |
| ELP-380-000002087 | to | ELP-380-000002087 |
| ELP-380-000002090 | to | ELP-380-000002091 |
| ELP-380-000002094 | to | ELP-380-000002096 |
| ELP-380-000002098 | to | ELP-380-000002100 |
| ELP-380-000002136 | to | ELP-380-000002137 |
| ELP-380-000002143 | to | ELP-380-000002144 |
| ELP-380-000002151 | to | ELP-380-000002153 |
| ELP-380-000002158 | to | ELP-380-000002159 |
| ELP-380-000002163 | to | ELP-380-000002167 |
| ELP-380-000002173 | to | ELP-380-000002173 |
| ELP-380-000002177 | to | ELP-380-000002180 |
| ELP-380-000002191 | to | ELP-380-000002193 |
| ELP-380-000002195 | to | ELP-380-000002196 |
| ELP-380-000002207 | to | ELP-380-000002209 |
| ELP-380-000002214 | to | ELP-380-000002214 |
| ELP-380-000002222 | to | ELP-380-000002224 |
| ELP-380-000002228 | to | ELP-380-000002228 |

| | | |
|---|---|---|
| ELP-380-000002236 | to | ELP-380-000002239 |
| ELP-380-000002254 | to | ELP-380-000002254 |
| ELP-380-000002259 | to | ELP-380-000002260 |
| ELP-380-000002266 | to | ELP-380-000002266 |
| ELP-380-000002269 | to | ELP-380-000002269 |
| ELP-380-000002271 | to | ELP-380-000002273 |
| ELP-380-000002280 | to | ELP-380-000002281 |
| ELP-380-000002283 | to | ELP-380-000002288 |
| ELP-380-000002295 | to | ELP-380-000002295 |
| ELP-380-000002306 | to | ELP-380-000002306 |
| ELP-380-000002314 | to | ELP-380-000002315 |
| ELP-380-000002318 | to | ELP-380-000002321 |
| ELP-380-000002323 | to | ELP-380-000002323 |
| ELP-380-000002328 | to | ELP-380-000002331 |
| ELP-380-000002334 | to | ELP-380-000002336 |
| ELP-380-000002339 | to | ELP-380-000002339 |
| ELP-380-000002344 | to | ELP-380-000002344 |
| ELP-380-000002347 | to | ELP-380-000002347 |
| ELP-380-000002349 | to | ELP-380-000002349 |
| ELP-380-000002360 | to | ELP-380-000002361 |
| ELP-380-000002363 | to | ELP-380-000002363 |
| ELP-380-000002371 | to | ELP-380-000002372 |
| ELP-380-000002374 | to | ELP-380-000002374 |
| ELP-380-000002376 | to | ELP-380-000002378 |
| ELP-380-000002382 | to | ELP-380-000002382 |
| ELP-380-000002391 | to | ELP-380-000002391 |
| ELP-380-000002396 | to | ELP-380-000002404 |
| ELP-380-000002424 | to | ELP-380-000002425 |
| ELP-380-000002440 | to | ELP-380-000002441 |
| ELP-380-000002443 | to | ELP-380-000002444 |
| ELP-380-000002446 | to | ELP-380-000002457 |
| ELP-380-000002460 | to | ELP-380-000002465 |
| ELP-380-000002467 | to | ELP-380-000002467 |
| ELP-380-000002470 | to | ELP-380-000002471 |
| ELP-380-000002481 | to | ELP-380-000002481 |
| ELP-380-000002483 | to | ELP-380-000002484 |
| ELP-380-000002487 | to | ELP-380-000002490 |
| ELP-380-000002495 | to | ELP-380-000002495 |
| ELP-380-000002498 | to | ELP-380-000002498 |
| ELP-380-000002500 | to | ELP-380-000002501 |
| ELP-380-000002505 | to | ELP-380-000002507 |
| ELP-380-000002511 | to | ELP-380-000002511 |
| ELP-380-000002514 | to | ELP-380-000002514 |
| ELP-380-000002516 | to | ELP-380-000002516 |

| | | |
|---|---|---|
| ELP-380-000002524 | to | ELP-380-000002524 |
| ELP-380-000002536 | to | ELP-380-000002538 |
| ELP-380-000002545 | to | ELP-380-000002550 |
| ELP-380-000002553 | to | ELP-380-000002555 |
| ELP-380-000002560 | to | ELP-380-000002560 |
| ELP-380-000002569 | to | ELP-380-000002569 |
| ELP-380-000002581 | to | ELP-380-000002581 |
| ELP-380-000002587 | to | ELP-380-000002589 |
| ELP-380-000002617 | to | ELP-380-000002617 |
| ELP-380-000002621 | to | ELP-380-000002621 |
| ELP-380-000002626 | to | ELP-380-000002627 |
| ELP-380-000002632 | to | ELP-380-000002632 |
| ELP-380-000002637 | to | ELP-380-000002638 |
| ELP-380-000002645 | to | ELP-380-000002645 |
| ELP-380-000002652 | to | ELP-380-000002653 |
| ELP-380-000002655 | to | ELP-380-000002660 |
| ELP-380-000002668 | to | ELP-380-000002669 |
| ELP-380-000002672 | to | ELP-380-000002674 |
| ELP-380-000002679 | to | ELP-380-000002681 |
| ELP-380-000002695 | to | ELP-380-000002697 |
| ELP-380-000002709 | to | ELP-380-000002709 |
| ELP-380-000002719 | to | ELP-380-000002722 |
| ELP-380-000002725 | to | ELP-380-000002727 |
| ELP-380-000002733 | to | ELP-380-000002733 |
| ELP-380-000002741 | to | ELP-380-000002741 |
| ELP-380-000002747 | to | ELP-380-000002750 |
| ELP-380-000002752 | to | ELP-380-000002752 |
| ELP-380-000002754 | to | ELP-380-000002755 |
| ELP-380-000002757 | to | ELP-380-000002759 |
| ELP-380-000002768 | to | ELP-380-000002773 |
| ELP-380-000002784 | to | ELP-380-000002785 |
| ELP-380-000002791 | to | ELP-380-000002791 |
| ELP-380-000002797 | to | ELP-380-000002798 |
| ELP-380-000002800 | to | ELP-380-000002800 |
| ELP-380-000002806 | to | ELP-380-000002811 |
| ELP-380-000002814 | to | ELP-380-000002815 |
| ELP-380-000002822 | to | ELP-380-000002822 |
| ELP-380-000002828 | to | ELP-380-000002828 |
| ELP-380-000002850 | to | ELP-380-000002850 |
| ELP-380-000002954 | to | ELP-380-000002954 |
| ELP-380-000002973 | to | ELP-380-000002976 |
| ELP-380-000002998 | to | ELP-380-000002998 |
| ELP-380-000003036 | to | ELP-380-000003038 |
| ELP-380-000003048 | to | ELP-380-000003048 |

| ELP-380-000003136 | to | ELP-380-000003146 |
|---|---|---|
| ELP-380-000003148 | to | ELP-380-000003159 |
| ELP-381-000000005 | to | ELP-381-000000005 |
| ELP-381-000000008 | to | ELP-381-000000008 |
| ELP-381-000000015 | to | ELP-381-000000015 |
| ELP-381-000000035 | to | ELP-381-000000039 |
| ELP-381-000000047 | to | ELP-381-000000050 |
| ELP-381-000000052 | to | ELP-381-000000054 |
| ELP-381-000000056 | to | ELP-381-000000056 |
| ELP-381-000000058 | to | ELP-381-000000059 |
| ELP-381-000000064 | to | ELP-381-000000066 |
| ELP-381-000000068 | to | ELP-381-000000068 |
| ELP-381-000000071 | to | ELP-381-000000071 |
| ELP-381-000000076 | to | ELP-381-000000077 |
| ELP-381-000000096 | to | ELP-381-000000096 |
| ELP-381-000000108 | to | ELP-381-000000108 |
| ELP-381-000000111 | to | ELP-381-000000111 |
| ELP-381-000000122 | to | ELP-381-000000122 |
| ELP-381-000000124 | to | ELP-381-000000124 |
| ELP-381-000000131 | to | ELP-381-000000131 |
| ELP-381-000000135 | to | ELP-381-000000135 |
| ELP-381-000000137 | to | ELP-381-000000137 |
| ELP-381-000000139 | to | ELP-381-000000140 |
| ELP-381-000000152 | to | ELP-381-000000153 |
| ELP-381-000000156 | to | ELP-381-000000156 |
| ELP-381-000000162 | to | ELP-381-000000162 |
| ELP-381-000000164 | to | ELP-381-000000164 |
| ELP-381-000000166 | to | ELP-381-000000166 |
| ELP-381-000000169 | to | ELP-381-000000169 |
| ELP-381-000000186 | to | ELP-381-000000186 |
| ELP-381-000000190 | to | ELP-381-000000190 |
| ELP-381-000000194 | to | ELP-381-000000194 |
| ELP-381-000000198 | to | ELP-381-000000198 |
| ELP-381-000000202 | to | ELP-381-000000202 |
| ELP-381-000000208 | to | ELP-381-000000208 |
| ELP-381-000000234 | to | ELP-381-000000235 |
| ELP-381-000000241 | to | ELP-381-000000241 |
| ELP-381-000000249 | to | ELP-381-000000249 |
| ELP-381-000000254 | to | ELP-381-000000255 |
| ELP-381-000000267 | to | ELP-381-000000268 |
| ELP-381-000000311 | to | ELP-381-000000311 |
| ELP-381-000000313 | to | ELP-381-000000313 |
| ELP-381-000000330 | to | ELP-381-000000330 |
| ELP-381-000000332 | to | ELP-381-000000336 |

| | | |
|---|---|---|
| ELP-381-000000338 | to | ELP-381-000000338 |
| ELP-381-000000361 | to | ELP-381-000000361 |
| ELP-381-000000365 | to | ELP-381-000000365 |
| ELP-381-000000381 | to | ELP-381-000000383 |
| ELP-381-000000385 | to | ELP-381-000000389 |
| ELP-381-000000394 | to | ELP-381-000000394 |
| ELP-381-000000397 | to | ELP-381-000000399 |
| ELP-381-000000401 | to | ELP-381-000000401 |
| ELP-381-000000404 | to | ELP-381-000000405 |
| ELP-381-000000408 | to | ELP-381-000000412 |
| ELP-381-000000429 | to | ELP-381-000000430 |
| ELP-381-000000435 | to | ELP-381-000000435 |
| ELP-381-000000443 | to | ELP-381-000000443 |
| ELP-381-000000445 | to | ELP-381-000000446 |
| ELP-381-000000452 | to | ELP-381-000000452 |
| ELP-381-000000463 | to | ELP-381-000000463 |
| ELP-381-000000469 | to | ELP-381-000000469 |
| ELP-381-000000493 | to | ELP-381-000000493 |
| ELP-381-000000495 | to | ELP-381-000000496 |
| ELP-381-000000500 | to | ELP-381-000000500 |
| ELP-381-000000516 | to | ELP-381-000000516 |
| ELP-381-000000525 | to | ELP-381-000000525 |
| ELP-381-000000530 | to | ELP-381-000000530 |
| ELP-381-000000535 | to | ELP-381-000000535 |
| ELP-381-000000574 | to | ELP-381-000000574 |
| ELP-381-000000586 | to | ELP-381-000000586 |
| ELP-381-000000594 | to | ELP-381-000000594 |
| ELP-381-000000596 | to | ELP-381-000000596 |
| ELP-381-000000600 | to | ELP-381-000000600 |
| ELP-381-000000604 | to | ELP-381-000000604 |
| ELP-381-000000609 | to | ELP-381-000000609 |
| ELP-381-000000621 | to | ELP-381-000000622 |
| ELP-381-000000626 | to | ELP-381-000000626 |
| ELP-381-000000642 | to | ELP-381-000000642 |
| ELP-381-000000644 | to | ELP-381-000000644 |
| ELP-381-000000647 | to | ELP-381-000000648 |
| ELP-381-000000660 | to | ELP-381-000000660 |
| ELP-381-000000664 | to | ELP-381-000000664 |
| ELP-381-000000668 | to | ELP-381-000000668 |
| ELP-381-000000670 | to | ELP-381-000000670 |
| ELP-381-000000675 | to | ELP-381-000000675 |
| ELP-381-000000677 | to | ELP-381-000000680 |
| ELP-381-000000687 | to | ELP-381-000000687 |
| ELP-381-000000702 | to | ELP-381-000000702 |

| | | |
|---|---|---|
| ELP-381-000000706 | to | ELP-381-000000706 |
| ELP-381-000000709 | to | ELP-381-000000710 |
| ELP-381-000000716 | to | ELP-381-000000719 |
| ELP-381-000000722 | to | ELP-381-000000722 |
| ELP-381-000000728 | to | ELP-381-000000729 |
| ELP-381-000000743 | to | ELP-381-000000743 |
| ELP-381-000000750 | to | ELP-381-000000750 |
| ELP-381-000000752 | to | ELP-381-000000752 |
| ELP-381-000000793 | to | ELP-381-000000793 |
| ELP-381-000000799 | to | ELP-381-000000800 |
| ELP-381-000000802 | to | ELP-381-000000803 |
| ELP-381-000000807 | to | ELP-381-000000807 |
| ELP-381-000000842 | to | ELP-381-000000842 |
| ELP-381-000000845 | to | ELP-381-000000845 |
| ELP-381-000000856 | to | ELP-381-000000856 |
| ELP-381-000000860 | to | ELP-381-000000860 |
| ELP-381-000000863 | to | ELP-381-000000863 |
| ELP-381-000000869 | to | ELP-381-000000869 |
| ELP-381-000000871 | to | ELP-381-000000871 |
| ELP-381-000000891 | to | ELP-381-000000892 |
| ELP-381-000000901 | to | ELP-381-000000901 |
| ELP-381-000000903 | to | ELP-381-000000906 |
| ELP-381-000000913 | to | ELP-381-000000914 |
| ELP-381-000000920 | to | ELP-381-000000920 |
| ELP-381-000000928 | to | ELP-381-000000928 |
| ELP-381-000000930 | to | ELP-381-000000932 |
| ELP-381-000000967 | to | ELP-381-000000968 |
| ELP-381-000000970 | to | ELP-381-000000971 |
| ELP-381-000000980 | to | ELP-381-000000980 |
| ELP-381-000000984 | to | ELP-381-000000985 |
| ELP-381-000000988 | to | ELP-381-000000988 |
| ELP-381-000000994 | to | ELP-381-000000995 |
| ELP-381-000001006 | to | ELP-381-000001006 |
| ELP-381-000001012 | to | ELP-381-000001012 |
| ELP-381-000001030 | to | ELP-381-000001033 |
| ELP-381-000001036 | to | ELP-381-000001037 |
| ELP-381-000001073 | to | ELP-381-000001073 |
| ELP-381-000001077 | to | ELP-381-000001078 |
| ELP-381-000001082 | to | ELP-381-000001082 |
| ELP-381-000001096 | to | ELP-381-000001096 |
| ELP-381-000001102 | to | ELP-381-000001102 |
| ELP-381-000001115 | to | ELP-381-000001115 |
| ELP-381-000001138 | to | ELP-381-000001138 |
| ELP-381-000001145 | to | ELP-381-000001147 |

164

| | | |
|---|---|---|
| ELP-381-000001153 | to | ELP-381-000001153 |
| ELP-381-000001156 | to | ELP-381-000001158 |
| ELP-381-000001175 | to | ELP-381-000001175 |
| ELP-381-000001181 | to | ELP-381-000001181 |
| ELP-381-000001188 | to | ELP-381-000001188 |
| ELP-381-000001205 | to | ELP-381-000001205 |
| ELP-381-000001213 | to | ELP-381-000001213 |
| ELP-381-000001226 | to | ELP-381-000001226 |
| ELP-381-000001239 | to | ELP-381-000001239 |
| ELP-381-000001242 | to | ELP-381-000001242 |
| ELP-381-000001244 | to | ELP-381-000001244 |
| ELP-381-000001250 | to | ELP-381-000001250 |
| ELP-381-000001253 | to | ELP-381-000001253 |
| ELP-381-000001273 | to | ELP-381-000001273 |
| ELP-381-000001276 | to | ELP-381-000001276 |
| ELP-381-000001281 | to | ELP-381-000001281 |
| ELP-381-000001289 | to | ELP-381-000001289 |
| ELP-381-000001297 | to | ELP-381-000001297 |
| ELP-381-000001300 | to | ELP-381-000001300 |
| ELP-381-000001304 | to | ELP-381-000001304 |
| ELP-381-000001311 | to | ELP-381-000001311 |
| ELP-381-000001313 | to | ELP-381-000001313 |
| ELP-381-000001322 | to | ELP-381-000001322 |
| ELP-381-000001324 | to | ELP-381-000001324 |
| ELP-381-000001328 | to | ELP-381-000001328 |
| ELP-381-000001332 | to | ELP-381-000001332 |
| ELP-381-000001346 | to | ELP-381-000001346 |
| ELP-381-000001348 | to | ELP-381-000001349 |
| ELP-381-000001355 | to | ELP-381-000001355 |
| ELP-381-000001358 | to | ELP-381-000001358 |
| ELP-381-000001364 | to | ELP-381-000001364 |
| ELP-381-000001369 | to | ELP-381-000001369 |
| ELP-381-000001377 | to | ELP-381-000001377 |
| ELP-381-000001392 | to | ELP-381-000001392 |
| ELP-381-000001403 | to | ELP-381-000001403 |
| ELP-381-000001405 | to | ELP-381-000001405 |
| ELP-381-000001407 | to | ELP-381-000001407 |
| ELP-381-000001441 | to | ELP-381-000001441 |
| ELP-381-000001446 | to | ELP-381-000001446 |
| ELP-381-000001469 | to | ELP-381-000001469 |
| ELP-381-000001471 | to | ELP-381-000001471 |
| ELP-381-000001481 | to | ELP-381-000001481 |
| ELP-381-000001506 | to | ELP-381-000001506 |
| ELP-381-000001508 | to | ELP-381-000001508 |

| | | |
|---|---|---|
| ELP-381-000001511 | to | ELP-381-000001511 |
| ELP-381-000001513 | to | ELP-381-000001513 |
| ELP-381-000001519 | to | ELP-381-000001519 |
| ELP-381-000001524 | to | ELP-381-000001524 |
| ELP-381-000001535 | to | ELP-381-000001535 |
| ELP-381-000001540 | to | ELP-381-000001540 |
| ELP-381-000001552 | to | ELP-381-000001552 |
| ELP-381-000001560 | to | ELP-381-000001560 |
| ELP-381-000001570 | to | ELP-381-000001570 |
| ELP-381-000001598 | to | ELP-381-000001599 |
| ELP-381-000001602 | to | ELP-381-000001604 |
| ELP-381-000001612 | to | ELP-381-000001612 |
| ELP-381-000001626 | to | ELP-381-000001626 |
| ELP-381-000001628 | to | ELP-381-000001628 |
| ELP-381-000001631 | to | ELP-381-000001631 |
| ELP-381-000001654 | to | ELP-381-000001654 |
| ELP-381-000001662 | to | ELP-381-000001666 |
| ELP-381-000001695 | to | ELP-381-000001695 |
| ELP-381-000001714 | to | ELP-381-000001714 |
| ELP-381-000001719 | to | ELP-381-000001721 |
| ELP-381-000001725 | to | ELP-381-000001726 |
| ELP-381-000001740 | to | ELP-381-000001741 |
| ELP-381-000001755 | to | ELP-381-000001755 |
| ELP-381-000001769 | to | ELP-381-000001770 |
| ELP-381-000001773 | to | ELP-381-000001773 |
| ELP-381-000001775 | to | ELP-381-000001781 |
| ELP-381-000001784 | to | ELP-381-000001784 |
| ELP-381-000001788 | to | ELP-381-000001788 |
| ELP-381-000001818 | to | ELP-381-000001818 |
| ELP-381-000001828 | to | ELP-381-000001828 |
| ELP-381-000001832 | to | ELP-381-000001832 |
| ELP-381-000001843 | to | ELP-381-000001843 |
| ELP-381-000001848 | to | ELP-381-000001852 |
| ELP-381-000001855 | to | ELP-381-000001874 |
| ELP-381-000001876 | to | ELP-381-000001880 |
| ELP-381-000001892 | to | ELP-381-000001896 |
| ELP-381-000001901 | to | ELP-381-000001901 |
| ELP-381-000001949 | to | ELP-381-000001953 |
| ELP-381-000001960 | to | ELP-381-000001961 |
| ELP-381-000001965 | to | ELP-381-000001967 |
| ELP-381-000001989 | to | ELP-381-000001989 |
| ELP-381-000002011 | to | ELP-381-000002012 |
| ELP-381-000002033 | to | ELP-381-000002033 |
| ELP-381-000002036 | to | ELP-381-000002037 |

| | | |
|---|---|---|
| ELP-381-000002054 | to | ELP-381-000002054 |
| ELP-381-000002060 | to | ELP-381-000002060 |
| ELP-381-000002069 | to | ELP-381-000002070 |
| ELP-381-000002072 | to | ELP-381-000002072 |
| ELP-381-000002078 | to | ELP-381-000002078 |
| ELP-381-000002087 | to | ELP-381-000002087 |
| ELP-381-000002091 | to | ELP-381-000002092 |
| ELP-381-000002094 | to | ELP-381-000002095 |
| ELP-381-000002109 | to | ELP-381-000002109 |
| ELP-381-000002114 | to | ELP-381-000002115 |
| ELP-381-000002121 | to | ELP-381-000002123 |
| ELP-381-000002139 | to | ELP-381-000002139 |
| ELP-381-000002144 | to | ELP-381-000002157 |
| ELP-381-000002159 | to | ELP-381-000002160 |
| ELP-381-000002162 | to | ELP-381-000002173 |
| ELP-381-000002175 | to | ELP-381-000002182 |
| ELP-381-000002184 | to | ELP-381-000002184 |
| ELP-381-000002187 | to | ELP-381-000002187 |
| ELP-381-000002189 | to | ELP-381-000002190 |
| ELP-381-000002192 | to | ELP-381-000002197 |
| ELP-381-000002220 | to | ELP-381-000002220 |
| ELP-381-000002224 | to | ELP-381-000002225 |
| ELP-381-000002245 | to | ELP-381-000002245 |
| ELP-381-000002254 | to | ELP-381-000002254 |
| ELP-381-000002263 | to | ELP-381-000002263 |
| ELP-381-000002266 | to | ELP-381-000002267 |
| ELP-381-000002274 | to | ELP-381-000002274 |
| ELP-381-000002276 | to | ELP-381-000002278 |
| ELP-381-000002342 | to | ELP-381-000002342 |
| ELP-381-000002348 | to | ELP-381-000002354 |
| ELP-381-000002358 | to | ELP-381-000002360 |
| ELP-381-000002362 | to | ELP-381-000002369 |
| ELP-381-000002374 | to | ELP-381-000002374 |
| ELP-381-000002380 | to | ELP-381-000002380 |
| ELP-381-000002403 | to | ELP-381-000002409 |
| ELP-381-000002417 | to | ELP-381-000002417 |
| ELP-381-000002486 | to | ELP-381-000002486 |
| ELP-381-000002490 | to | ELP-381-000002491 |
| ELP-381-000002526 | to | ELP-381-000002536 |
| ELP-381-000002538 | to | ELP-381-000002538 |
| ELP-381-000002545 | to | ELP-381-000002545 |
| ELP-381-000002551 | to | ELP-381-000002553 |
| ELP-381-000002585 | to | ELP-381-000002585 |
| ELP-381-000002588 | to | ELP-381-000002589 |

| | | |
|---|---|---|
| ELP-381-000002591 | to | ELP-381-000002591 |
| ELP-381-000002598 | to | ELP-381-000002598 |
| ELP-381-000002600 | to | ELP-381-000002600 |
| ELP-381-000002610 | to | ELP-381-000002610 |
| ELP-381-000002615 | to | ELP-381-000002616 |
| ELP-381-000002620 | to | ELP-381-000002620 |
| ELP-381-000002622 | to | ELP-381-000002622 |
| ELP-381-000002624 | to | ELP-381-000002624 |
| ELP-381-000002657 | to | ELP-381-000002658 |
| ELP-381-000002681 | to | ELP-381-000002681 |
| ELP-381-000002700 | to | ELP-381-000002703 |
| ELP-381-000002707 | to | ELP-381-000002707 |
| ELP-381-000002725 | to | ELP-381-000002725 |
| ELP-381-000002745 | to | ELP-381-000002745 |
| ELP-381-000002770 | to | ELP-381-000002770 |
| ELP-381-000002773 | to | ELP-381-000002773 |
| ELP-381-000002776 | to | ELP-381-000002777 |
| ELP-381-000002802 | to | ELP-381-000002802 |
| ELP-381-000002804 | to | ELP-381-000002804 |
| ELP-381-000002822 | to | ELP-381-000002822 |
| ELP-381-000002824 | to | ELP-381-000002825 |
| ELP-381-000002830 | to | ELP-381-000002830 |
| ELP-381-000002856 | to | ELP-381-000002856 |
| ELP-381-000002858 | to | ELP-381-000002858 |
| ELP-381-000002865 | to | ELP-381-000002865 |
| ELP-381-000002868 | to | ELP-381-000002868 |
| ELP-381-000002870 | to | ELP-381-000002870 |
| ELP-381-000002872 | to | ELP-381-000002872 |
| ELP-381-000002887 | to | ELP-381-000002891 |
| ELP-381-000002893 | to | ELP-381-000002893 |
| ELP-381-000002897 | to | ELP-381-000002897 |
| ELP-381-000002904 | to | ELP-381-000002904 |
| ELP-381-000002906 | to | ELP-381-000002906 |
| ELP-381-000002926 | to | ELP-381-000002926 |
| ELP-381-000002928 | to | ELP-381-000002928 |
| ELP-381-000002936 | to | ELP-381-000002936 |
| ELP-381-000002943 | to | ELP-381-000002943 |
| ELP-381-000002958 | to | ELP-381-000002958 |
| ELP-381-000002965 | to | ELP-381-000002966 |
| ELP-381-000002983 | to | ELP-381-000002983 |
| ELP-381-000002986 | to | ELP-381-000002986 |
| ELP-381-000002988 | to | ELP-381-000002988 |
| ELP-381-000002999 | to | ELP-381-000002999 |
| ELP-381-000003001 | to | ELP-381-000003001 |

| ELP-381-000003010 | to | ELP-381-000003010 |
|---|---|---|
| ELP-381-000003015 | to | ELP-381-000003017 |
| ELP-381-000003021 | to | ELP-381-000003021 |
| ELP-381-000003023 | to | ELP-381-000003023 |
| ELP-381-000003031 | to | ELP-381-000003031 |
| ELP-381-000003042 | to | ELP-381-000003042 |
| ELP-381-000003067 | to | ELP-381-000003068 |
| ELP-381-000003070 | to | ELP-381-000003070 |
| ELP-381-000003074 | to | ELP-381-000003074 |
| ELP-381-000003079 | to | ELP-381-000003079 |
| ELP-381-000003087 | to | ELP-381-000003089 |
| ELP-381-000003110 | to | ELP-381-000003114 |
| ELP-381-000003116 | to | ELP-381-000003116 |
| ELP-381-000003118 | to | ELP-381-000003118 |
| ELP-381-000003120 | to | ELP-381-000003120 |
| ELP-381-000003123 | to | ELP-381-000003123 |
| ELP-381-000003125 | to | ELP-381-000003125 |
| ELP-381-000003127 | to | ELP-381-000003127 |
| ELP-381-000003145 | to | ELP-381-000003145 |
| ELP-381-000003147 | to | ELP-381-000003147 |
| ELP-381-000003154 | to | ELP-381-000003154 |
| ELP-381-000003167 | to | ELP-381-000003167 |
| ELP-381-000003182 | to | ELP-381-000003185 |
| ELP-381-000003193 | to | ELP-381-000003194 |
| ELP-381-000003215 | to | ELP-381-000003215 |
| ELP-381-000003230 | to | ELP-381-000003232 |
| ELP-381-000003237 | to | ELP-381-000003238 |
| ELP-381-000003253 | to | ELP-381-000003253 |
| ELP-381-000003256 | to | ELP-381-000003256 |
| ELP-381-000003260 | to | ELP-381-000003260 |
| ELP-381-000003265 | to | ELP-381-000003265 |
| ELP-381-000003270 | to | ELP-381-000003270 |
| ELP-381-000003277 | to | ELP-381-000003277 |
| ELP-381-000003279 | to | ELP-381-000003279 |
| ELP-381-000003282 | to | ELP-381-000003282 |
| ELP-381-000003285 | to | ELP-381-000003285 |
| ELP-381-000003305 | to | ELP-381-000003305 |
| ELP-381-000003318 | to | ELP-381-000003319 |
| ELP-381-000003338 | to | ELP-381-000003339 |
| ELP-381-000003365 | to | ELP-381-000003365 |
| ELP-381-000003394 | to | ELP-381-000003394 |
| ELP-381-000003406 | to | ELP-381-000003407 |
| ELP-381-000003409 | to | ELP-381-000003409 |
| ELP-381-000003415 | to | ELP-381-000003415 |

| | | |
|---|---|---|
| ELP-381-000003423 | to | ELP-381-000003423 |
| ELP-381-000003434 | to | ELP-381-000003434 |
| ELP-381-000003459 | to | ELP-381-000003460 |
| ELP-381-000003462 | to | ELP-381-000003462 |
| ELP-381-000003481 | to | ELP-381-000003481 |
| ELP-381-000003484 | to | ELP-381-000003485 |
| ELP-381-000003495 | to | ELP-381-000003495 |
| ELP-381-000003497 | to | ELP-381-000003499 |
| ELP-381-000003503 | to | ELP-381-000003503 |
| ELP-381-000003532 | to | ELP-381-000003532 |
| ELP-381-000003534 | to | ELP-381-000003534 |
| ELP-381-000003546 | to | ELP-381-000003546 |
| ELP-381-000003555 | to | ELP-381-000003555 |
| ELP-381-000003574 | to | ELP-381-000003577 |
| ELP-381-000003583 | to | ELP-381-000003583 |
| ELP-381-000003585 | to | ELP-381-000003586 |
| ELP-381-000003596 | to | ELP-381-000003596 |
| ELP-381-000003617 | to | ELP-381-000003617 |
| ELP-381-000003619 | to | ELP-381-000003619 |
| ELP-381-000003621 | to | ELP-381-000003621 |
| ELP-381-000003623 | to | ELP-381-000003623 |
| ELP-381-000003625 | to | ELP-381-000003630 |
| ELP-381-000003636 | to | ELP-381-000003636 |
| ELP-381-000003638 | to | ELP-381-000003644 |
| ELP-381-000003694 | to | ELP-381-000003696 |
| ELP-381-000003699 | to | ELP-381-000003699 |
| ELP-381-000003703 | to | ELP-381-000003703 |
| ELP-381-000003708 | to | ELP-381-000003709 |
| ELP-381-000003715 | to | ELP-381-000003715 |
| ELP-381-000003717 | to | ELP-381-000003717 |
| ELP-381-000003724 | to | ELP-381-000003724 |
| ELP-381-000003727 | to | ELP-381-000003728 |
| ELP-381-000003744 | to | ELP-381-000003744 |
| ELP-381-000003747 | to | ELP-381-000003747 |
| ELP-381-000003758 | to | ELP-381-000003758 |
| ELP-381-000003769 | to | ELP-381-000003774 |
| ELP-381-000003816 | to | ELP-381-000003816 |
| ELP-381-000003958 | to | ELP-381-000003958 |
| ELP-381-000003988 | to | ELP-381-000003988 |
| ELP-381-000003992 | to | ELP-381-000003992 |
| ELP-381-000004042 | to | ELP-381-000004045 |
| ELP-381-000004047 | to | ELP-381-000004047 |
| ELP-381-000004072 | to | ELP-381-000004072 |
| ELP-381-000004081 | to | ELP-381-000004081 |

| | | |
|---|---|---|
| ELP-381-000004343 | to | ELP-381-000004343 |
| ELP-383-000000006 | to | ELP-383-000000006 |
| ELP-383-000000041 | to | ELP-383-000000041 |
| ELP-383-000000050 | to | ELP-383-000000050 |
| ELP-383-000000059 | to | ELP-383-000000059 |
| ELP-383-000000081 | to | ELP-383-000000081 |
| ELP-383-000000086 | to | ELP-383-000000088 |
| ELP-383-000000106 | to | ELP-383-000000106 |
| ELP-383-000000113 | to | ELP-383-000000113 |
| ELP-383-000000160 | to | ELP-383-000000160 |
| ELP-383-000000168 | to | ELP-383-000000169 |
| ELP-383-000000197 | to | ELP-383-000000197 |
| ELP-383-000000199 | to | ELP-383-000000199 |
| ELP-383-000000211 | to | ELP-383-000000211 |
| ELP-383-000000213 | to | ELP-383-000000213 |
| ELP-383-000000215 | to | ELP-383-000000217 |
| ELP-383-000000225 | to | ELP-383-000000226 |
| ELP-383-000000228 | to | ELP-383-000000228 |
| ELP-383-000000241 | to | ELP-383-000000241 |
| ELP-383-000000244 | to | ELP-383-000000244 |
| ELP-383-000000266 | to | ELP-383-000000266 |
| ELP-383-000000268 | to | ELP-383-000000268 |
| ELP-383-000000271 | to | ELP-383-000000272 |
| ELP-383-000000274 | to | ELP-383-000000274 |
| ELP-383-000000289 | to | ELP-383-000000289 |
| ELP-383-000000291 | to | ELP-383-000000292 |
| ELP-383-000000299 | to | ELP-383-000000299 |
| ELP-383-000000306 | to | ELP-383-000000306 |
| ELP-383-000000309 | to | ELP-383-000000311 |
| ELP-383-000000314 | to | ELP-383-000000314 |
| ELP-383-000000317 | to | ELP-383-000000317 |
| ELP-383-000000323 | to | ELP-383-000000324 |
| ELP-383-000000330 | to | ELP-383-000000330 |
| ELP-383-000000333 | to | ELP-383-000000333 |
| ELP-383-000000341 | to | ELP-383-000000341 |
| ELP-383-000000343 | to | ELP-383-000000343 |
| ELP-383-000000346 | to | ELP-383-000000346 |
| ELP-383-000000348 | to | ELP-383-000000349 |
| ELP-383-000000365 | to | ELP-383-000000365 |
| ELP-383-000000369 | to | ELP-383-000000370 |
| ELP-383-000000379 | to | ELP-383-000000379 |
| ELP-383-000000381 | to | ELP-383-000000382 |
| ELP-383-000000384 | to | ELP-383-000000386 |
| ELP-383-000000396 | to | ELP-383-000000397 |

| | | |
|---|---|---|
| ELP-383-000000405 | to | ELP-383-000000405 |
| ELP-383-000000416 | to | ELP-383-000000416 |
| ELP-383-000000422 | to | ELP-383-000000422 |
| ELP-383-000000432 | to | ELP-383-000000432 |
| ELP-383-000000437 | to | ELP-383-000000437 |
| ELP-383-000000447 | to | ELP-383-000000447 |
| ELP-383-000000451 | to | ELP-383-000000451 |
| ELP-383-000000464 | to | ELP-383-000000467 |
| ELP-383-000000469 | to | ELP-383-000000471 |
| ELP-383-000000473 | to | ELP-383-000000473 |
| ELP-383-000000475 | to | ELP-383-000000478 |
| ELP-383-000000506 | to | ELP-383-000000506 |
| ELP-383-000000517 | to | ELP-383-000000522 |
| ELP-383-000000537 | to | ELP-383-000000537 |
| ELP-383-000000542 | to | ELP-383-000000542 |
| ELP-383-000000549 | to | ELP-383-000000549 |
| ELP-383-000000552 | to | ELP-383-000000553 |
| ELP-383-000000555 | to | ELP-383-000000555 |
| ELP-383-000000563 | to | ELP-383-000000563 |
| ELP-383-000000568 | to | ELP-383-000000597 |
| ELP-383-000000599 | to | ELP-383-000000599 |
| ELP-383-000000607 | to | ELP-383-000000607 |
| ELP-383-000000609 | to | ELP-383-000000610 |
| ELP-383-000000614 | to | ELP-383-000000614 |
| ELP-383-000000617 | to | ELP-383-000000619 |
| ELP-383-000000622 | to | ELP-383-000000622 |
| ELP-383-000000624 | to | ELP-383-000000624 |
| ELP-383-000000642 | to | ELP-383-000000642 |
| ELP-383-000000656 | to | ELP-383-000000659 |
| ELP-383-000000661 | to | ELP-383-000000665 |
| ELP-383-000000669 | to | ELP-383-000000669 |
| ELP-383-000000679 | to | ELP-383-000000683 |
| ELP-383-000000692 | to | ELP-383-000000693 |
| ELP-383-000000699 | to | ELP-383-000000699 |
| ELP-383-000000701 | to | ELP-383-000000701 |
| ELP-383-000000723 | to | ELP-383-000000723 |
| ELP-383-000000735 | to | ELP-383-000000735 |
| ELP-383-000000739 | to | ELP-383-000000739 |
| ELP-383-000000746 | to | ELP-383-000000746 |
| ELP-383-000000748 | to | ELP-383-000000748 |
| ELP-383-000000750 | to | ELP-383-000000750 |
| ELP-383-000000753 | to | ELP-383-000000753 |
| ELP-383-000000757 | to | ELP-383-000000757 |
| ELP-383-000000790 | to | ELP-383-000000790 |

| | | |
|---|---|---|
| ELP-383-000000793 | to | ELP-383-000000793 |
| ELP-383-000000813 | to | ELP-383-000000813 |
| ELP-383-000000815 | to | ELP-383-000000815 |
| ELP-383-000000818 | to | ELP-383-000000818 |
| ELP-383-000000834 | to | ELP-383-000000836 |
| ELP-383-000000846 | to | ELP-383-000000846 |
| ELP-383-000000848 | to | ELP-383-000000850 |
| ELP-383-000000853 | to | ELP-383-000000857 |
| ELP-383-000000859 | to | ELP-383-000000861 |
| ELP-383-000000863 | to | ELP-383-000000865 |
| ELP-383-000000868 | to | ELP-383-000000868 |
| ELP-383-000000871 | to | ELP-383-000000871 |
| ELP-383-000000873 | to | ELP-383-000000873 |
| ELP-383-000000881 | to | ELP-383-000000881 |
| ELP-383-000000883 | to | ELP-383-000000886 |
| ELP-383-000000888 | to | ELP-383-000000888 |
| ELP-383-000000892 | to | ELP-383-000000892 |
| ELP-383-000000894 | to | ELP-383-000000896 |
| ELP-383-000000903 | to | ELP-383-000000903 |
| ELP-383-000000906 | to | ELP-383-000000906 |
| ELP-383-000000915 | to | ELP-383-000000915 |
| ELP-383-000000920 | to | ELP-383-000000920 |
| ELP-383-000000928 | to | ELP-383-000000928 |
| ELP-383-000000940 | to | ELP-383-000000940 |
| ELP-383-000000946 | to | ELP-383-000000946 |
| ELP-383-000000949 | to | ELP-383-000000949 |
| ELP-383-000000954 | to | ELP-383-000000954 |
| ELP-383-000000996 | to | ELP-383-000001000 |
| ELP-383-000001018 | to | ELP-383-000001018 |
| ELP-383-000001031 | to | ELP-383-000001031 |
| ELP-383-000001037 | to | ELP-383-000001037 |
| ELP-383-000001042 | to | ELP-383-000001042 |
| ELP-383-000001050 | to | ELP-383-000001050 |
| ELP-383-000001053 | to | ELP-383-000001053 |
| ELP-383-000001057 | to | ELP-383-000001057 |
| ELP-383-000001059 | to | ELP-383-000001060 |
| ELP-383-000001063 | to | ELP-383-000001063 |
| ELP-383-000001068 | to | ELP-383-000001068 |
| ELP-383-000001071 | to | ELP-383-000001071 |
| ELP-383-000001085 | to | ELP-383-000001087 |
| ELP-383-000001089 | to | ELP-383-000001089 |
| ELP-383-000001115 | to | ELP-383-000001115 |
| ELP-383-000001130 | to | ELP-383-000001130 |
| ELP-383-000001132 | to | ELP-383-000001135 |

| | | |
|---|---|---|
| ELP-383-000001149 | to | ELP-383-000001149 |
| ELP-383-000001163 | to | ELP-383-000001163 |
| ELP-383-000001172 | to | ELP-383-000001172 |
| ELP-383-000001176 | to | ELP-383-000001176 |
| ELP-383-000001192 | to | ELP-383-000001194 |
| ELP-383-000001209 | to | ELP-383-000001219 |
| ELP-383-000001234 | to | ELP-383-000001234 |
| ELP-383-000001236 | to | ELP-383-000001236 |
| ELP-383-000001238 | to | ELP-383-000001238 |
| ELP-383-000001240 | to | ELP-383-000001240 |
| ELP-383-000001242 | to | ELP-383-000001243 |
| ELP-383-000001252 | to | ELP-383-000001252 |
| ELP-383-000001254 | to | ELP-383-000001254 |
| ELP-383-000001297 | to | ELP-383-000001297 |
| ELP-383-000001303 | to | ELP-383-000001303 |
| ELP-383-000001314 | to | ELP-383-000001314 |
| ELP-383-000001317 | to | ELP-383-000001317 |
| ELP-383-000001324 | to | ELP-383-000001326 |
| ELP-383-000001332 | to | ELP-383-000001332 |
| ELP-383-000001345 | to | ELP-383-000001345 |
| ELP-383-000001357 | to | ELP-383-000001357 |
| ELP-383-000001376 | to | ELP-383-000001376 |
| ELP-383-000001379 | to | ELP-383-000001379 |
| ELP-383-000001383 | to | ELP-383-000001384 |
| ELP-383-000001417 | to | ELP-383-000001419 |
| ELP-383-000001424 | to | ELP-383-000001426 |
| ELP-383-000001439 | to | ELP-383-000001443 |
| ELP-383-000001467 | to | ELP-383-000001467 |
| ELP-383-000001474 | to | ELP-383-000001475 |
| ELP-383-000001489 | to | ELP-383-000001489 |
| ELP-383-000001515 | to | ELP-383-000001517 |
| ELP-383-000001524 | to | ELP-383-000001524 |
| ELP-383-000001529 | to | ELP-383-000001530 |
| ELP-383-000001546 | to | ELP-383-000001547 |
| ELP-383-000001556 | to | ELP-383-000001558 |
| ELP-383-000001577 | to | ELP-383-000001578 |
| ELP-383-000001613 | to | ELP-383-000001614. |

.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.