**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 368 | ELP-368-000000357 | ELP-368-000000357 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000359 | ELP-368-000000360 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000367 | ELP-368-000000367 | USACE;ERDC;CEERD-PW-S | John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 369 | ELP-369-000000014 | ELP-369-000000014 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000018 | ELP-369-000000018 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000021 | ELP-369-000000021 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000023 | ELP-369-000000025 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000027 | ELP-369-000000027 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000029 | ELP-369-000000029 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000032 | ELP-369-000000032 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000039 | ELP-369-000000039 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000053 | ELP-369-000000054 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000056 | ELP-369-000000056 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000062 | ELP-369-000000064 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000075 | ELP-369-000000075 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000080 | ELP-369-000000080 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000093 | ELP-369-000000093 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000118 | ELP-369-000000118 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000120 | ELP-369-000000120 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000127 | ELP-369-000000128 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000180 | ELP-369-000000180 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000183 | ELP-369-000000184 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000191 | ELP-369-000000191 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000194 | ELP-369-000000194 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000198 | ELP-369-000000199 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000201 | ELP-369-000000204 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000206 | ELP-369-000000207 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000211 | ELP-369-000000211 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000213 | ELP-369-000000213 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000221 | ELP-369-000000221 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000233 | ELP-369-000000233 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000238 | ELP-369-000000238 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000240 | ELP-369-000000240 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000246 | ELP-369-000000246 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000268 | ELP-369-000000269 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000271 | ELP-369-000000271 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000273 | ELP-369-000000275 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000289 | ELP-369-000000289 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000291 | ELP-369-000000291 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000297 | ELP-369-000000298 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000300 | ELP-369-000000303 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000324 | ELP-369-000000324 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000334 | ELP-369-000000335 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000340 | ELP-369-000000340 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000346 | ELP-369-000000346 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000348 | ELP-369-000000352 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000377 | ELP-369-000000377 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000379 | ELP-369-000000379 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000381 | ELP-369-000000381 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000438 | ELP-369-000000438 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000449 | ELP-369-000000449 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000454 | ELP-369-000000459 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000467 | ELP-369-000000467 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000488 | ELP-369-000000491 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000494 | ELP-369-000000497 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000554 | ELP-369-000000554 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000559 | ELP-369-000000561 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000614 | ELP-369-000000614 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000622 | ELP-369-000000623 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000628 | ELP-369-000000631 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000634 | ELP-369-000000638 | USACE;ERDC;CEERD-IV-T | Harvey W Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 370 | ELP-370-000000002 | ELP-370-000000002 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000004 | ELP-370-000000006 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 370 | ELP-370-000000021 | ELP-370-000000021 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000028 | ELP-370-000000028 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000070 | ELP-370-000000070 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000076 | ELP-370-000000076 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000078 | ELP-370-000000079 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000092 | ELP-370-000000093 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000105 | ELP-370-000000105 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000127 | ELP-370-000000127 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000135 | ELP-370-000000136 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 370 | ELP-370-000000172 | ELP-370-000000172 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000181 | ELP-370-000000181 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000217 | ELP-370-000000217 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000221 | ELP-370-000000221 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 370 | ELP-370-000000230 | ELP-370-000000230 | USACE;ERDC;CEERD-GS-E | Landris Lee | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical Structures Lab |
| ELP | 372 | ELP-372-000000009 | ELP-372-000000009 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000020 | ELP-372-000000020 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000027 | ELP-372-000000028 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000042 | ELP-372-000000042 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000047 | ELP-372-000000047 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000057 | ELP-372-000000057 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000076 | ELP-372-000000076 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000079 | ELP-372-000000079 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000097 | ELP-372-000000098 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000100 | ELP-372-000000101 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000103 | ELP-372-000000103 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000105 | ELP-372-000000105 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000109 | ELP-372-000000109 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000111 | ELP-372-000000111 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000117 | ELP-372-000000117 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000123 | ELP-372-000000124 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000126 | ELP-372-000000126 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000140 | ELP-372-000000140 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000144 | ELP-372-000000144 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000146 | ELP-372-000000147 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000156 | ELP-372-000000156 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000158 | ELP-372-000000158 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000165 | ELP-372-000000165 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000167 | ELP-372-000000167 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000172 | ELP-372-000000172 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000180 | ELP-372-000000180 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000182 | ELP-372-000000182 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000187 | ELP-372-000000187 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000196 | ELP-372-000000196 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000201 | ELP-372-000000201 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000212 | ELP-372-000000212 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000214 | ELP-372-000000214 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000291 | ELP-372-000000291 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000299 | ELP-372-000000300 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000315 | ELP-372-000000315 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000319 | ELP-372-000000319 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000321 | ELP-372-000000321 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000323 | ELP-372-000000324 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000326 | ELP-372-000000326 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000329 | ELP-372-000000329 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000331 | ELP-372-000000331 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000337 | ELP-372-000000337 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000342 | ELP-372-000000342 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000349 | ELP-372-000000349 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000352 | ELP-372-000000352 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000372 | ELP-372-000000372 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000379 | ELP-372-000000379 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000384 | ELP-372-000000384 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000393 | ELP-372-000000393 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000436 | ELP-372-000000436 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000459 | ELP-372-000000462 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000472 | ELP-372-000000475 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000477 | ELP-372-000000477 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000479 | ELP-372-000000479 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000482 | ELP-372-000000482 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000486 | ELP-372-000000490 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000493 | ELP-372-000000493 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000529 | ELP-372-000000529 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000565 | ELP-372-000000565 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000577 | ELP-372-000000578 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000580 | ELP-372-000000581 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000590 | ELP-372-000000597 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000602 | ELP-372-000000603 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000615 | ELP-372-000000615 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000619 | ELP-372-000000620 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000629 | ELP-372-000000631 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000633 | ELP-372-000000634 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000648 | ELP-372-000000649 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000651 | ELP-372-000000654 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000670 | ELP-372-000000670 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000680 | ELP-372-000000683 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000690 | ELP-372-000000690 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000707 | ELP-372-000000707 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000709 | ELP-372-000000710 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000712 | ELP-372-000000719 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000723 | ELP-372-000000723 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000750 | ELP-372-000000751 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000760 | ELP-372-000000760 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000762 | ELP-372-000000763 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000765 | ELP-372-000000767 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000774 | ELP-372-000000774 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000776 | ELP-372-000000776 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000781 | ELP-372-000000781 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000823 | ELP-372-000000828 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000840 | ELP-372-000000840 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000856 | ELP-372-000000859 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000872 | ELP-372-000000874 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000882 | ELP-372-000000886 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000893 | ELP-372-000000901 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000903 | ELP-372-000000906 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000909 | ELP-372-000000916 | USACE;ERDC;CEERD-EE-W | Morris Mauney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 374 | ELP-374-000000003 | ELP-374-000000003 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000005 | ELP-374-000000006 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000012 | ELP-374-000000013 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000016 | ELP-374-000000016 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000018 | ELP-374-000000018 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000024 | ELP-374-000000024 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000027 | ELP-374-000000027 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000032 | ELP-374-000000034 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000037 | ELP-374-000000037 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000045 | ELP-374-000000045 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000049 | ELP-374-000000052 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000054 | ELP-374-000000054 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000056 | ELP-374-000000057 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000059 | ELP-374-000000060 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000063 | ELP-374-000000063 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000065 | ELP-374-000000065 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000071 | ELP-374-000000071 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000075 | ELP-374-000000078 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000084 | ELP-374-000000084 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000090 | ELP-374-000000090 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000093 | ELP-374-000000094 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000098 | ELP-374-000000098 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000105 | ELP-374-000000106 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000118 | ELP-374-000000118 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000120 | ELP-374-000000120 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000124 | ELP-374-000000125 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000132 | ELP-374-000000132 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000135 | ELP-374-000000135 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000148 | ELP-374-000000148 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000151 | ELP-374-000000151 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000154 | ELP-374-000000154 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000160 | ELP-374-000000160 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000165 | ELP-374-000000165 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000169 | ELP-374-000000171 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000173 | ELP-374-000000174 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000178 | ELP-374-000000180 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000183 | ELP-374-000000185 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000194 | ELP-374-000000194 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000200 | ELP-374-000000200 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000204 | ELP-374-000000204 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000208 | ELP-374-000000209 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000211 | ELP-374-000000219 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000221 | ELP-374-000000222 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000225 | ELP-374-000000226 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000234 | ELP-374-000000235 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000237 | ELP-374-000000237 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000241 | ELP-374-000000243 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000251 | ELP-374-000000252 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000258 | ELP-374-000000258 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000260 | ELP-374-000000261 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000267 | ELP-374-000000268 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000271 | ELP-374-000000271 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000281 | ELP-374-000000283 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000286 | ELP-374-000000286 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000297 | ELP-374-000000299 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000303 | ELP-374-000000305 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000308 | ELP-374-000000308 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000311 | ELP-374-000000311 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000315 | ELP-374-000000316 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000323 | ELP-374-000000323 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000325 | ELP-374-000000325 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000327 | ELP-374-000000327 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000330 | ELP-374-000000330 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000335 | ELP-374-000000335 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000337 | ELP-374-000000337 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000340 | ELP-374-000000341 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000343 | ELP-374-000000352 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000354 | ELP-374-000000358 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000360 | ELP-374-000000361 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000363 | ELP-374-000000365 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000367 | ELP-374-000000390 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000392 | ELP-374-000000393 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000401 | ELP-374-000000401 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000405 | ELP-374-000000405 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000409 | ELP-374-000000411 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000413 | ELP-374-000000417 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000421 | ELP-374-000000421 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000423 | ELP-374-000000426 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000428 | ELP-374-000000428 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000430 | ELP-374-000000430 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000437 | ELP-374-000000437 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000439 | ELP-374-000000439 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000441 | ELP-374-000000441 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000445 | ELP-374-000000445 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000447 | ELP-374-000000448 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000450 | ELP-374-000000450 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000452 | ELP-374-000000452 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000463 | ELP-374-000000463 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000465 | ELP-374-000000465 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000467 | ELP-374-000000467 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000480 | ELP-374-000000482 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000492 | ELP-374-000000500 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000505 | ELP-374-000000505 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000509 | ELP-374-000000510 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000515 | ELP-374-000000515 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000533 | ELP-374-000000533 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000562 | ELP-374-000000562 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000579 | ELP-374-000000579 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000584 | ELP-374-000000584 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000589 | ELP-374-000000589 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000593 | ELP-374-000000593 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000600 | ELP-374-000000601 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000604 | ELP-374-000000604 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000607 | ELP-374-000000607 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000609 | ELP-374-000000611 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000619 | ELP-374-000000619 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000622 | ELP-374-000000627 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000631 | ELP-374-000000632 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000645 | ELP-374-000000645 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000658 | ELP-374-000000659 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000663 | ELP-374-000000663 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000666 | ELP-374-000000666 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000684 | ELP-374-000000684 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000686 | ELP-374-000000686 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000689 | ELP-374-000000689 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000694 | ELP-374-000000694 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000698 | ELP-374-000000698 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000708 | ELP-374-000000709 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000726 | ELP-374-000000726 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000732 | ELP-374-000000732 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000735 | ELP-374-000000735 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000741 | ELP-374-000000741 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000744 | ELP-374-000000744 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000747 | ELP-374-000000747 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000755 | ELP-374-000000755 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000766 | ELP-374-000000771 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000774 | ELP-374-000000774 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000779 | ELP-374-000000782 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000812 | ELP-374-000000812 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000816 | ELP-374-000000816 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000818 | ELP-374-000000823 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000826 | ELP-374-000000838 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000841 | ELP-374-000000841 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000843 | ELP-374-000000843 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000846 | ELP-374-000000847 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000849 | ELP-374-000000852 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000859 | ELP-374-000000859 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000871 | ELP-374-000000871 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000882 | ELP-374-000000882 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000886 | ELP-374-000000893 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000901 | ELP-374-000000901 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000909 | ELP-374-000000910 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000915 | ELP-374-000000925 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000928 | ELP-374-000000930 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000932 | ELP-374-000000932 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000936 | ELP-374-000000936 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000938 | ELP-374-000000938 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000944 | ELP-374-000000944 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000946 | ELP-374-000000949 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000951 | ELP-374-000000956 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000965 | ELP-374-000000965 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000968 | ELP-374-000000969 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000971 | ELP-374-000000971 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000975 | ELP-374-000000975 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000977 | ELP-374-000000978 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000981 | ELP-374-000000983 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000988 | ELP-374-000000988 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000993 | ELP-374-000000993 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000996 | ELP-374-000000996 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001001 | ELP-374-000001002 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001007 | ELP-374-000001007 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001012 | ELP-374-000001015 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001019 | ELP-374-000001019 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001023 | ELP-374-000001023 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001029 | ELP-374-000001029 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001034 | ELP-374-000001037 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001040 | ELP-374-000001041 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001046 | ELP-374-000001046 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001048 | ELP-374-000001048 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001051 | ELP-374-000001051 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001053 | ELP-374-000001054 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001060 | ELP-374-000001062 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001064 | ELP-374-000001064 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001066 | ELP-374-000001066 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001069 | ELP-374-000001072 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001074 | ELP-374-000001074 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001077 | ELP-374-000001077 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001081 | ELP-374-000001084 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001089 | ELP-374-000001092 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001095 | ELP-374-000001096 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001103 | ELP-374-000001105 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001111 | ELP-374-000001111 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001114 | ELP-374-000001114 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001118 | ELP-374-000001118 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001124 | ELP-374-000001124 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001128 | ELP-374-000001131 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001137 | ELP-374-000001137 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001140 | ELP-374-000001140 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001154 | ELP-374-000001154 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001170 | ELP-374-000001170 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001178 | ELP-374-000001179 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001184 | ELP-374-000001185 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001189 | ELP-374-000001189 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001198 | ELP-374-000001198 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001202 | ELP-374-000001204 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001210 | ELP-374-000001210 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001212 | ELP-374-000001212 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001219 | ELP-374-000001220 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001222 | ELP-374-000001222 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001225 | ELP-374-000001230 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001235 | ELP-374-000001235 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001237 | ELP-374-000001239 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001242 | ELP-374-000001242 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001248 | ELP-374-000001248 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001251 | ELP-374-000001251 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001258 | ELP-374-000001258 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001260 | ELP-374-000001260 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001263 | ELP-374-000001265 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001271 | ELP-374-000001271 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001273 | ELP-374-000001273 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001277 | ELP-374-000001277 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001285 | ELP-374-000001286 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001291 | ELP-374-000001292 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001294 | ELP-374-000001298 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001301 | ELP-374-000001301 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001304 | ELP-374-000001305 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001307 | ELP-374-000001308 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001313 | ELP-374-000001313 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001322 | ELP-374-000001326 | USACE;ERDC;CEERD-ID | Dave Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000001 | ELP-376-000000001 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000007 | ELP-376-000000007 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000009 | ELP-376-000000009 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000015 | ELP-376-000000015 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000028 | ELP-376-000000028 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000033 | ELP-376-000000033 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000050 | ELP-376-000000050 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000052 | ELP-376-000000052 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000054 | ELP-376-000000054 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000062 | ELP-376-000000062 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000086 | ELP-376-000000087 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000089 | ELP-376-000000089 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000110 | ELP-376-000000110 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000112 | ELP-376-000000112 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000116 | ELP-376-000000116 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000137 | ELP-376-000000137 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000142 | ELP-376-000000142 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000144 | ELP-376-000000144 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000150 | ELP-376-000000150 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000168 | ELP-376-000000168 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000214 | ELP-376-000000214 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000217 | ELP-376-000000217 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000249 | ELP-376-000000249 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000264 | ELP-376-000000265 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000295 | ELP-376-000000295 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000302 | ELP-376-000000303 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000313 | ELP-376-000000329 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000342 | ELP-376-000000342 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000344 | ELP-376-000000344 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000352 | ELP-376-000000352 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000354 | ELP-376-000000354 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000356 | ELP-376-000000356 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000358 | ELP-376-000000358 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000382 | ELP-376-000000382 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000389 | ELP-376-000000389 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000401 | ELP-376-000000401 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000413 | ELP-376-000000413 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000415 | ELP-376-000000416 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000418 | ELP-376-000000418 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000422 | ELP-376-000000422 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000425 | ELP-376-000000426 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000441 | ELP-376-000000441 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000465 | ELP-376-000000465 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000485 | ELP-376-000000487 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000506 | ELP-376-000000506 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000508 | ELP-376-000000508 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000551 | ELP-376-000000551 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000553 | ELP-376-000000553 | USACE;ERDC;CEERD-HF-FF | Stanley J Boc | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 377 | ELP-377-000000009 | ELP-377-000000009 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000012 | ELP-377-000000013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000017 | ELP-377-000000018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000023 | ELP-377-000000024 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000026 | ELP-377-000000026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000034 | ELP-377-000000034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000040 | ELP-377-000000041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000046 | ELP-377-000000046 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000051 | ELP-377-000000051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000056 | ELP-377-000000056 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000066 | ELP-377-000000066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000129 | ELP-377-000000130 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000149 | ELP-377-000000149 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000162 | ELP-377-000000162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000175 | ELP-377-000000176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000195 | ELP-377-000000195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000207 | ELP-377-000000209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000211 | ELP-377-000000212 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000216 | ELP-377-000000216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000222 | ELP-377-000000222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000231 | ELP-377-000000231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000235 | ELP-377-000000235 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000252 | ELP-377-000000252 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000273 | ELP-377-000000273 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000302 | ELP-377-000000302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000304 | ELP-377-000000304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000309 | ELP-377-000000309 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000314 | ELP-377-000000314 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000316 | ELP-377-000000317 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000321 | ELP-377-000000321 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000326 | ELP-377-000000326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000344 | ELP-377-000000344 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000380 | ELP-377-000000381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000390 | ELP-377-000000390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000396 | ELP-377-000000396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000423 | ELP-377-000000424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000431 | ELP-377-000000431 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000433 | ELP-377-000000433 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000440 | ELP-377-000000440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000444 | ELP-377-000000445 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000457 | ELP-377-000000457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000461 | ELP-377-000000463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000468 | ELP-377-000000468 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000483 | ELP-377-000000483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000500 | ELP-377-000000503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000517 | ELP-377-000000519 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000524 | ELP-377-000000524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000546 | ELP-377-000000548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000554 | ELP-377-000000554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000566 | ELP-377-000000566 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000577 | ELP-377-000000577 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000610 | ELP-377-000000610 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000620 | ELP-377-000000620 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000629 | ELP-377-000000629 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000647 | ELP-377-000000647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000665 | ELP-377-000000666 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000676 | ELP-377-000000677 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000680 | ELP-377-000000681 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000690 | ELP-377-000000690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000693 | ELP-377-000000693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000695 | ELP-377-000000696 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000703 | ELP-377-000000703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000708 | ELP-377-000000708 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000723 | ELP-377-000000723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000744 | ELP-377-000000744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000754 | ELP-377-000000754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000765 | ELP-377-000000765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000780 | ELP-377-000000781 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000784 | ELP-377-000000784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000796 | ELP-377-000000796 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000799 | ELP-377-000000799 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000802 | ELP-377-000000803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000806 | ELP-377-000000806 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000814 | ELP-377-000000815 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000817 | ELP-377-000000817 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000820 | ELP-377-000000820 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000822 | ELP-377-000000822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000825 | ELP-377-000000827 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000829 | ELP-377-000000834 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000836 | ELP-377-000000836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000839 | ELP-377-000000839 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000842 | ELP-377-000000843 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000845 | ELP-377-000000847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000849 | ELP-377-000000852 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000863 | ELP-377-000000863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000865 | ELP-377-000000866 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000876 | ELP-377-000000876 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000882 | ELP-377-000000883 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000911 | ELP-377-000000911 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000913 | ELP-377-000000913 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000941 | ELP-377-000000941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000962 | ELP-377-000000962 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000966 | ELP-377-000000966 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000975 | ELP-377-000000975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001036 | ELP-377-000001036 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001041 | ELP-377-000001041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001059 | ELP-377-000001059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001068 | ELP-377-000001068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001070 | ELP-377-000001070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001079 | ELP-377-000001079 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001082 | ELP-377-000001082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001099 | ELP-377-000001099 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001106 | ELP-377-000001106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001108 | ELP-377-000001110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001112 | ELP-377-000001113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001116 | ELP-377-000001116 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001118 | ELP-377-000001118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001125 | ELP-377-000001126 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001128 | ELP-377-000001129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001131 | ELP-377-000001131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001133 | ELP-377-000001133 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001136 | ELP-377-000001136 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001153 | ELP-377-000001154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001156 | ELP-377-000001156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001159 | ELP-377-000001159 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001162 | ELP-377-000001162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001175 | ELP-377-000001176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001183 | ELP-377-000001183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001186 | ELP-377-000001187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001195 | ELP-377-000001196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001202 | ELP-377-000001203 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001206 | ELP-377-000001206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001209 | ELP-377-000001209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001212 | ELP-377-000001212 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001215 | ELP-377-000001215 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001218 | ELP-377-000001219 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001223 | ELP-377-000001223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001233 | ELP-377-000001233 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001246 | ELP-377-000001246 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001250 | ELP-377-000001250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001261 | ELP-377-000001261 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001278 | ELP-377-000001278 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001296 | ELP-377-000001296 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001299 | ELP-377-000001300 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001316 | ELP-377-000001316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001321 | ELP-377-000001321 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001330 | ELP-377-000001332 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001340 | ELP-377-000001341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001343 | ELP-377-000001343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001345 | ELP-377-000001345 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001357 | ELP-377-000001359 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001362 | ELP-377-000001362 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001366 | ELP-377-000001367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001369 | ELP-377-000001369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001375 | ELP-377-000001376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001395 | ELP-377-000001395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001398 | ELP-377-000001398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001400 | ELP-377-000001404 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001411 | ELP-377-000001411 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001413 | ELP-377-000001413 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001417 | ELP-377-000001417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001419 | ELP-377-000001419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001422 | ELP-377-000001423 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001425 | ELP-377-000001425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001427 | ELP-377-000001427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001432 | ELP-377-000001432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001447 | ELP-377-000001447 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001451 | ELP-377-000001451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001456 | ELP-377-000001457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001461 | ELP-377-000001462 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001486 | ELP-377-000001487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001494 | ELP-377-000001494 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001499 | ELP-377-000001499 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001502 | ELP-377-000001502 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001514 | ELP-377-000001514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001523 | ELP-377-000001523 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001530 | ELP-377-000001530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001533 | ELP-377-000001533 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001541 | ELP-377-000001541 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001549 | ELP-377-000001549 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001568 | ELP-377-000001568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001576 | ELP-377-000001576 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001580 | ELP-377-000001580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001585 | ELP-377-000001586 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001597 | ELP-377-000001597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001627 | ELP-377-000001627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001630 | ELP-377-000001630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001637 | ELP-377-000001638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001641 | ELP-377-000001641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001649 | ELP-377-000001649 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001651 | ELP-377-000001651 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001654 | ELP-377-000001654 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001678 | ELP-377-000001678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001680 | ELP-377-000001680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001683 | ELP-377-000001683 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001732 | ELP-377-000001732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001734 | ELP-377-000001734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001740 | ELP-377-000001740 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001749 | ELP-377-000001750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001756 | ELP-377-000001756 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001760 | ELP-377-000001767 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001784 | ELP-377-000001784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001794 | ELP-377-000001794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001804 | ELP-377-000001804 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001836 | ELP-377-000001836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001842 | ELP-377-000001844 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001847 | ELP-377-000001848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001860 | ELP-377-000001860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001899 | ELP-377-000001899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001901 | ELP-377-000001902 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001907 | ELP-377-000001907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001909 | ELP-377-000001910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001913 | ELP-377-000001913 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001925 | ELP-377-000001925 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001931 | ELP-377-000001931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001947 | ELP-377-000001947 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001965 | ELP-377-000001965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001971 | ELP-377-000001971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001976 | ELP-377-000001976 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001979 | ELP-377-000001980 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001983 | ELP-377-000001983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001988 | ELP-377-000001988 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001996 | ELP-377-000001996 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002013 | ELP-377-000002013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002023 | ELP-377-000002023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002029 | ELP-377-000002030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002045 | ELP-377-000002045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002048 | ELP-377-000002048 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002052 | ELP-377-000002055 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002064 | ELP-377-000002064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002066 | ELP-377-000002068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002070 | ELP-377-000002071 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002074 | ELP-377-000002074 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002084 | ELP-377-000002084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002090 | ELP-377-000002090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002105 | ELP-377-000002107 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002118 | ELP-377-000002118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002127 | ELP-377-000002127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002143 | ELP-377-000002144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002149 | ELP-377-000002150 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002160 | ELP-377-000002160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002162 | ELP-377-000002164 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002169 | ELP-377-000002169 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002179 | ELP-377-000002179 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002193 | ELP-377-000002196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002205 | ELP-377-000002205 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002222 | ELP-377-000002224 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002229 | ELP-377-000002229 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002239 | ELP-377-000002239 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002248 | ELP-377-000002248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002254 | ELP-377-000002254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002256 | ELP-377-000002256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002276 | ELP-377-000002276 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002291 | ELP-377-000002291 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002318 | ELP-377-000002320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002322 | ELP-377-000002322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002326 | ELP-377-000002326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002348 | ELP-377-000002351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002353 | ELP-377-000002354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002362 | ELP-377-000002362 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002365 | ELP-377-000002366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002370 | ELP-377-000002370 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002374 | ELP-377-000002374 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002385 | ELP-377-000002385 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002390 | ELP-377-000002390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002397 | ELP-377-000002397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002402 | ELP-377-000002402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002404 | ELP-377-000002405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002408 | ELP-377-000002408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002412 | ELP-377-000002413 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002424 | ELP-377-000002424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002437 | ELP-377-000002437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002454 | ELP-377-000002454 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002457 | ELP-377-000002458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002463 | ELP-377-000002463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002474 | ELP-377-000002474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002476 | ELP-377-000002477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002485 | ELP-377-000002485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002498 | ELP-377-000002498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002513 | ELP-377-000002514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002521 | ELP-377-000002522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002527 | ELP-377-000002528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002530 | ELP-377-000002530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002534 | ELP-377-000002535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002547 | ELP-377-000002547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002557 | ELP-377-000002557 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002562 | ELP-377-000002562 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002564 | ELP-377-000002564 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002567 | ELP-377-000002567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002569 | ELP-377-000002570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002586 | ELP-377-000002586 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002589 | ELP-377-000002589 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002593 | ELP-377-000002593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002600 | ELP-377-000002601 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002604 | ELP-377-000002604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002625 | ELP-377-000002625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002627 | ELP-377-000002627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002649 | ELP-377-000002649 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002652 | ELP-377-000002652 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002654 | ELP-377-000002654 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002661 | ELP-377-000002661 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002672 | ELP-377-000002672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002687 | ELP-377-000002687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002695 | ELP-377-000002695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002699 | ELP-377-000002700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002706 | ELP-377-000002706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002708 | ELP-377-000002708 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002727 | ELP-377-000002727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002737 | ELP-377-000002737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002746 | ELP-377-000002746 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002751 | ELP-377-000002752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002755 | ELP-377-000002755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002763 | ELP-377-000002764 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002770 | ELP-377-000002772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002776 | ELP-377-000002776 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002778 | ELP-377-000002779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002781 | ELP-377-000002783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002791 | ELP-377-000002791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002793 | ELP-377-000002793 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002798 | ELP-377-000002798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002837 | ELP-377-000002837 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002846 | ELP-377-000002847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002854 | ELP-377-000002854 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002860 | ELP-377-000002860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002864 | ELP-377-000002864 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002868 | ELP-377-000002868 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002875 | ELP-377-000002876 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002879 | ELP-377-000002879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002889 | ELP-377-000002889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002905 | ELP-377-000002905 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002909 | ELP-377-000002909 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002914 | ELP-377-000002914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002916 | ELP-377-000002916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002936 | ELP-377-000002937 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002941 | ELP-377-000002941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002949 | ELP-377-000002950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002971 | ELP-377-000002971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002981 | ELP-377-000002981 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003000 | ELP-377-000003000 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003009 | ELP-377-000003010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003012 | ELP-377-000003012 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003018 | ELP-377-000003018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003026 | ELP-377-000003026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003031 | ELP-377-000003031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003060 | ELP-377-000003060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003062 | ELP-377-000003062 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003076 | ELP-377-000003076 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003080 | ELP-377-000003080 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003083 | ELP-377-000003083 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003086 | ELP-377-000003086 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003114 | ELP-377-000003114 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003122 | ELP-377-000003122 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003126 | ELP-377-000003131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003136 | ELP-377-000003137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003139 | ELP-377-000003139 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003144 | ELP-377-000003144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003147 | ELP-377-000003147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003156 | ELP-377-000003156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003163 | ELP-377-000003163 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003175 | ELP-377-000003175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003180 | ELP-377-000003181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003185 | ELP-377-000003187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003190 | ELP-377-000003190 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003202 | ELP-377-000003202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003218 | ELP-377-000003218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003226 | ELP-377-000003227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003229 | ELP-377-000003230 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003232 | ELP-377-000003232 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003243 | ELP-377-000003243 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003254 | ELP-377-000003254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003258 | ELP-377-000003258 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003266 | ELP-377-000003267 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003271 | ELP-377-000003271 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003273 | ELP-377-000003273 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003277 | ELP-377-000003277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003289 | ELP-377-000003289 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003296 | ELP-377-000003297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003309 | ELP-377-000003309 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003318 | ELP-377-000003318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003324 | ELP-377-000003324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003326 | ELP-377-000003326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003335 | ELP-377-000003335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003338 | ELP-377-000003338 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003341 | ELP-377-000003341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003343 | ELP-377-000003343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003348 | ELP-377-000003348 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003351 | ELP-377-000003351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003354 | ELP-377-000003354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003376 | ELP-377-000003376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003383 | ELP-377-000003384 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003387 | ELP-377-000003388 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003391 | ELP-377-000003391 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003395 | ELP-377-000003395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003400 | ELP-377-000003400 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003406 | ELP-377-000003406 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003409 | ELP-377-000003409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003411 | ELP-377-000003411 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003415 | ELP-377-000003415 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003420 | ELP-377-000003420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003428 | ELP-377-000003428 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003433 | ELP-377-000003436 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003438 | ELP-377-000003439 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003465 | ELP-377-000003465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003494 | ELP-377-000003495 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003502 | ELP-377-000003502 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003504 | ELP-377-000003504 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003513 | ELP-377-000003513 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003518 | ELP-377-000003518 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003536 | ELP-377-000003536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003541 | ELP-377-000003543 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003547 | ELP-377-000003547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003553 | ELP-377-000003554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003558 | ELP-377-000003558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003565 | ELP-377-000003565 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003580 | ELP-377-000003580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003588 | ELP-377-000003588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003604 | ELP-377-000003604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003618 | ELP-377-000003618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003622 | ELP-377-000003622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003635 | ELP-377-000003635 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003662 | ELP-377-000003665 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003672 | ELP-377-000003673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003682 | ELP-377-000003683 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003689 | ELP-377-000003689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003693 | ELP-377-000003693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003698 | ELP-377-000003698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003716 | ELP-377-000003717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003740 | ELP-377-000003740 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003743 | ELP-377-000003743 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003803 | ELP-377-000003803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003809 | ELP-377-000003809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003828 | ELP-377-000003829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003835 | ELP-377-000003835 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003848 | ELP-377-000003849 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003853 | ELP-377-000003853 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003858 | ELP-377-000003858 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003860 | ELP-377-000003860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003873 | ELP-377-000003873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003875 | ELP-377-000003875 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003877 | ELP-377-000003877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003886 | ELP-377-000003886 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003890 | ELP-377-000003890 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003908 | ELP-377-000003908 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003910 | ELP-377-000003910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003912 | ELP-377-000003912 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003922 | ELP-377-000003922 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003926 | ELP-377-000003927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003929 | ELP-377-000003929 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003931 | ELP-377-000003931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003936 | ELP-377-000003936 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003948 | ELP-377-000003948 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003950 | ELP-377-000003950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003952 | ELP-377-000003953 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003956 | ELP-377-000003956 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003969 | ELP-377-000003969 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003972 | ELP-377-000003972 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003980 | ELP-377-000003980 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003985 | ELP-377-000003986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003988 | ELP-377-000003992 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003994 | ELP-377-000003994 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004004 | ELP-377-000004004 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004016 | ELP-377-000004016 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004026 | ELP-377-000004026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004033 | ELP-377-000004033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004039 | ELP-377-000004039 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004056 | ELP-377-000004056 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

## PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004059 | ELP-377-000004061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004105 | ELP-377-000004106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004110 | ELP-377-000004110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004117 | ELP-377-000004117 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004121 | ELP-377-000004121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004123 | ELP-377-000004124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004127 | ELP-377-000004127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004130 | ELP-377-000004130 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004133 | ELP-377-000004134 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004138 | ELP-377-000004138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004147 | ELP-377-000004147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004156 | ELP-377-000004156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004174 | ELP-377-000004176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004184 | ELP-377-000004184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004192 | ELP-377-000004192 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004194 | ELP-377-000004194 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004201 | ELP-377-000004201 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004218 | ELP-377-000004221 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004228 | ELP-377-000004228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004231 | ELP-377-000004231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004237 | ELP-377-000004237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004239 | ELP-377-000004240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004250 | ELP-377-000004250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004270 | ELP-377-000004270 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004282 | ELP-377-000004282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004302 | ELP-377-000004302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004315 | ELP-377-000004315 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004326 | ELP-377-000004326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004333 | ELP-377-000004333 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004339 | ELP-377-000004339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004341 | ELP-377-000004341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004363 | ELP-377-000004363 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004375 | ELP-377-000004376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004380 | ELP-377-000004380 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004382 | ELP-377-000004382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004384 | ELP-377-000004384 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004390 | ELP-377-000004390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004395 | ELP-377-000004395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004408 | ELP-377-000004409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004411 | ELP-377-000004411 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004422 | ELP-377-000004422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004430 | ELP-377-000004430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004432 | ELP-377-000004432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004452 | ELP-377-000004453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004457 | ELP-377-000004460 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004464 | ELP-377-000004464 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004467 | ELP-377-000004467 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004470 | ELP-377-000004473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004477 | ELP-377-000004477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004483 | ELP-377-000004483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004488 | ELP-377-000004488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004493 | ELP-377-000004493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004495 | ELP-377-000004495 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004500 | ELP-377-000004500 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004524 | ELP-377-000004525 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004533 | ELP-377-000004534 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004537 | ELP-377-000004538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004541 | ELP-377-000004541 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004553 | ELP-377-000004553 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004561 | ELP-377-000004561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004563 | ELP-377-000004563 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004572 | ELP-377-000004572 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004592 | ELP-377-000004592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004599 | ELP-377-000004599 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004617 | ELP-377-000004622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004624 | ELP-377-000004625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004631 | ELP-377-000004632 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004637 | ELP-377-000004637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004650 | ELP-377-000004651 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004668 | ELP-377-000004668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004670 | ELP-377-000004671 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004677 | ELP-377-000004678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004684 | ELP-377-000004684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004688 | ELP-377-000004688 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004703 | ELP-377-000004703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004713 | ELP-377-000004713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004731 | ELP-377-000004731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004752 | ELP-377-000004752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004771 | ELP-377-000004771 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004779 | ELP-377-000004779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004783 | ELP-377-000004783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004787 | ELP-377-000004787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004795 | ELP-377-000004795 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004797 | ELP-377-000004797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004802 | ELP-377-000004802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004813 | ELP-377-000004813 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004815 | ELP-377-000004816 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004818 | ELP-377-000004818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004822 | ELP-377-000004822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004829 | ELP-377-000004829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004836 | ELP-377-000004836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004838 | ELP-377-000004838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004848 | ELP-377-000004848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004854 | ELP-377-000004854 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004856 | ELP-377-000004856 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004864 | ELP-377-000004864 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004867 | ELP-377-000004867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004870 | ELP-377-000004871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004876 | ELP-377-000004876 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004880 | ELP-377-000004881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004887 | ELP-377-000004887 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004889 | ELP-377-000004889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004892 | ELP-377-000004892 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004896 | ELP-377-000004896 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004898 | ELP-377-000004898 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004901 | ELP-377-000004905 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004909 | ELP-377-000004909 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004911 | ELP-377-000004911 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004913 | ELP-377-000004913 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004915 | ELP-377-000004916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004920 | ELP-377-000004922 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004924 | ELP-377-000004927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004931 | ELP-377-000004931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004933 | ELP-377-000004935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004945 | ELP-377-000004945 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004951 | ELP-377-000004951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004958 | ELP-377-000004958 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004962 | ELP-377-000004965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004967 | ELP-377-000004970 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004972 | ELP-377-000004972 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004974 | ELP-377-000004974 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004977 | ELP-377-000004979 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004981 | ELP-377-000004982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004985 | ELP-377-000004986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004990 | ELP-377-000004990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004993 | ELP-377-000004995 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004998 | ELP-377-000004998 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005000 | ELP-377-000005003 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005006 | ELP-377-000005011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005015 | ELP-377-000005015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005031 | ELP-377-000005031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005040 | ELP-377-000005040 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005043 | ELP-377-000005043 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005045 | ELP-377-000005048 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005054 | ELP-377-000005054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005058 | ELP-377-000005059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005065 | ELP-377-000005065 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005070 | ELP-377-000005070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005077 | ELP-377-000005077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005082 | ELP-377-000005082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005084 | ELP-377-000005084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005089 | ELP-377-000005091 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005098 | ELP-377-000005098 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005100 | ELP-377-000005100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005103 | ELP-377-000005103 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005106 | ELP-377-000005106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005109 | ELP-377-000005111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005120 | ELP-377-000005121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005123 | ELP-377-000005123 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005125 | ELP-377-000005125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005130 | ELP-377-000005131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005133 | ELP-377-000005133 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005138 | ELP-377-000005138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005141 | ELP-377-000005142 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005146 | ELP-377-000005147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005180 | ELP-377-000005182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005201 | ELP-377-000005201 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005207 | ELP-377-000005207 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005209 | ELP-377-000005211 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005223 | ELP-377-000005224 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005227 | ELP-377-000005227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005237 | ELP-377-000005237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005239 | ELP-377-000005239 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005246 | ELP-377-000005247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005251 | ELP-377-000005251 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005275 | ELP-377-000005275 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005286 | ELP-377-000005286 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005288 | ELP-377-000005288 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005295 | ELP-377-000005295 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005304 | ELP-377-000005304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005370 | ELP-377-000005370 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005394 | ELP-377-000005395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005408 | ELP-377-000005408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005434 | ELP-377-000005434 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005447 | ELP-377-000005449 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005451 | ELP-377-000005451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005458 | ELP-377-000005458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005465 | ELP-377-000005465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005470 | ELP-377-000005471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005474 | ELP-377-000005474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005477 | ELP-377-000005477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005498 | ELP-377-000005498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005530 | ELP-377-000005532 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005539 | ELP-377-000005539 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005550 | ELP-377-000005550 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005552 | ELP-377-000005552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005560 | ELP-377-000005560 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005570 | ELP-377-000005570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005574 | ELP-377-000005574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005579 | ELP-377-000005579 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005588 | ELP-377-000005588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005594 | ELP-377-000005596 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005613 | ELP-377-000005613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005633 | ELP-377-000005633 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005648 | ELP-377-000005648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005653 | ELP-377-000005654 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005667 | ELP-377-000005667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005680 | ELP-377-000005682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005684 | ELP-377-000005686 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005688 | ELP-377-000005689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005707 | ELP-377-000005707 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005709 | ELP-377-000005709 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005727 | ELP-377-000005727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005731 | ELP-377-000005731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005741 | ELP-377-000005741 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005750 | ELP-377-000005750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005752 | ELP-377-000005754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005788 | ELP-377-000005788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005811 | ELP-377-000005811 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005821 | ELP-377-000005822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005829 | ELP-377-000005829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005837 | ELP-377-000005837 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005844 | ELP-377-000005844 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005847 | ELP-377-000005847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005855 | ELP-377-000005855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005859 | ELP-377-000005859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005861 | ELP-377-000005862 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005868 | ELP-377-000005868 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005874 | ELP-377-000005874 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005877 | ELP-377-000005877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005879 | ELP-377-000005879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005882 | ELP-377-000005882 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005885 | ELP-377-000005885 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005889 | ELP-377-000005889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005891 | ELP-377-000005891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005896 | ELP-377-000005897 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005901 | ELP-377-000005904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005907 | ELP-377-000005907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005912 | ELP-377-000005912 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005916 | ELP-377-000005916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005918 | ELP-377-000005919 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005921 | ELP-377-000005921 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005929 | ELP-377-000005929 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005931 | ELP-377-000005932 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005935 | ELP-377-000005935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005938 | ELP-377-000005938 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005941 | ELP-377-000005941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005945 | ELP-377-000005945 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005950 | ELP-377-000005950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005952 | ELP-377-000005952 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005957 | ELP-377-000005957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005965 | ELP-377-000005965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005970 | ELP-377-000005970 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005974 | ELP-377-000005977 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005984 | ELP-377-000005984 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006002 | ELP-377-000006003 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006008 | ELP-377-000006008 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006012 | ELP-377-000006013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006015 | ELP-377-000006015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006017 | ELP-377-000006017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006022 | ELP-377-000006022 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006030 | ELP-377-000006030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006032 | ELP-377-000006032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006034 | ELP-377-000006034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006051 | ELP-377-000006051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006055 | ELP-377-000006056 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006060 | ELP-377-000006060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006070 | ELP-377-000006070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006075 | ELP-377-000006075 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006081 | ELP-377-000006081 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006092 | ELP-377-000006093 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006101 | ELP-377-000006101 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006111 | ELP-377-000006111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006118 | ELP-377-000006118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006120 | ELP-377-000006120 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006122 | ELP-377-000006122 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006124 | ELP-377-000006124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006127 | ELP-377-000006127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006138 | ELP-377-000006138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006141 | ELP-377-000006143 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

## PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006148 | ELP-377-000006148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006150 | ELP-377-000006150 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006164 | ELP-377-000006164 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006168 | ELP-377-000006168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006172 | ELP-377-000006175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006187 | ELP-377-000006187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006195 | ELP-377-000006195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006200 | ELP-377-000006200 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006210 | ELP-377-000006210 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006214 | ELP-377-000006214 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006218 | ELP-377-000006218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006225 | ELP-377-000006225 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006240 | ELP-377-000006240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006244 | ELP-377-000006244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006248 | ELP-377-000006248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006262 | ELP-377-000006262 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006269 | ELP-377-000006269 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006282 | ELP-377-000006282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006287 | ELP-377-000006288 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006311 | ELP-377-000006311 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006336 | ELP-377-000006336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006347 | ELP-377-000006347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006352 | ELP-377-000006352 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006356 | ELP-377-000006356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006358 | ELP-377-000006358 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006362 | ELP-377-000006362 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006365 | ELP-377-000006365 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006370 | ELP-377-000006370 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006374 | ELP-377-000006374 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006382 | ELP-377-000006382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006389 | ELP-377-000006389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006394 | ELP-377-000006394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006400 | ELP-377-000006400 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006408 | ELP-377-000006408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006437 | ELP-377-000006437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006456 | ELP-377-000006456 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006458 | ELP-377-000006460 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006462 | ELP-377-000006462 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006465 | ELP-377-000006465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006467 | ELP-377-000006467 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006469 | ELP-377-000006474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006478 | ELP-377-000006478 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006486 | ELP-377-000006486 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006488 | ELP-377-000006488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006500 | ELP-377-000006500 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006510 | ELP-377-000006510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006512 | ELP-377-000006512 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006515 | ELP-377-000006521 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006523 | ELP-377-000006524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006528 | ELP-377-000006528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006532 | ELP-377-000006532 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006540 | ELP-377-000006540 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006542 | ELP-377-000006542 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006551 | ELP-377-000006551 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006557 | ELP-377-000006557 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006560 | ELP-377-000006560 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006566 | ELP-377-000006566 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006568 | ELP-377-000006568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006575 | ELP-377-000006578 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006581 | ELP-377-000006581 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006612 | ELP-377-000006612 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006626 | ELP-377-000006626 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006638 | ELP-377-000006638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006652 | ELP-377-000006652 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006656 | ELP-377-000006656 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006660 | ELP-377-000006664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006667 | ELP-377-000006667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006676 | ELP-377-000006676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006684 | ELP-377-000006684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006686 | ELP-377-000006686 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006690 | ELP-377-000006690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006698 | ELP-377-000006698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006706 | ELP-377-000006706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006708 | ELP-377-000006710 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006717 | ELP-377-000006717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006722 | ELP-377-000006722 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006731 | ELP-377-000006732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006740 | ELP-377-000006740 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006742 | ELP-377-000006742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006760 | ELP-377-000006761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006766 | ELP-377-000006766 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006770 | ELP-377-000006770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006772 | ELP-377-000006772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006774 | ELP-377-000006774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006819 | ELP-377-000006819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006823 | ELP-377-000006823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006832 | ELP-377-000006833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006838 | ELP-377-000006838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006850 | ELP-377-000006852 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006862 | ELP-377-000006862 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006865 | ELP-377-000006865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006880 | ELP-377-000006880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006891 | ELP-377-000006891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006893 | ELP-377-000006893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006903 | ELP-377-000006903 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006906 | ELP-377-000006907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006919 | ELP-377-000006919 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006924 | ELP-377-000006925 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006930 | ELP-377-000006930 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006949 | ELP-377-000006949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006959 | ELP-377-000006959 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006968 | ELP-377-000006968 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006973 | ELP-377-000006973 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006977 | ELP-377-000006978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006986 | ELP-377-000006988 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006990 | ELP-377-000006990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006996 | ELP-377-000006997 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006999 | ELP-377-000006999 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007014 | ELP-377-000007014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007031 | ELP-377-000007032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007034 | ELP-377-000007035 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007041 | ELP-377-000007041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007057 | ELP-377-000007059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007115 | ELP-377-000007116 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007124 | ELP-377-000007124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007165 | ELP-377-000007165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007176 | ELP-377-000007176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007179 | ELP-377-000007179 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007189 | ELP-377-000007189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007197 | ELP-377-000007197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007203 | ELP-377-000007203 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007208 | ELP-377-000007208 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007228 | ELP-377-000007228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007231 | ELP-377-000007231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007233 | ELP-377-000007234 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007236 | ELP-377-000007236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007238 | ELP-377-000007238 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007241 | ELP-377-000007242 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007244 | ELP-377-000007245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007247 | ELP-377-000007247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007250 | ELP-377-000007250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007255 | ELP-377-000007257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007260 | ELP-377-000007260 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007263 | ELP-377-000007266 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007268 | ELP-377-000007270 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007284 | ELP-377-000007285 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007291 | ELP-377-000007291 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007294 | ELP-377-000007299 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007302 | ELP-377-000007302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007305 | ELP-377-000007307 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007312 | ELP-377-000007313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007315 | ELP-377-000007315 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007317 | ELP-377-000007317 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007321 | ELP-377-000007321 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007324 | ELP-377-000007325 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007328 | ELP-377-000007330 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007332 | ELP-377-000007334 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007336 | ELP-377-000007337 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007339 | ELP-377-000007339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007341 | ELP-377-000007344 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007346 | ELP-377-000007346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007348 | ELP-377-000007351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007354 | ELP-377-000007355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007359 | ELP-377-000007363 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007366 | ELP-377-000007368 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007371 | ELP-377-000007377 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007379 | ELP-377-000007381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007397 | ELP-377-000007398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007403 | ELP-377-000007403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007405 | ELP-377-000007405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007428 | ELP-377-000007429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007432 | ELP-377-000007432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007454 | ELP-377-000007454 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007457 | ELP-377-000007457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007465 | ELP-377-000007470 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007514 | ELP-377-000007515 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007517 | ELP-377-000007518 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007535 | ELP-377-000007536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007538 | ELP-377-000007538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007545 | ELP-377-000007545 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007555 | ELP-377-000007557 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007568 | ELP-377-000007569 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007572 | ELP-377-000007572 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007587 | ELP-377-000007591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007605 | ELP-377-000007605 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007612 | ELP-377-000007612 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007617 | ELP-377-000007617 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007623 | ELP-377-000007623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007629 | ELP-377-000007629 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007636 | ELP-377-000007636 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007638 | ELP-377-000007640 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007646 | ELP-377-000007646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007654 | ELP-377-000007654 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007659 | ELP-377-000007659 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007661 | ELP-377-000007661 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007674 | ELP-377-000007674 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007687 | ELP-377-000007688 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007693 | ELP-377-000007694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007696 | ELP-377-000007696 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007699 | ELP-377-000007699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007701 | ELP-377-000007701 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007710 | ELP-377-000007712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007737 | ELP-377-000007737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007744 | ELP-377-000007744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007749 | ELP-377-000007750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007754 | ELP-377-000007755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007761 | ELP-377-000007761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007774 | ELP-377-000007774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007781 | ELP-377-000007782 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007784 | ELP-377-000007784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007789 | ELP-377-000007789 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007792 | ELP-377-000007792 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007794 | ELP-377-000007795 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007814 | ELP-377-000007814 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007817 | ELP-377-000007818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007828 | ELP-377-000007828 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007830 | ELP-377-000007830 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007833 | ELP-377-000007834 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007839 | ELP-377-000007840 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007843 | ELP-377-000007843 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007846 | ELP-377-000007852 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007854 | ELP-377-000007855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007857 | ELP-377-000007857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007861 | ELP-377-000007861 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007863 | ELP-377-000007863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007886 | ELP-377-000007886 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007890 | ELP-377-000007891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007894 | ELP-377-000007894 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007896 | ELP-377-000007896 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007903 | ELP-377-000007907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007910 | ELP-377-000007910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007917 | ELP-377-000007917 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007926 | ELP-377-000007926 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007928 | ELP-377-000007928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007930 | ELP-377-000007930 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007932 | ELP-377-000007933 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007935 | ELP-377-000007935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007940 | ELP-377-000007940 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007943 | ELP-377-000007943 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007958 | ELP-377-000007958 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007962 | ELP-377-000007965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007968 | ELP-377-000007968 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007970 | ELP-377-000007971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007973 | ELP-377-000007973 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007975 | ELP-377-000007975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007977 | ELP-377-000007978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007982 | ELP-377-000007983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007986 | ELP-377-000007986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007988 | ELP-377-000007991 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007993 | ELP-377-000007995 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007997 | ELP-377-000007998 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008002 | ELP-377-000008002 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008004 | ELP-377-000008005 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008007 | ELP-377-000008009 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008011 | ELP-377-000008011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008013 | ELP-377-000008023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008027 | ELP-377-000008027 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008031 | ELP-377-000008031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008034 | ELP-377-000008034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008037 | ELP-377-000008037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008043 | ELP-377-000008057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008064 | ELP-377-000008082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008086 | ELP-377-000008088 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008097 | ELP-377-000008097 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008112 | ELP-377-000008112 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008116 | ELP-377-000008116 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008127 | ELP-377-000008128 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008147 | ELP-377-000008147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008151 | ELP-377-000008151 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008154 | ELP-377-000008154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008162 | ELP-377-000008162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008176 | ELP-377-000008176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008183 | ELP-377-000008183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008189 | ELP-377-000008204 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008212 | ELP-377-000008216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008218 | ELP-377-000008218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008221 | ELP-377-000008221 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008223 | ELP-377-000008223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008226 | ELP-377-000008226 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008240 | ELP-377-000008240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008244 | ELP-377-000008244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008248 | ELP-377-000008248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008264 | ELP-377-000008264 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008271 | ELP-377-000008271 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008275 | ELP-377-000008277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008290 | ELP-377-000008290 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008293 | ELP-377-000008293 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008303 | ELP-377-000008303 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008320 | ELP-377-000008320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008326 | ELP-377-000008326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008336 | ELP-377-000008336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008345 | ELP-377-000008347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008367 | ELP-377-000008367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008375 | ELP-377-000008375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008377 | ELP-377-000008379 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008387 | ELP-377-000008390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008395 | ELP-377-000008395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008400 | ELP-377-000008400 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008406 | ELP-377-000008406 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008419 | ELP-377-000008419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008428 | ELP-377-000008428 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008430 | ELP-377-000008430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008435 | ELP-377-000008435 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008472 | ELP-377-000008472 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008476 | ELP-377-000008476 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008486 | ELP-377-000008486 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008507 | ELP-377-000008507 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008517 | ELP-377-000008517 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008527 | ELP-377-000008527 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008546 | ELP-377-000008546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008566 | ELP-377-000008567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008576 | ELP-377-000008577 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008579 | ELP-377-000008579 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008584 | ELP-377-000008585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008599 | ELP-377-000008599 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008615 | ELP-377-000008615 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008619 | ELP-377-000008619 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008621 | ELP-377-000008623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008626 | ELP-377-000008627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008629 | ELP-377-000008629 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008631 | ELP-377-000008632 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008637 | ELP-377-000008637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008642 | ELP-377-000008642 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008645 | ELP-377-000008646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008650 | ELP-377-000008650 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008653 | ELP-377-000008653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008673 | ELP-377-000008675 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008689 | ELP-377-000008689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008704 | ELP-377-000008704 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008708 | ELP-377-000008709 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008711 | ELP-377-000008712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008716 | ELP-377-000008716 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008729 | ELP-377-000008729 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008735 | ELP-377-000008735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008743 | ELP-377-000008743 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008755 | ELP-377-000008756 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008773 | ELP-377-000008773 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008779 | ELP-377-000008780 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008788 | ELP-377-000008797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008802 | ELP-377-000008802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008804 | ELP-377-000008804 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008806 | ELP-377-000008807 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008812 | ELP-377-000008812 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008818 | ELP-377-000008819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008821 | ELP-377-000008822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008824 | ELP-377-000008825 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008832 | ELP-377-000008832 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008856 | ELP-377-000008856 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008863 | ELP-377-000008863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008865 | ELP-377-000008866 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008869 | ELP-377-000008869 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008876 | ELP-377-000008877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008893 | ELP-377-000008893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008896 | ELP-377-000008899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008904 | ELP-377-000008904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008914 | ELP-377-000008914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008917 | ELP-377-000008917 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008919 | ELP-377-000008919 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008922 | ELP-377-000008923 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008927 | ELP-377-000008928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008949 | ELP-377-000008950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008962 | ELP-377-000008962 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008964 | ELP-377-000008964 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008966 | ELP-377-000008966 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008977 | ELP-377-000008978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008992 | ELP-377-000008992 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008994 | ELP-377-000008995 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008997 | ELP-377-000008997 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008999 | ELP-377-000008999 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009002 | ELP-377-000009002 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009007 | ELP-377-000009010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009014 | ELP-377-000009017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009019 | ELP-377-000009019 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009021 | ELP-377-000009023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009029 | ELP-377-000009029 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009037 | ELP-377-000009037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009039 | ELP-377-000009039 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009044 | ELP-377-000009044 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009051 | ELP-377-000009052 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009054 | ELP-377-000009054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009067 | ELP-377-000009067 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009069 | ELP-377-000009069 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009075 | ELP-377-000009075 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009096 | ELP-377-000009096 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009102 | ELP-377-000009102 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009110 | ELP-377-000009110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009114 | ELP-377-000009115 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009120 | ELP-377-000009120 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009129 | ELP-377-000009129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009165 | ELP-377-000009165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009167 | ELP-377-000009168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009170 | ELP-377-000009170 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009177 | ELP-377-000009178 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009181 | ELP-377-000009183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009202 | ELP-377-000009202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009222 | ELP-377-000009222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009253 | ELP-377-000009253 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009350 | ELP-377-000009350 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009352 | ELP-377-000009352 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009354 | ELP-377-000009354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009357 | ELP-377-000009357 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009373 | ELP-377-000009376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009413 | ELP-377-000009414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009453 | ELP-377-000009453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009458 | ELP-377-000009458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009464 | ELP-377-000009464 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009466 | ELP-377-000009466 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009474 | ELP-377-000009474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009480 | ELP-377-000009481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009487 | ELP-377-000009487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009503 | ELP-377-000009503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009510 | ELP-377-000009510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009522 | ELP-377-000009522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009550 | ELP-377-000009550 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009579 | ELP-377-000009579 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009582 | ELP-377-000009583 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009586 | ELP-377-000009588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009590 | ELP-377-000009590 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009597 | ELP-377-000009599 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009604 | ELP-377-000009604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009613 | ELP-377-000009613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009647 | ELP-377-000009648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009651 | ELP-377-000009651 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009655 | ELP-377-000009655 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009657 | ELP-377-000009658 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009662 | ELP-377-000009662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009667 | ELP-377-000009667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009678 | ELP-377-000009679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009681 | ELP-377-000009682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009689 | ELP-377-000009689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009726 | ELP-377-000009726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009754 | ELP-377-000009754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009776 | ELP-377-000009776 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009791 | ELP-377-000009791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009794 | ELP-377-000009794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009802 | ELP-377-000009802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009811 | ELP-377-000009812 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009831 | ELP-377-000009833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009836 | ELP-377-000009836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009841 | ELP-377-000009841 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009847 | ELP-377-000009847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009859 | ELP-377-000009859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009869 | ELP-377-000009869 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009873 | ELP-377-000009873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009890 | ELP-377-000009890 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009893 | ELP-377-000009894 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009904 | ELP-377-000009904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009908 | ELP-377-000009909 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009992 | ELP-377-000009992 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010011 | ELP-377-000010011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010013 | ELP-377-000010014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010030 | ELP-377-000010032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010037 | ELP-377-000010037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010052 | ELP-377-000010053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010057 | ELP-377-000010057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010066 | ELP-377-000010066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010118 | ELP-377-000010118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010160 | ELP-377-000010160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010168 | ELP-377-000010170 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010188 | ELP-377-000010189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010196 | ELP-377-000010196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010201 | ELP-377-000010201 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010234 | ELP-377-000010234 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010247 | ELP-377-000010247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010255 | ELP-377-000010255 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010274 | ELP-377-000010274 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010282 | ELP-377-000010282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010292 | ELP-377-000010292 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010296 | ELP-377-000010297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010302 | ELP-377-000010302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010307 | ELP-377-000010307 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010316 | ELP-377-000010316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010321 | ELP-377-000010322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010328 | ELP-377-000010328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010333 | ELP-377-000010333 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010339 | ELP-377-000010341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010348 | ELP-377-000010348 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010350 | ELP-377-000010352 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010367 | ELP-377-000010367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010372 | ELP-377-000010373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010377 | ELP-377-000010378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010395 | ELP-377-000010395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010397 | ELP-377-000010397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010401 | ELP-377-000010401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010405 | ELP-377-000010405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010417 | ELP-377-000010417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010430 | ELP-377-000010430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010453 | ELP-377-000010453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010455 | ELP-377-000010455 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010483 | ELP-377-000010483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010508 | ELP-377-000010508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010532 | ELP-377-000010535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010545 | ELP-377-000010546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010555 | ELP-377-000010555 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010560 | ELP-377-000010561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010564 | ELP-377-000010565 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010569 | ELP-377-000010569 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010590 | ELP-377-000010590 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010592 | ELP-377-000010592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010595 | ELP-377-000010595 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010597 | ELP-377-000010597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010622 | ELP-377-000010622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010639 | ELP-377-000010639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010647 | ELP-377-000010647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010652 | ELP-377-000010652 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010657 | ELP-377-000010657 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010675 | ELP-377-000010676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010679 | ELP-377-000010680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010687 | ELP-377-000010688 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010693 | ELP-377-000010694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010713 | ELP-377-000010713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010725 | ELP-377-000010725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010748 | ELP-377-000010749 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010798 | ELP-377-000010798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010801 | ELP-377-000010801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010811 | ELP-377-000010811 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010818 | ELP-377-000010819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010824 | ELP-377-000010824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010830 | ELP-377-000010834 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010840 | ELP-377-000010840 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010862 | ELP-377-000010862 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010865 | ELP-377-000010865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010869 | ELP-377-000010870 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010873 | ELP-377-000010873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010880 | ELP-377-000010880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010884 | ELP-377-000010884 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010890 | ELP-377-000010891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010895 | ELP-377-000010895 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010902 | ELP-377-000010903 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010906 | ELP-377-000010906 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010916 | ELP-377-000010916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010936 | ELP-377-000010937 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010940 | ELP-377-000010940 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010952 | ELP-377-000010953 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010963 | ELP-377-000010963 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010969 | ELP-377-000010970 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010974 | ELP-377-000010974 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010989 | ELP-377-000010989 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011006 | ELP-377-000011006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011010 | ELP-377-000011010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011025 | ELP-377-000011025 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011027 | ELP-377-000011028 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011030 | ELP-377-000011030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011046 | ELP-377-000011046 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011057 | ELP-377-000011057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011060 | ELP-377-000011060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011063 | ELP-377-000011063 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011089 | ELP-377-000011089 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011102 | ELP-377-000011102 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011156 | ELP-377-000011156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011168 | ELP-377-000011168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011171 | ELP-377-000011171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011180 | ELP-377-000011180 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011182 | ELP-377-000011194 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011196 | ELP-377-000011196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011201 | ELP-377-000011202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011206 | ELP-377-000011209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011213 | ELP-377-000011213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011215 | ELP-377-000011215 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011245 | ELP-377-000011245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011252 | ELP-377-000011252 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011262 | ELP-377-000011263 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011266 | ELP-377-000011267 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011284 | ELP-377-000011287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011292 | ELP-377-000011296 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011305 | ELP-377-000011306 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011354 | ELP-377-000011356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011371 | ELP-377-000011371 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011373 | ELP-377-000011375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011381 | ELP-377-000011382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011396 | ELP-377-000011396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011401 | ELP-377-000011401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011417 | ELP-377-000011417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011426 | ELP-377-000011427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011429 | ELP-377-000011429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011444 | ELP-377-000011444 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011446 | ELP-377-000011446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011449 | ELP-377-000011451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011477 | ELP-377-000011478 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011481 | ELP-377-000011481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011487 | ELP-377-000011487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011490 | ELP-377-000011490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011492 | ELP-377-000011492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011500 | ELP-377-000011500 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011504 | ELP-377-000011504 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011506 | ELP-377-000011508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011511 | ELP-377-000011511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011513 | ELP-377-000011514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011530 | ELP-377-000011530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011546 | ELP-377-000011546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011558 | ELP-377-000011558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011567 | ELP-377-000011567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011569 | ELP-377-000011569 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011571 | ELP-377-000011571 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011581 | ELP-377-000011581 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011584 | ELP-377-000011586 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011588 | ELP-377-000011588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011590 | ELP-377-000011591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011599 | ELP-377-000011599 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011624 | ELP-377-000011624 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011631 | ELP-377-000011632 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011638 | ELP-377-000011639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011661 | ELP-377-000011661 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011667 | ELP-377-000011667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011677 | ELP-377-000011678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011692 | ELP-377-000011692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011700 | ELP-377-000011700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011708 | ELP-377-000011708 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011710 | ELP-377-000011711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011713 | ELP-377-000011713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011717 | ELP-377-000011717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011723 | ELP-377-000011723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011725 | ELP-377-000011726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011733 | ELP-377-000011733 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011746 | ELP-377-000011747 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011756 | ELP-377-000011757 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011759 | ELP-377-000011760 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011768 | ELP-377-000011771 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011790 | ELP-377-000011794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011798 | ELP-377-000011798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011800 | ELP-377-000011800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011818 | ELP-377-000011818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011820 | ELP-377-000011824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011826 | ELP-377-000011826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011842 | ELP-377-000011842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011876 | ELP-377-000011876 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011893 | ELP-377-000011893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011896 | ELP-377-000011896 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011904 | ELP-377-000011904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011913 | ELP-377-000011914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011916 | ELP-377-000011922 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011937 | ELP-377-000011938 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011986 | ELP-377-000011987 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011990 | ELP-377-000011990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012020 | ELP-377-000012020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012023 | ELP-377-000012023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012026 | ELP-377-000012026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012042 | ELP-377-000012042 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012050 | ELP-377-000012050 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012055 | ELP-377-000012055 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012058 | ELP-377-000012059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012080 | ELP-377-000012080 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012082 | ELP-377-000012082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012084 | ELP-377-000012084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012110 | ELP-377-000012111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012120 | ELP-377-000012122 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012124 | ELP-377-000012124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012130 | ELP-377-000012131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012143 | ELP-377-000012144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012165 | ELP-377-000012165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012178 | ELP-377-000012179 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012186 | ELP-377-000012186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012188 | ELP-377-000012195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012198 | ELP-377-000012198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012212 | ELP-377-000012213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012236 | ELP-377-000012236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012251 | ELP-377-000012251 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012253 | ELP-377-000012253 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012255 | ELP-377-000012255 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012267 | ELP-377-000012267 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012285 | ELP-377-000012285 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012304 | ELP-377-000012308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012313 | ELP-377-000012313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012325 | ELP-377-000012325 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012328 | ELP-377-000012328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012332 | ELP-377-000012332 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012334 | ELP-377-000012335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012349 | ELP-377-000012349 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012353 | ELP-377-000012353 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012375 | ELP-377-000012375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012392 | ELP-377-000012392 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012398 | ELP-377-000012398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012400 | ELP-377-000012401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012403 | ELP-377-000012403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012428 | ELP-377-000012429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012434 | ELP-377-000012435 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012443 | ELP-377-000012443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012445 | ELP-377-000012445 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012448 | ELP-377-000012448 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012450 | ELP-377-000012450 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012456 | ELP-377-000012457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012465 | ELP-377-000012465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012468 | ELP-377-000012468 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012470 | ELP-377-000012471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012476 | ELP-377-000012477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012479 | ELP-377-000012479 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012482 | ELP-377-000012482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012487 | ELP-377-000012491 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012494 | ELP-377-000012494 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012505 | ELP-377-000012505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012510 | ELP-377-000012510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012537 | ELP-377-000012537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012539 | ELP-377-000012540 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012549 | ELP-377-000012552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012555 | ELP-377-000012555 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012568 | ELP-377-000012568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012581 | ELP-377-000012585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012587 | ELP-377-000012587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012597 | ELP-377-000012597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012605 | ELP-377-000012605 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012613 | ELP-377-000012621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012624 | ELP-377-000012624 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012626 | ELP-377-000012626 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012635 | ELP-377-000012644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012648 | ELP-377-000012648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012659 | ELP-377-000012661 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012663 | ELP-377-000012667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012678 | ELP-377-000012678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012681 | ELP-377-000012681 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012711 | ELP-377-000012712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012728 | ELP-377-000012729 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012739 | ELP-377-000012740 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012750 | ELP-377-000012755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012759 | ELP-377-000012759 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012763 | ELP-377-000012763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012780 | ELP-377-000012780 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012782 | ELP-377-000012782 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012784 | ELP-377-000012785 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012802 | ELP-377-000012802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012806 | ELP-377-000012818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012820 | ELP-377-000012821 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012826 | ELP-377-000012826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012830 | ELP-377-000012830 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012832 | ELP-377-000012833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012838 | ELP-377-000012843 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012852 | ELP-377-000012852 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012868 | ELP-377-000012881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012883 | ELP-377-000012883 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012886 | ELP-377-000012886 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012888 | ELP-377-000012888 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012890 | ELP-377-000012890 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012892 | ELP-377-000012898 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012900 | ELP-377-000012900 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012902 | ELP-377-000012904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012908 | ELP-377-000012908 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012912 | ELP-377-000012912 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012916 | ELP-377-000012921 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012923 | ELP-377-000012925 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012927 | ELP-377-000012929 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012949 | ELP-377-000012949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012951 | ELP-377-000012954 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012956 | ELP-377-000012956 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012967 | ELP-377-000012969 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012972 | ELP-377-000012972 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012975 | ELP-377-000012975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012977 | ELP-377-000012977 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012984 | ELP-377-000012984 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013026 | ELP-377-000013026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013042 | ELP-377-000013043 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013057 | ELP-377-000013057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013059 | ELP-377-000013060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013062 | ELP-377-000013064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013075 | ELP-377-000013077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013115 | ELP-377-000013115 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013123 | ELP-377-000013124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013148 | ELP-377-000013148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013152 | ELP-377-000013156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013159 | ELP-377-000013176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013206 | ELP-377-000013206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013215 | ELP-377-000013216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013223 | ELP-377-000013225 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013228 | ELP-377-000013228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013267 | ELP-377-000013267 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013269 | ELP-377-000013269 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013273 | ELP-377-000013276 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013293 | ELP-377-000013294 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013298 | ELP-377-000013316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013318 | ELP-377-000013318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013416 | ELP-377-000013435 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013437 | ELP-377-000013437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013475 | ELP-377-000013475 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013478 | ELP-377-000013478 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013493 | ELP-377-000013493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013497 | ELP-377-000013497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013515 | ELP-377-000013516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013559 | ELP-377-000013560 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013566 | ELP-377-000013566 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013576 | ELP-377-000013576 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013581 | ELP-377-000013582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013585 | ELP-377-000013585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013603 | ELP-377-000013604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013607 | ELP-377-000013608 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013614 | ELP-377-000013614 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013662 | ELP-377-000013662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013664 | ELP-377-000013664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013669 | ELP-377-000013670 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013675 | ELP-377-000013675 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013684 | ELP-377-000013684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013686 | ELP-377-000013686 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013688 | ELP-377-000013689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013691 | ELP-377-000013691 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013693 | ELP-377-000013693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013695 | ELP-377-000013695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013697 | ELP-377-000013698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013700 | ELP-377-000013700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013703 | ELP-377-000013703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013725 | ELP-377-000013725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013752 | ELP-377-000013752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013759 | ELP-377-000013759 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013761 | ELP-377-000013761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013767 | ELP-377-000013778 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013790 | ELP-377-000013790 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013798 | ELP-377-000013800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013826 | ELP-377-000013833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013835 | ELP-377-000013837 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013841 | ELP-377-000013841 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013843 | ELP-377-000013843 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013848 | ELP-377-000013848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013855 | ELP-377-000013855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013877 | ELP-377-000013879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013892 | ELP-377-000013893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013910 | ELP-377-000013910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013912 | ELP-377-000013912 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013939 | ELP-377-000013939 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013960 | ELP-377-000013965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013983 | ELP-377-000013983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013986 | ELP-377-000013986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013990 | ELP-377-000013990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014032 | ELP-377-000014032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014044 | ELP-377-000014046 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014049 | ELP-377-000014050 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014066 | ELP-377-000014067 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014073 | ELP-377-000014074 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014076 | ELP-377-000014077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014080 | ELP-377-000014080 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014089 | ELP-377-000014093 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014096 | ELP-377-000014097 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014105 | ELP-377-000014105 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014109 | ELP-377-000014110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014131 | ELP-377-000014131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014140 | ELP-377-000014142 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014145 | ELP-377-000014145 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014147 | ELP-377-000014148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014161 | ELP-377-000014161 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014165 | ELP-377-000014166 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014176 | ELP-377-000014176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014178 | ELP-377-000014178 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014180 | ELP-377-000014180 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014182 | ELP-377-000014182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014197 | ELP-377-000014199 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014210 | ELP-377-000014210 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014225 | ELP-377-000014225 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014227 | ELP-377-000014227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014229 | ELP-377-000014229 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014244 | ELP-377-000014244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014256 | ELP-377-000014256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014268 | ELP-377-000014268 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014285 | ELP-377-000014285 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014300 | ELP-377-000014302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014304 | ELP-377-000014305 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014318 | ELP-377-000014319 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014373 | ELP-377-000014374 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014456 | ELP-377-000014458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014470 | ELP-377-000014471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014478 | ELP-377-000014480 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014482 | ELP-377-000014487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014497 | ELP-377-000014497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014554 | ELP-377-000014554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014583 | ELP-377-000014584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014593 | ELP-377-000014595 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014604 | ELP-377-000014604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014635 | ELP-377-000014635 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014637 | ELP-377-000014638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014640 | ELP-377-000014640 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014670 | ELP-377-000014670 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014675 | ELP-377-000014678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014682 | ELP-377-000014682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014684 | ELP-377-000014684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014689 | ELP-377-000014690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014693 | ELP-377-000014697 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014699 | ELP-377-000014706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014725 | ELP-377-000014725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014730 | ELP-377-000014730 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014732 | ELP-377-000014732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014734 | ELP-377-000014734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014737 | ELP-377-000014737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014739 | ELP-377-000014741 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014743 | ELP-377-000014748 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014750 | ELP-377-000014750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014752 | ELP-377-000014755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014779 | ELP-377-000014779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014781 | ELP-377-000014781 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014784 | ELP-377-000014792 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014794 | ELP-377-000014794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014796 | ELP-377-000014820 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014828 | ELP-377-000014828 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014863 | ELP-377-000014864 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014873 | ELP-377-000014873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014875 | ELP-377-000014875 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014883 | ELP-377-000014884 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014886 | ELP-377-000014887 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014889 | ELP-377-000014891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014913 | ELP-377-000014913 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014977 | ELP-377-000014977 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014981 | ELP-377-000014981 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014997 | ELP-377-000014997 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015011 | ELP-377-000015011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015017 | ELP-377-000015017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015057 | ELP-377-000015058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015077 | ELP-377-000015077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015099 | ELP-377-000015105 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015107 | ELP-377-000015108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015113 | ELP-377-000015114 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015118 | ELP-377-000015118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015135 | ELP-377-000015135 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015150 | ELP-377-000015150 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015152 | ELP-377-000015152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015154 | ELP-377-000015154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015161 | ELP-377-000015162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015168 | ELP-377-000015168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015178 | ELP-377-000015178 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015183 | ELP-377-000015184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015191 | ELP-377-000015191 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015193 | ELP-377-000015194 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015202 | ELP-377-000015202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015205 | ELP-377-000015206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015211 | ELP-377-000015212 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015247 | ELP-377-000015247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015249 | ELP-377-000015250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015264 | ELP-377-000015264 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015277 | ELP-377-000015277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015279 | ELP-377-000015279 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015292 | ELP-377-000015292 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015297 | ELP-377-000015297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015316 | ELP-377-000015316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015350 | ELP-377-000015351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015353 | ELP-377-000015354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015415 | ELP-377-000015415 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015444 | ELP-377-000015444 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015446 | ELP-377-000015446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015471 | ELP-377-000015473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015483 | ELP-377-000015483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015492 | ELP-377-000015492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015505 | ELP-377-000015508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015511 | ELP-377-000015511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015516 | ELP-377-000015516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015556 | ELP-377-000015556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015558 | ELP-377-000015559 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015561 | ELP-377-000015561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015565 | ELP-377-000015565 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015592 | ELP-377-000015592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015603 | ELP-377-000015606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015608 | ELP-377-000015613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015619 | ELP-377-000015619 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015630 | ELP-377-000015632 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015657 | ELP-377-000015657 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015659 | ELP-377-000015659 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015668 | ELP-377-000015668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015670 | ELP-377-000015673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015686 | ELP-377-000015688 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015690 | ELP-377-000015690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015692 | ELP-377-000015694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015705 | ELP-377-000015705 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015716 | ELP-377-000015716 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015718 | ELP-377-000015719 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015721 | ELP-377-000015721 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015723 | ELP-377-000015724 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015726 | ELP-377-000015726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015728 | ELP-377-000015729 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015731 | ELP-377-000015731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015755 | ELP-377-000015764 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015772 | ELP-377-000015775 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015780 | ELP-377-000015780 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015785 | ELP-377-000015785 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015812 | ELP-377-000015814 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015846 | ELP-377-000015847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015851 | ELP-377-000015851 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015855 | ELP-377-000015855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015880 | ELP-377-000015880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015895 | ELP-377-000015895 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015899 | ELP-377-000015900 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015934 | ELP-377-000015934 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015948 | ELP-377-000015948 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015950 | ELP-377-000015950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015953 | ELP-377-000015955 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015960 | ELP-377-000015960 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015964 | ELP-377-000015964 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015975 | ELP-377-000015976 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015978 | ELP-377-000015984 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015990 | ELP-377-000015991 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015993 | ELP-377-000016004 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016006 | ELP-377-000016013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016031 | ELP-377-000016031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016033 | ELP-377-000016038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016061 | ELP-377-000016061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016100 | ELP-377-000016100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016104 | ELP-377-000016104 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016106 | ELP-377-000016106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016133 | ELP-377-000016133 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016136 | ELP-377-000016140 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016149 | ELP-377-000016149 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016153 | ELP-377-000016153 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016156 | ELP-377-000016156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016169 | ELP-377-000016170 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016177 | ELP-377-000016179 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016184 | ELP-377-000016184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016186 | ELP-377-000016188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016240 | ELP-377-000016241 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016246 | ELP-377-000016247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016254 | ELP-377-000016254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016257 | ELP-377-000016257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016273 | ELP-377-000016273 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016288 | ELP-377-000016290 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016297 | ELP-377-000016304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016306 | ELP-377-000016306 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016309 | ELP-377-000016309 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016312 | ELP-377-000016313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016315 | ELP-377-000016316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016318 | ELP-377-000016320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016322 | ELP-377-000016322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016324 | ELP-377-000016324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016326 | ELP-377-000016326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016328 | ELP-377-000016328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016330 | ELP-377-000016330 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016336 | ELP-377-000016337 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016342 | ELP-377-000016361 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016365 | ELP-377-000016365 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016372 | ELP-377-000016373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016419 | ELP-377-000016420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016437 | ELP-377-000016441 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016460 | ELP-377-000016460 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016485 | ELP-377-000016485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016488 | ELP-377-000016488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016492 | ELP-377-000016492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016495 | ELP-377-000016496 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016498 | ELP-377-000016498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016509 | ELP-377-000016511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016531 | ELP-377-000016531 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016533 | ELP-377-000016535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016537 | ELP-377-000016538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016557 | ELP-377-000016561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016584 | ELP-377-000016584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016588 | ELP-377-000016590 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016602 | ELP-377-000016602 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016613 | ELP-377-000016613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016615 | ELP-377-000016622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016641 | ELP-377-000016641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016645 | ELP-377-000016646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016665 | ELP-377-000016665 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016672 | ELP-377-000016673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016675 | ELP-377-000016679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016721 | ELP-377-000016725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016727 | ELP-377-000016727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016729 | ELP-377-000016729 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016731 | ELP-377-000016731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016733 | ELP-377-000016733 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016735 | ELP-377-000016736 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016739 | ELP-377-000016739 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016759 | ELP-377-000016759 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016761 | ELP-377-000016761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016784 | ELP-377-000016784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016792 | ELP-377-000016792 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016797 | ELP-377-000016797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016800 | ELP-377-000016802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016804 | ELP-377-000016808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016813 | ELP-377-000016813 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016824 | ELP-377-000016825 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016827 | ELP-377-000016827 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016829 | ELP-377-000016833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016837 | ELP-377-000016837 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016849 | ELP-377-000016849 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016851 | ELP-377-000016851 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016869 | ELP-377-000016874 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000016881 | ELP-377-000016881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016886 | ELP-377-000016886 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016905 | ELP-377-000016907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016936 | ELP-377-000016936 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016948 | ELP-377-000016950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016961 | ELP-377-000016961 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016970 | ELP-377-000016971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016973 | ELP-377-000016976 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016979 | ELP-377-000016986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017002 | ELP-377-000017002 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017032 | ELP-377-000017032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017037 | ELP-377-000017037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017074 | ELP-377-000017075 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017080 | ELP-377-000017080 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017082 | ELP-377-000017082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017096 | ELP-377-000017097 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017114 | ELP-377-000017125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017128 | ELP-377-000017128 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017149 | ELP-377-000017149 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017163 | ELP-377-000017163 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017166 | ELP-377-000017166 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017168 | ELP-377-000017168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017176 | ELP-377-000017176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017239 | ELP-377-000017239 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017242 | ELP-377-000017242 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017261 | ELP-377-000017261 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017269 | ELP-377-000017269 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017281 | ELP-377-000017282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017331 | ELP-377-000017335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017340 | ELP-377-000017340 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017342 | ELP-377-000017343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017358 | ELP-377-000017358 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017373 | ELP-377-000017373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017376 | ELP-377-000017376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017378 | ELP-377-000017378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017380 | ELP-377-000017382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017384 | ELP-377-000017393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017417 | ELP-377-000017417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017436 | ELP-377-000017436 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017451 | ELP-377-000017451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017456 | ELP-377-000017469 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017480 | ELP-377-000017493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017511 | ELP-377-000017511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017553 | ELP-377-000017553 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017555 | ELP-377-000017555 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017561 | ELP-377-000017562 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017564 | ELP-377-000017564 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017570 | ELP-377-000017573 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017587 | ELP-377-000017587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017596 | ELP-377-000017597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017612 | ELP-377-000017614 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017648 | ELP-377-000017648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017655 | ELP-377-000017656 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017670 | ELP-377-000017671 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017674 | ELP-377-000017674 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017678 | ELP-377-000017678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017683 | ELP-377-000017683 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017687 | ELP-377-000017687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017692 | ELP-377-000017692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017714 | ELP-377-000017714 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017721 | ELP-377-000017725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017730 | ELP-377-000017735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017738 | ELP-377-000017738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017743 | ELP-377-000017743 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017747 | ELP-377-000017773 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017779 | ELP-377-000017779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017786 | ELP-377-000017787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017817 | ELP-377-000017818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017867 | ELP-377-000017873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017876 | ELP-377-000017877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017879 | ELP-377-000017880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017887 | ELP-377-000017890 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000017902 | ELP-377-000017902 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017906 | ELP-377-000017909 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017922 | ELP-377-000017924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017926 | ELP-377-000017928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017931 | ELP-377-000017943 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017946 | ELP-377-000017959 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017969 | ELP-377-000017971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017984 | ELP-377-000017984 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017994 | ELP-377-000017998 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018005 | ELP-377-000018013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018019 | ELP-377-000018019 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018030 | ELP-377-000018033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018038 | ELP-377-000018038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018041 | ELP-377-000018048 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018051 | ELP-377-000018053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018055 | ELP-377-000018057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018061 | ELP-377-000018061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018068 | ELP-377-000018068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018090 | ELP-377-000018090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018099 | ELP-377-000018100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018106 | ELP-377-000018106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018115 | ELP-377-000018115 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018121 | ELP-377-000018126 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018145 | ELP-377-000018147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018153 | ELP-377-000018156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018163 | ELP-377-000018167 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018197 | ELP-377-000018197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018206 | ELP-377-000018206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018265 | ELP-377-000018265 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018285 | ELP-377-000018287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018290 | ELP-377-000018293 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018375 | ELP-377-000018375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018377 | ELP-377-000018377 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018379 | ELP-377-000018379 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018395 | ELP-377-000018395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018397 | ELP-377-000018397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018401 | ELP-377-000018401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018422 | ELP-377-000018422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018427 | ELP-377-000018428 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018464 | ELP-377-000018471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018474 | ELP-377-000018487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018491 | ELP-377-000018491 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018550 | ELP-377-000018561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018570 | ELP-377-000018585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018595 | ELP-377-000018608 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018647 | ELP-377-000018647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018664 | ELP-377-000018664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018699 | ELP-377-000018699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018720 | ELP-377-000018720 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018725 | ELP-377-000018728 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018732 | ELP-377-000018733 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018771 | ELP-377-000018771 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018776 | ELP-377-000018777 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018792 | ELP-377-000018793 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018796 | ELP-377-000018797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018802 | ELP-377-000018803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018810 | ELP-377-000018810 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018820 | ELP-377-000018821 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018823 | ELP-377-000018824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018829 | ELP-377-000018829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018840 | ELP-377-000018840 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018862 | ELP-377-000018867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018870 | ELP-377-000018870 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018879 | ELP-377-000018882 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018901 | ELP-377-000018901 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018916 | ELP-377-000018916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018931 | ELP-377-000018932 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018934 | ELP-377-000018935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018940 | ELP-377-000018941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018943 | ELP-377-000018943 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018949 | ELP-377-000018949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018953 | ELP-377-000018954 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000018957 | ELP-377-000018960 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018966 | ELP-377-000018966 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018968 | ELP-377-000018978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018981 | ELP-377-000018985 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018996 | ELP-377-000018997 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018999 | ELP-377-000018999 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019011 | ELP-377-000019017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019022 | ELP-377-000019022 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019024 | ELP-377-000019026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019029 | ELP-377-000019031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019033 | ELP-377-000019033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019035 | ELP-377-000019035 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019037 | ELP-377-000019037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019040 | ELP-377-000019040 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019060 | ELP-377-000019060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019066 | ELP-377-000019068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019080 | ELP-377-000019081 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019091 | ELP-377-000019091 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019108 | ELP-377-000019108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019111 | ELP-377-000019111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019114 | ELP-377-000019115 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019120 | ELP-377-000019120 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019122 | ELP-377-000019123 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019132 | ELP-377-000019132 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019137 | ELP-377-000019141 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019156 | ELP-377-000019157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019167 | ELP-377-000019168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019176 | ELP-377-000019177 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019187 | ELP-377-000019188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019190 | ELP-377-000019193 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019202 | ELP-377-000019202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019205 | ELP-377-000019208 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019210 | ELP-377-000019210 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019215 | ELP-377-000019215 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019218 | ELP-377-000019219 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019222 | ELP-377-000019223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019234 | ELP-377-000019234 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019236 | ELP-377-000019240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019247 | ELP-377-000019247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019250 | ELP-377-000019250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019254 | ELP-377-000019254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019259 | ELP-377-000019259 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019262 | ELP-377-000019262 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019268 | ELP-377-000019268 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019270 | ELP-377-000019270 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019274 | ELP-377-000019275 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019277 | ELP-377-000019278 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019288 | ELP-377-000019288 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019291 | ELP-377-000019294 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019300 | ELP-377-000019301 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019312 | ELP-377-000019312 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019322 | ELP-377-000019322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019326 | ELP-377-000019326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019331 | ELP-377-000019334 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019340 | ELP-377-000019340 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019348 | ELP-377-000019351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019360 | ELP-377-000019367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019370 | ELP-377-000019370 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019372 | ELP-377-000019372 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019374 | ELP-377-000019374 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019393 | ELP-377-000019393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019397 | ELP-377-000019397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019401 | ELP-377-000019401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019406 | ELP-377-000019406 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019408 | ELP-377-000019408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019414 | ELP-377-000019414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019418 | ELP-377-000019418 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019426 | ELP-377-000019427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019435 | ELP-377-000019438 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019445 | ELP-377-000019446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019449 | ELP-377-000019452 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019464 | ELP-377-000019464 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019471 | ELP-377-000019473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019488 | ELP-377-000019488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019491 | ELP-377-000019492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019497 | ELP-377-000019497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019501 | ELP-377-000019505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019507 | ELP-377-000019507 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019509 | ELP-377-000019510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019532 | ELP-377-000019532 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019536 | ELP-377-000019536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019544 | ELP-377-000019545 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019547 | ELP-377-000019548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019554 | ELP-377-000019554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019556 | ELP-377-000019556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019560 | ELP-377-000019560 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019582 | ELP-377-000019582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019590 | ELP-377-000019590 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019595 | ELP-377-000019596 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019604 | ELP-377-000019606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019608 | ELP-377-000019615 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019637 | ELP-377-000019639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019641 | ELP-377-000019641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019645 | ELP-377-000019645 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019655 | ELP-377-000019660 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019662 | ELP-377-000019662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019665 | ELP-377-000019666 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019673 | ELP-377-000019675 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019678 | ELP-377-000019680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019689 | ELP-377-000019689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019700 | ELP-377-000019700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019710 | ELP-377-000019712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019732 | ELP-377-000019734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019738 | ELP-377-000019743 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019747 | ELP-377-000019747 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019752 | ELP-377-000019752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019754 | ELP-377-000019754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019758 | ELP-377-000019759 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019761 | ELP-377-000019761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019764 | ELP-377-000019765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019768 | ELP-377-000019768 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019773 | ELP-377-000019774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019778 | ELP-377-000019779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019785 | ELP-377-000019785 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019788 | ELP-377-000019788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019790 | ELP-377-000019791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019799 | ELP-377-000019806 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019812 | ELP-377-000019812 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019814 | ELP-377-000019815 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019817 | ELP-377-000019817 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019822 | ELP-377-000019823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019825 | ELP-377-000019826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019842 | ELP-377-000019842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019844 | ELP-377-000019844 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019858 | ELP-377-000019859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019870 | ELP-377-000019870 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019873 | ELP-377-000019873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019879 | ELP-377-000019879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019889 | ELP-377-000019889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019897 | ELP-377-000019897 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019899 | ELP-377-000019899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019902 | ELP-377-000019903 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019915 | ELP-377-000019917 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019946 | ELP-377-000019946 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019986 | ELP-377-000019986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000019997 | ELP-377-000020005 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020013 | ELP-377-000020013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020021 | ELP-377-000020022 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020034 | ELP-377-000020040 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020043 | ELP-377-000020043 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020045 | ELP-377-000020045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020047 | ELP-377-000020053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020059 | ELP-377-000020062 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020072 | ELP-377-000020072 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020077 | ELP-377-000020077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020081 | ELP-377-000020081 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020087 | ELP-377-000020087 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020092 | ELP-377-000020092 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020095 | ELP-377-000020096 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020111 | ELP-377-000020111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020118 | ELP-377-000020118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020122 | ELP-377-000020127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020137 | ELP-377-000020137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020141 | ELP-377-000020143 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020146 | ELP-377-000020146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020156 | ELP-377-000020157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020159 | ELP-377-000020159 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020162 | ELP-377-000020163 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020174 | ELP-377-000020174 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020176 | ELP-377-000020177 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020179 | ELP-377-000020181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020187 | ELP-377-000020189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020203 | ELP-377-000020203 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020222 | ELP-377-000020222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020234 | ELP-377-000020237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020241 | ELP-377-000020241 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020246 | ELP-377-000020248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020253 | ELP-377-000020256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020262 | ELP-377-000020262 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020266 | ELP-377-000020266 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020271 | ELP-377-000020271 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020274 | ELP-377-000020276 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020292 | ELP-377-000020294 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020298 | ELP-377-000020305 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020313 | ELP-377-000020313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020322 | ELP-377-000020323 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020325 | ELP-377-000020325 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020327 | ELP-377-000020333 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020339 | ELP-377-000020339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020341 | ELP-377-000020345 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020347 | ELP-377-000020347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020352 | ELP-377-000020358 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020364 | ELP-377-000020364 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020367 | ELP-377-000020368 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020377 | ELP-377-000020378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020381 | ELP-377-000020384 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020387 | ELP-377-000020389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020395 | ELP-377-000020395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020397 | ELP-377-000020398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020401 | ELP-377-000020403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020410 | ELP-377-000020410 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020414 | ELP-377-000020417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020419 | ELP-377-000020419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020426 | ELP-377-000020433 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020450 | ELP-377-000020451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020453 | ELP-377-000020453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020455 | ELP-377-000020458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020460 | ELP-377-000020461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020463 | ELP-377-000020463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020479 | ELP-377-000020483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020489 | ELP-377-000020490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020492 | ELP-377-000020499 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020504 | ELP-377-000020504 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020508 | ELP-377-000020514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020522 | ELP-377-000020522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020531 | ELP-377-000020537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020553 | ELP-377-000020557 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020561 | ELP-377-000020561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020568 | ELP-377-000020572 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020574 | ELP-377-000020580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020584 | ELP-377-000020585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020587 | ELP-377-000020587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020604 | ELP-377-000020607 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020609 | ELP-377-000020610 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020615 | ELP-377-000020618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020626 | ELP-377-000020626 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020643 | ELP-377-000020644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020665 | ELP-377-000020666 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020672 | ELP-377-000020673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020676 | ELP-377-000020676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020678 | ELP-377-000020678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020686 | ELP-377-000020687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020698 | ELP-377-000020699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020729 | ELP-377-000020731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020736 | ELP-377-000020736 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020738 | ELP-377-000020738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020769 | ELP-377-000020770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020772 | ELP-377-000020772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020792 | ELP-377-000020792 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020794 | ELP-377-000020794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020824 | ELP-377-000020825 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020864 | ELP-377-000020865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020867 | ELP-377-000020867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020869 | ELP-377-000020871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020884 | ELP-377-000020889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020918 | ELP-377-000020918 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020935 | ELP-377-000020935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020941 | ELP-377-000020941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020951 | ELP-377-000020951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020957 | ELP-377-000020957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020971 | ELP-377-000020971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000020995 | ELP-377-000020995 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021000 | ELP-377-000021000 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021036 | ELP-377-000021036 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021059 | ELP-377-000021060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021064 | ELP-377-000021064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021085 | ELP-377-000021087 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021090 | ELP-377-000021090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021117 | ELP-377-000021118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021124 | ELP-377-000021124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021147 | ELP-377-000021147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021152 | ELP-377-000021153 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021218 | ELP-377-000021220 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021231 | ELP-377-000021231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021278 | ELP-377-000021278 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021305 | ELP-377-000021309 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021323 | ELP-377-000021323 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021327 | ELP-377-000021327 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021332 | ELP-377-000021333 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021335 | ELP-377-000021337 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021342 | ELP-377-000021342 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021348 | ELP-377-000021348 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021350 | ELP-377-000021350 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021367 | ELP-377-000021367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021369 | ELP-377-000021378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021384 | ELP-377-000021390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021393 | ELP-377-000021401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021403 | ELP-377-000021403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021414 | ELP-377-000021414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021416 | ELP-377-000021417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021427 | ELP-377-000021430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021432 | ELP-377-000021433 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021437 | ELP-377-000021437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021439 | ELP-377-000021441 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021473 | ELP-377-000021473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021484 | ELP-377-000021484 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021525 | ELP-377-000021528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021531 | ELP-377-000021531 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021537 | ELP-377-000021550 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021552 | ELP-377-000021552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021583 | ELP-377-000021592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021597 | ELP-377-000021597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021599 | ELP-377-000021600 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021633 | ELP-377-000021633 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021645 | ELP-377-000021646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021656 | ELP-377-000021656 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021665 | ELP-377-000021672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021674 | ELP-377-000021680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021682 | ELP-377-000021687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021689 | ELP-377-000021695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021699 | ELP-377-000021699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021727 | ELP-377-000021727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021732 | ELP-377-000021732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021735 | ELP-377-000021735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021737 | ELP-377-000021737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021759 | ELP-377-000021765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021767 | ELP-377-000021767 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000021770 | ELP-377-000021770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021829 | ELP-377-000021830 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021833 | ELP-377-000021833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021909 | ELP-377-000021910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021979 | ELP-377-000021980 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021993 | ELP-377-000021993 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022010 | ELP-377-000022010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022028 | ELP-377-000022028 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022045 | ELP-377-000022047 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022070 | ELP-377-000022070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022100 | ELP-377-000022100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022104 | ELP-377-000022104 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022116 | ELP-377-000022116 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022152 | ELP-377-000022152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022171 | ELP-377-000022171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022173 | ELP-377-000022173 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022189 | ELP-377-000022189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022195 | ELP-377-000022195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022207 | ELP-377-000022208 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022211 | ELP-377-000022211 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022214 | ELP-377-000022214 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022235 | ELP-377-000022235 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022237 | ELP-377-000022239 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022254 | ELP-377-000022254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022256 | ELP-377-000022257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022262 | ELP-377-000022266 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022279 | ELP-377-000022280 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022309 | ELP-377-000022310 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022327 | ELP-377-000022332 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022334 | ELP-377-000022334 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022356 | ELP-377-000022356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022383 | ELP-377-000022384 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022390 | ELP-377-000022392 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022396 | ELP-377-000022397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022400 | ELP-377-000022412 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022414 | ELP-377-000022422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022427 | ELP-377-000022428 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022436 | ELP-377-000022445 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022447 | ELP-377-000022453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022461 | ELP-377-000022461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022466 | ELP-377-000022466 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022468 | ELP-377-000022469 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022478 | ELP-377-000022479 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022497 | ELP-377-000022497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022511 | ELP-377-000022519 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022532 | ELP-377-000022533 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022544 | ELP-377-000022544 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022557 | ELP-377-000022559 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022573 | ELP-377-000022573 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022602 | ELP-377-000022602 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022604 | ELP-377-000022604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022612 | ELP-377-000022612 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022621 | ELP-377-000022624 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022643 | ELP-377-000022644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022646 | ELP-377-000022648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022660 | ELP-377-000022665 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022667 | ELP-377-000022668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022670 | ELP-377-000022671 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022674 | ELP-377-000022684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022690 | ELP-377-000022690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022695 | ELP-377-000022699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022701 | ELP-377-000022711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022717 | ELP-377-000022717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022720 | ELP-377-000022722 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022725 | ELP-377-000022725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022730 | ELP-377-000022730 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022737 | ELP-377-000022737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022812 | ELP-377-000022812 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022824 | ELP-377-000022826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022828 | ELP-377-000022828 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022836 | ELP-377-000022836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022858 | ELP-377-000022859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022864 | ELP-377-000022864 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022872 | ELP-377-000022875 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022879 | ELP-377-000022879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022899 | ELP-377-000022899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022904 | ELP-377-000022904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022906 | ELP-377-000022906 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022908 | ELP-377-000022909 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022911 | ELP-377-000022912 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022915 | ELP-377-000022915 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022925 | ELP-377-000022925 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022927 | ELP-377-000022927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022929 | ELP-377-000022931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022940 | ELP-377-000022940 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022957 | ELP-377-000022957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022982 | ELP-377-000022982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023011 | ELP-377-000023011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023015 | ELP-377-000023015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023018 | ELP-377-000023018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023021 | ELP-377-000023021 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023023 | ELP-377-000023024 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023038 | ELP-377-000023041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023046 | ELP-377-000023048 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023050 | ELP-377-000023050 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023053 | ELP-377-000023054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023146 | ELP-377-000023151 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023174 | ELP-377-000023175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023277 | ELP-377-000023277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023300 | ELP-377-000023300 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023310 | ELP-377-000023310 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023323 | ELP-377-000023324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023336 | ELP-377-000023339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023341 | ELP-377-000023341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023415 | ELP-377-000023416 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023443 | ELP-377-000023443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023446 | ELP-377-000023446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023496 | ELP-377-000023496 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023498 | ELP-377-000023499 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023507 | ELP-377-000023507 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023511 | ELP-377-000023512 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023529 | ELP-377-000023530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023547 | ELP-377-000023547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023582 | ELP-377-000023582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023613 | ELP-377-000023613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023638 | ELP-377-000023638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023640 | ELP-377-000023641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023643 | ELP-377-000023643 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023669 | ELP-377-000023669 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023734 | ELP-377-000023734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023764 | ELP-377-000023765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023767 | ELP-377-000023768 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023771 | ELP-377-000023771 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023779 | ELP-377-000023779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023781 | ELP-377-000023781 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023795 | ELP-377-000023795 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023798 | ELP-377-000023798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023803 | ELP-377-000023803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023807 | ELP-377-000023807 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023809 | ELP-377-000023809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023832 | ELP-377-000023832 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023834 | ELP-377-000023834 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023843 | ELP-377-000023844 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023847 | ELP-377-000023847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023850 | ELP-377-000023850 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023867 | ELP-377-000023867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023882 | ELP-377-000023882 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023886 | ELP-377-000023886 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023907 | ELP-377-000023907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023915 | ELP-377-000023915 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023926 | ELP-377-000023927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023929 | ELP-377-000023929 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023944 | ELP-377-000023944 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023971 | ELP-377-000023971 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023979 | ELP-377-000023981 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023985 | ELP-377-000023985 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024002 | ELP-377-000024003 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024023 | ELP-377-000024023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024064 | ELP-377-000024064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024066 | ELP-377-000024066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024077 | ELP-377-000024078 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024086 | ELP-377-000024087 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024095 | ELP-377-000024095 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000024100 | ELP-377-000024100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024108 | ELP-377-000024109 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024111 | ELP-377-000024111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024119 | ELP-377-000024119 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024123 | ELP-377-000024123 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024170 | ELP-377-000024170 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024199 | ELP-377-000024200 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024231 | ELP-377-000024231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024238 | ELP-377-000024239 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000024245 | ELP-377-000024245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024256 | ELP-377-000024256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024264 | ELP-377-000024264 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024272 | ELP-377-000024272 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024296 | ELP-377-000024296 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024304 | ELP-377-000024305 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024322 | ELP-377-000024329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024347 | ELP-377-000024354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024360 | ELP-377-000024365 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000024367 | ELP-377-000024367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024385 | ELP-377-000024389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024393 | ELP-377-000024396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024398 | ELP-377-000024398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024403 | ELP-377-000024404 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024408 | ELP-377-000024414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024416 | ELP-377-000024417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024419 | ELP-377-000024424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024429 | ELP-377-000024429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000024431 | ELP-377-000024471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024479 | ELP-377-000024479 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024502 | ELP-377-000024503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024510 | ELP-377-000024514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024520 | ELP-377-000024522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024533 | ELP-377-000024535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024537 | ELP-377-000024538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 378 | ELP-378-000000057 | ELP-378-000000057 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000079 | ELP-378-000000079 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000094 | ELP-378-000000094 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000100 | ELP-378-000000100 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000103 | ELP-378-000000103 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000107 | ELP-378-000000107 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000111 | ELP-378-000000111 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000113 | ELP-378-000000113 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000115 | ELP-378-000000115 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000118 | ELP-378-000000118 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000125 | ELP-378-000000125 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000137 | ELP-378-000000137 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000144 | ELP-378-000000144 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000148 | ELP-378-000000148 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000150 | ELP-378-000000150 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000153 | ELP-378-000000154 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000158 | ELP-378-000000159 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000165 | ELP-378-000000165 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000167 | ELP-378-000000168 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000179 | ELP-378-000000179 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000206 | ELP-378-000000206 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000212 | ELP-378-000000214 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000231 | ELP-378-000000233 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000235 | ELP-378-000000235 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000239 | ELP-378-000000242 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000245 | ELP-378-000000246 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000248 | ELP-378-000000248 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000258 | ELP-378-000000259 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000261 | ELP-378-000000267 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000276 | ELP-378-000000278 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000281 | ELP-378-000000281 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000285 | ELP-378-000000285 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000291 | ELP-378-000000292 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000297 | ELP-378-000000297 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000299 | ELP-378-000000300 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000308 | ELP-378-000000308 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000330 | ELP-378-000000331 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000335 | ELP-378-000000339 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000351 | ELP-378-000000351 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000365 | ELP-378-000000367 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000374 | ELP-378-000000376 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000379 | ELP-378-000000379 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000381 | ELP-378-000000381 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000386 | ELP-378-000000386 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000392 | ELP-378-000000392 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000401 | ELP-378-000000402 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000408 | ELP-378-000000408 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000415 | ELP-378-000000416 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000432 | ELP-378-000000432 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000436 | ELP-378-000000437 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000441 | ELP-378-000000441 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000446 | ELP-378-000000449 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000454 | ELP-378-000000454 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000464 | ELP-378-000000464 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000473 | ELP-378-000000473 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000475 | ELP-378-000000482 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000510 | ELP-378-000000511 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000514 | ELP-378-000000515 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000531 | ELP-378-000000531 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000549 | ELP-378-000000549 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000552 | ELP-378-000000553 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000560 | ELP-378-000000560 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000579 | ELP-378-000000579 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000589 | ELP-378-000000590 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000595 | ELP-378-000000598 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 378 | ELP-378-000000601 | ELP-378-000000603 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000606 | ELP-378-000000608 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000613 | ELP-378-000000617 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000624 | ELP-378-000000627 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000638 | ELP-378-000000639 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000643 | ELP-378-000000643 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000648 | ELP-378-000000648 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 378 | ELP-378-000000662 | ELP-378-000000663 | USACE;ERDC;CEERD-HF-EL | David J Mark | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000005 | ELP-379-000000005 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000007 | ELP-379-000000007 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000039 | ELP-379-000000039 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000065 | ELP-379-000000065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000067 | ELP-379-000000068 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000089 | ELP-379-000000093 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000099 | ELP-379-000000099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000105 | ELP-379-000000106 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000124 | ELP-379-000000124 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000128 | ELP-379-000000129 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000136 | ELP-379-000000138 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000140 | ELP-379-000000140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000162 | ELP-379-000000162 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000171 | ELP-379-000000174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000178 | ELP-379-000000179 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000181 | ELP-379-000000181 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000190 | ELP-379-000000190 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000209 | ELP-379-000000209 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000212 | ELP-379-000000212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000216 | ELP-379-000000216 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000238 | ELP-379-000000249 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000263 | ELP-379-000000266 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000274 | ELP-379-000000274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000281 | ELP-379-000000281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000301 | ELP-379-000000301 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000304 | ELP-379-000000304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000308 | ELP-379-000000308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000314 | ELP-379-000000315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000346 | ELP-379-000000346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000374 | ELP-379-000000374 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000377 | ELP-379-000000377 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000392 | ELP-379-000000394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000414 | ELP-379-000000414 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000424 | ELP-379-000000424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000429 | ELP-379-000000432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000434 | ELP-379-000000438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000440 | ELP-379-000000443 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000449 | ELP-379-000000457 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000478 | ELP-379-000000478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000486 | ELP-379-000000491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000494 | ELP-379-000000496 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000500 | ELP-379-000000500 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000527 | ELP-379-000000529 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000531 | ELP-379-000000533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000535 | ELP-379-000000535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000540 | ELP-379-000000540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000545 | ELP-379-000000545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000548 | ELP-379-000000548 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000550 | ELP-379-000000550 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000558 | ELP-379-000000558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000560 | ELP-379-000000561 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000634 | ELP-379-000000641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000643 | ELP-379-000000643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000645 | ELP-379-000000645 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000665 | ELP-379-000000666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000668 | ELP-379-000000668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000672 | ELP-379-000000672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000675 | ELP-379-000000675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000682 | ELP-379-000000683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000693 | ELP-379-000000693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000698 | ELP-379-000000698 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000701 | ELP-379-000000702 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000709 | ELP-379-000000709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000719 | ELP-379-000000719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000723 | ELP-379-000000723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000739 | ELP-379-000000739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000743 | ELP-379-000000743 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000748 | ELP-379-000000748 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000753 | ELP-379-000000753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000755 | ELP-379-000000755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000769 | ELP-379-000000769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000771 | ELP-379-000000771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000775 | ELP-379-000000775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000777 | ELP-379-000000777 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000792 | ELP-379-000000792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000796 | ELP-379-000000797 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000802 | ELP-379-000000802 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000823 | ELP-379-000000823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000834 | ELP-379-000000835 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000857 | ELP-379-000000859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000869 | ELP-379-000000870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000873 | ELP-379-000000875 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000877 | ELP-379-000000877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000917 | ELP-379-000000917 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000982 | ELP-379-000000982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000991 | ELP-379-000000991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001000 | ELP-379-000001000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001008 | ELP-379-000001014 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001035 | ELP-379-000001035 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001046 | ELP-379-000001046 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001124 | ELP-379-000001136 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001157 | ELP-379-000001157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001162 | ELP-379-000001162 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001177 | ELP-379-000001179 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001182 | ELP-379-000001184 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001220 | ELP-379-000001220 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001229 | ELP-379-000001229 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001239 | ELP-379-000001239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001275 | ELP-379-000001276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001281 | ELP-379-000001287 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001322 | ELP-379-000001322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001330 | ELP-379-000001330 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001335 | ELP-379-000001336 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001357 | ELP-379-000001357 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001362 | ELP-379-000001362 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001369 | ELP-379-000001369 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001375 | ELP-379-000001375 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001378 | ELP-379-000001378 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001386 | ELP-379-000001386 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001389 | ELP-379-000001391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001414 | ELP-379-000001417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001424 | ELP-379-000001424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001429 | ELP-379-000001429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001434 | ELP-379-000001434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001445 | ELP-379-000001445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001497 | ELP-379-000001497 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001519 | ELP-379-000001519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001554 | ELP-379-000001554 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001606 | ELP-379-000001606 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001615 | ELP-379-000001615 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001617 | ELP-379-000001618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001620 | ELP-379-000001620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001625 | ELP-379-000001625 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001635 | ELP-379-000001635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001668 | ELP-379-000001668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001676 | ELP-379-000001676 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001682 | ELP-379-000001682 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001703 | ELP-379-000001703 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001707 | ELP-379-000001707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001733 | ELP-379-000001733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001752 | ELP-379-000001752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001756 | ELP-379-000001756 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001766 | ELP-379-000001766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001784 | ELP-379-000001784 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001800 | ELP-379-000001800 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001841 | ELP-379-000001841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001843 | ELP-379-000001843 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001845 | ELP-379-000001845 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001848 | ELP-379-000001848 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001851 | ELP-379-000001851 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001865 | ELP-379-000001867 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001871 | ELP-379-000001871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001888 | ELP-379-000001888 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001890 | ELP-379-000001890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001892 | ELP-379-000001894 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001896 | ELP-379-000001896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001915 | ELP-379-000001915 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001939 | ELP-379-000001941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001943 | ELP-379-000001943 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001980 | ELP-379-000001981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001983 | ELP-379-000001983 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001988 | ELP-379-000001992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002010 | ELP-379-000002011 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002013 | ELP-379-000002013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002022 | ELP-379-000002022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002033 | ELP-379-000002033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002057 | ELP-379-000002057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002059 | ELP-379-000002060 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002079 | ELP-379-000002079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002102 | ELP-379-000002102 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002106 | ELP-379-000002106 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002110 | ELP-379-000002110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002114 | ELP-379-000002114 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002119 | ELP-379-000002119 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002123 | ELP-379-000002124 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002134 | ELP-379-000002134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002137 | ELP-379-000002137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002147 | ELP-379-000002147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002153 | ELP-379-000002153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002156 | ELP-379-000002156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002166 | ELP-379-000002166 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002169 | ELP-379-000002169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002175 | ELP-379-000002175 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002181 | ELP-379-000002182 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002186 | ELP-379-000002186 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002192 | ELP-379-000002193 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002199 | ELP-379-000002199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002202 | ELP-379-000002202 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002215 | ELP-379-000002217 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002244 | ELP-379-000002245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002252 | ELP-379-000002253 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002266 | ELP-379-000002267 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002289 | ELP-379-000002289 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002298 | ELP-379-000002298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002301 | ELP-379-000002301 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002311 | ELP-379-000002311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002320 | ELP-379-000002320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002322 | ELP-379-000002322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002331 | ELP-379-000002331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002335 | ELP-379-000002337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002339 | ELP-379-000002339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002351 | ELP-379-000002351 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002368 | ELP-379-000002368 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002379 | ELP-379-000002379 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002383 | ELP-379-000002383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002388 | ELP-379-000002388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002395 | ELP-379-000002395 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002397 | ELP-379-000002397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002399 | ELP-379-000002399 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002402 | ELP-379-000002402 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002413 | ELP-379-000002413 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002416 | ELP-379-000002416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002432 | ELP-379-000002432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002443 | ELP-379-000002443 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002449 | ELP-379-000002449 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002455 | ELP-379-000002455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002459 | ELP-379-000002459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002461 | ELP-379-000002461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002463 | ELP-379-000002463 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002480 | ELP-379-000002480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002482 | ELP-379-000002482 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002484 | ELP-379-000002485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002487 | ELP-379-000002487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002489 | ELP-379-000002490 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002492 | ELP-379-000002492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002495 | ELP-379-000002495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002497 | ELP-379-000002498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002501 | ELP-379-000002501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002506 | ELP-379-000002508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002510 | ELP-379-000002510 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002512 | ELP-379-000002513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002518 | ELP-379-000002518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002520 | ELP-379-000002520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002524 | ELP-379-000002524 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002536 | ELP-379-000002536 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002547 | ELP-379-000002547 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002550 | ELP-379-000002550 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002558 | ELP-379-000002558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002577 | ELP-379-000002577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002581 | ELP-379-000002589 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002592 | ELP-379-000002592 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002594 | ELP-379-000002597 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002609 | ELP-379-000002609 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002614 | ELP-379-000002614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002619 | ELP-379-000002619 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002623 | ELP-379-000002627 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002631 | ELP-379-000002631 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002634 | ELP-379-000002635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002639 | ELP-379-000002639 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002642 | ELP-379-000002642 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002646 | ELP-379-000002651 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002654 | ELP-379-000002654 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002658 | ELP-379-000002658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002661 | ELP-379-000002661 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002663 | ELP-379-000002664 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002671 | ELP-379-000002671 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002673 | ELP-379-000002673 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002677 | ELP-379-000002677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002679 | ELP-379-000002681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002683 | ELP-379-000002683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002689 | ELP-379-000002689 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002692 | ELP-379-000002692 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002694 | ELP-379-000002694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002711 | ELP-379-000002711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002722 | ELP-379-000002724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002730 | ELP-379-000002730 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002760 | ELP-379-000002760 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002766 | ELP-379-000002766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002768 | ELP-379-000002768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002770 | ELP-379-000002770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002781 | ELP-379-000002781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002785 | ELP-379-000002785 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002788 | ELP-379-000002788 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002795 | ELP-379-000002795 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002798 | ELP-379-000002799 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002805 | ELP-379-000002805 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002811 | ELP-379-000002811 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002815 | ELP-379-000002815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002822 | ELP-379-000002837 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002866 | ELP-379-000002866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002877 | ELP-379-000002882 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002887 | ELP-379-000002887 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002889 | ELP-379-000002889 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002894 | ELP-379-000002894 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002896 | ELP-379-000002896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002901 | ELP-379-000002901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002905 | ELP-379-000002905 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002909 | ELP-379-000002916 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002918 | ELP-379-000002918 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002920 | ELP-379-000002921 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000002923 | ELP-379-000002923 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002936 | ELP-379-000002939 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002941 | ELP-379-000002941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002987 | ELP-379-000002988 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002997 | ELP-379-000002998 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003010 | ELP-379-000003012 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003014 | ELP-379-000003014 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003017 | ELP-379-000003017 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003019 | ELP-379-000003019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003026 | ELP-379-000003026 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003032 | ELP-379-000003032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003035 | ELP-379-000003035 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003050 | ELP-379-000003050 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003054 | ELP-379-000003056 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003060 | ELP-379-000003062 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003072 | ELP-379-000003074 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003076 | ELP-379-000003080 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003099 | ELP-379-000003100 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003121 | ELP-379-000003121 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003124 | ELP-379-000003127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003129 | ELP-379-000003131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003145 | ELP-379-000003145 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003159 | ELP-379-000003159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003165 | ELP-379-000003170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003181 | ELP-379-000003183 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003212 | ELP-379-000003222 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003241 | ELP-379-000003241 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003252 | ELP-379-000003252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003254 | ELP-379-000003254 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003269 | ELP-379-000003271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003275 | ELP-379-000003275 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003282 | ELP-379-000003282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003297 | ELP-379-000003297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003302 | ELP-379-000003302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003305 | ELP-379-000003305 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003307 | ELP-379-000003308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003321 | ELP-379-000003321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003324 | ELP-379-000003325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003328 | ELP-379-000003328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003330 | ELP-379-000003331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003338 | ELP-379-000003338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003346 | ELP-379-000003346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003356 | ELP-379-000003356 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003358 | ELP-379-000003361 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003368 | ELP-379-000003368 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003370 | ELP-379-000003371 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003378 | ELP-379-000003378 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003397 | ELP-379-000003397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003437 | ELP-379-000003437 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003441 | ELP-379-000003442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003461 | ELP-379-000003461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003464 | ELP-379-000003464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003478 | ELP-379-000003478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003483 | ELP-379-000003483 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003485 | ELP-379-000003485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003493 | ELP-379-000003494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003497 | ELP-379-000003497 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003500 | ELP-379-000003501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003505 | ELP-379-000003505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003518 | ELP-379-000003523 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003529 | ELP-379-000003529 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003533 | ELP-379-000003534 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003537 | ELP-379-000003537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003539 | ELP-379-000003539 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003541 | ELP-379-000003543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003546 | ELP-379-000003546 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003548 | ELP-379-000003548 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003550 | ELP-379-000003550 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003556 | ELP-379-000003557 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003562 | ELP-379-000003562 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003578 | ELP-379-000003578 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003580 | ELP-379-000003580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003582 | ELP-379-000003582 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003584 | ELP-379-000003586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003592 | ELP-379-000003592 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003594 | ELP-379-000003594 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003617 | ELP-379-000003623 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003625 | ELP-379-000003625 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003638 | ELP-379-000003638 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003644 | ELP-379-000003644 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003647 | ELP-379-000003647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003677 | ELP-379-000003677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003701 | ELP-379-000003701 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003723 | ELP-379-000003725 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003765 | ELP-379-000003765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003790 | ELP-379-000003790 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003841 | ELP-379-000003841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003844 | ELP-379-000003844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003849 | ELP-379-000003851 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003856 | ELP-379-000003856 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000003866 | ELP-379-000003866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003871 | ELP-379-000003871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003875 | ELP-379-000003875 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003894 | ELP-379-000003894 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003908 | ELP-379-000003908 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003918 | ELP-379-000003918 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003956 | ELP-379-000003956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004007 | ELP-379-000004007 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004009 | ELP-379-000004010 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004023 | ELP-379-000004023 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004048 | ELP-379-000004048 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004054 | ELP-379-000004055 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004057 | ELP-379-000004057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004059 | ELP-379-000004059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004063 | ELP-379-000004063 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004071 | ELP-379-000004078 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004081 | ELP-379-000004082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004096 | ELP-379-000004096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004112 | ELP-379-000004112 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004121 | ELP-379-000004121 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004123 | ELP-379-000004127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004130 | ELP-379-000004132 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004134 | ELP-379-000004136 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004138 | ELP-379-000004138 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004140 | ELP-379-000004145 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004147 | ELP-379-000004154 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004161 | ELP-379-000004162 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004167 | ELP-379-000004169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004178 | ELP-379-000004185 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004187 | ELP-379-000004188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004208 | ELP-379-000004208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004220 | ELP-379-000004221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004226 | ELP-379-000004228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004242 | ELP-379-000004242 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004245 | ELP-379-000004245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004247 | ELP-379-000004247 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004292 | ELP-379-000004293 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004305 | ELP-379-000004306 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004317 | ELP-379-000004319 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004325 | ELP-379-000004325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004327 | ELP-379-000004336 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004341 | ELP-379-000004341 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004343 | ELP-379-000004346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004352 | ELP-379-000004352 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004354 | ELP-379-000004354 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004360 | ELP-379-000004360 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004366 | ELP-379-000004366 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004399 | ELP-379-000004403 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004407 | ELP-379-000004407 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004409 | ELP-379-000004411 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004415 | ELP-379-000004416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004424 | ELP-379-000004425 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004428 | ELP-379-000004432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004434 | ELP-379-000004435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004437 | ELP-379-000004438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004441 | ELP-379-000004443 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004463 | ELP-379-000004463 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004466 | ELP-379-000004468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004471 | ELP-379-000004471 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004473 | ELP-379-000004474 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004477 | ELP-379-000004478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004481 | ELP-379-000004483 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004487 | ELP-379-000004488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004492 | ELP-379-000004492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004494 | ELP-379-000004494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004496 | ELP-379-000004496 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004503 | ELP-379-000004503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004506 | ELP-379-000004506 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004511 | ELP-379-000004511 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004513 | ELP-379-000004513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004518 | ELP-379-000004518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004520 | ELP-379-000004521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004526 | ELP-379-000004526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004530 | ELP-379-000004531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004537 | ELP-379-000004537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004539 | ELP-379-000004540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004544 | ELP-379-000004545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004549 | ELP-379-000004549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004556 | ELP-379-000004556 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004560 | ELP-379-000004560 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004563 | ELP-379-000004563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004567 | ELP-379-000004567 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004571 | ELP-379-000004571 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004573 | ELP-379-000004575 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004577 | ELP-379-000004577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004581 | ELP-379-000004581 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004583 | ELP-379-000004583 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004586 | ELP-379-000004586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004588 | ELP-379-000004589 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004593 | ELP-379-000004593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004606 | ELP-379-000004606 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004608 | ELP-379-000004608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004611 | ELP-379-000004611 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004617 | ELP-379-000004617 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004652 | ELP-379-000004652 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004658 | ELP-379-000004658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004664 | ELP-379-000004664 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004666 | ELP-379-000004666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004668 | ELP-379-000004668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004672 | ELP-379-000004673 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004690 | ELP-379-000004690 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004697 | ELP-379-000004697 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004709 | ELP-379-000004710 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004714 | ELP-379-000004715 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004755 | ELP-379-000004755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004794 | ELP-379-000004794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004797 | ELP-379-000004797 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004849 | ELP-379-000004849 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004856 | ELP-379-000004856 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004864 | ELP-379-000004864 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004871 | ELP-379-000004871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004878 | ELP-379-000004878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004880 | ELP-379-000004880 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004899 | ELP-379-000004899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004902 | ELP-379-000004903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004906 | ELP-379-000004906 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004942 | ELP-379-000004942 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000004944 | ELP-379-000004944 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004951 | ELP-379-000004951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004967 | ELP-379-000004968 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004975 | ELP-379-000004975 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004977 | ELP-379-000004979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004985 | ELP-379-000004985 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004988 | ELP-379-000004988 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004992 | ELP-379-000004995 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000004998 | ELP-379-000004998 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005013 | ELP-379-000005013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005021 | ELP-379-000005022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005027 | ELP-379-000005027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005033 | ELP-379-000005033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005036 | ELP-379-000005036 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005050 | ELP-379-000005050 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005052 | ELP-379-000005052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005057 | ELP-379-000005057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005059 | ELP-379-000005059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005064 | ELP-379-000005065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005069 | ELP-379-000005069 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005101 | ELP-379-000005101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005118 | ELP-379-000005122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005124 | ELP-379-000005124 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005134 | ELP-379-000005134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005146 | ELP-379-000005147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005161 | ELP-379-000005161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005170 | ELP-379-000005170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005174 | ELP-379-000005174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005180 | ELP-379-000005183 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005265 | ELP-379-000005265 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005297 | ELP-379-000005297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005300 | ELP-379-000005301 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005303 | ELP-379-000005304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005310 | ELP-379-000005310 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005374 | ELP-379-000005377 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005380 | ELP-379-000005381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005383 | ELP-379-000005383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005403 | ELP-379-000005405 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005409 | ELP-379-000005410 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005417 | ELP-379-000005417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005421 | ELP-379-000005421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005435 | ELP-379-000005435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005437 | ELP-379-000005437 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005444 | ELP-379-000005445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005459 | ELP-379-000005459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005461 | ELP-379-000005463 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005465 | ELP-379-000005465 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005467 | ELP-379-000005468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005474 | ELP-379-000005474 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005497 | ELP-379-000005503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005505 | ELP-379-000005505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005521 | ELP-379-000005522 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005535 | ELP-379-000005535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005551 | ELP-379-000005551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005553 | ELP-379-000005553 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005556 | ELP-379-000005556 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005574 | ELP-379-000005574 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005579 | ELP-379-000005579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005589 | ELP-379-000005589 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005597 | ELP-379-000005597 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005607 | ELP-379-000005608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005612 | ELP-379-000005613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005640 | ELP-379-000005640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005654 | ELP-379-000005656 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005658 | ELP-379-000005658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005684 | ELP-379-000005684 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005713 | ELP-379-000005713 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005715 | ELP-379-000005715 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005739 | ELP-379-000005739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005749 | ELP-379-000005749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005764 | ELP-379-000005764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005780 | ELP-379-000005780 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005782 | ELP-379-000005786 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005795 | ELP-379-000005795 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005807 | ELP-379-000005809 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005813 | ELP-379-000005813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005818 | ELP-379-000005819 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005828 | ELP-379-000005828 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005877 | ELP-379-000005877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005883 | ELP-379-000005884 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005888 | ELP-379-000005891 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005893 | ELP-379-000005893 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005897 | ELP-379-000005899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005901 | ELP-379-000005901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005932 | ELP-379-000005932 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005935 | ELP-379-000005937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005941 | ELP-379-000005941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005948 | ELP-379-000005951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005954 | ELP-379-000005954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005963 | ELP-379-000005963 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005972 | ELP-379-000005972 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005979 | ELP-379-000005979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005992 | ELP-379-000005992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005996 | ELP-379-000005996 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005998 | ELP-379-000006001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006007 | ELP-379-000006007 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006019 | ELP-379-000006019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006024 | ELP-379-000006024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006026 | ELP-379-000006026 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006028 | ELP-379-000006030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006034 | ELP-379-000006034 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006036 | ELP-379-000006036 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006053 | ELP-379-000006053 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006059 | ELP-379-000006059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006096 | ELP-379-000006096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006109 | ELP-379-000006113 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006115 | ELP-379-000006115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006117 | ELP-379-000006117 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006133 | ELP-379-000006137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006142 | ELP-379-000006142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006161 | ELP-379-000006161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006197 | ELP-379-000006197 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006199 | ELP-379-000006201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006206 | ELP-379-000006206 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006211 | ELP-379-000006212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006248 | ELP-379-000006248 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006258 | ELP-379-000006258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006260 | ELP-379-000006260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006273 | ELP-379-000006273 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006276 | ELP-379-000006277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006281 | ELP-379-000006282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006286 | ELP-379-000006286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006292 | ELP-379-000006292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006302 | ELP-379-000006302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006304 | ELP-379-000006304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006309 | ELP-379-000006311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006316 | ELP-379-000006316 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006318 | ELP-379-000006318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006321 | ELP-379-000006322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006337 | ELP-379-000006337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006361 | ELP-379-000006361 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006365 | ELP-379-000006365 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006383 | ELP-379-000006383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006386 | ELP-379-000006387 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006389 | ELP-379-000006391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006394 | ELP-379-000006394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006397 | ELP-379-000006397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006399 | ELP-379-000006399 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006401 | ELP-379-000006404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006406 | ELP-379-000006406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006408 | ELP-379-000006409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006431 | ELP-379-000006431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006434 | ELP-379-000006436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006438 | ELP-379-000006438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006467 | ELP-379-000006468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006476 | ELP-379-000006476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006479 | ELP-379-000006479 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006491 | ELP-379-000006492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006499 | ELP-379-000006499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006501 | ELP-379-000006501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006518 | ELP-379-000006518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006533 | ELP-379-000006534 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006540 | ELP-379-000006540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006542 | ELP-379-000006542 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006568 | ELP-379-000006568 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006574 | ELP-379-000006574 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006580 | ELP-379-000006580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006588 | ELP-379-000006588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006591 | ELP-379-000006592 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006613 | ELP-379-000006613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006618 | ELP-379-000006618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006623 | ELP-379-000006623 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006632 | ELP-379-000006632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006645 | ELP-379-000006645 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006647 | ELP-379-000006647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006659 | ELP-379-000006661 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006671 | ELP-379-000006672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006683 | ELP-379-000006683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006693 | ELP-379-000006693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006719 | ELP-379-000006719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006726 | ELP-379-000006726 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006740 | ELP-379-000006740 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006742 | ELP-379-000006743 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006752 | ELP-379-000006753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006766 | ELP-379-000006766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006768 | ELP-379-000006768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006791 | ELP-379-000006792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006797 | ELP-379-000006799 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006806 | ELP-379-000006807 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006809 | ELP-379-000006809 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006831 | ELP-379-000006831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006840 | ELP-379-000006840 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006842 | ELP-379-000006842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006844 | ELP-379-000006844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006869 | ELP-379-000006869 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006895 | ELP-379-000006895 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006897 | ELP-379-000006900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006920 | ELP-379-000006920 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006922 | ELP-379-000006922 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006926 | ELP-379-000006926 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006935 | ELP-379-000006935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006947 | ELP-379-000006947 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006962 | ELP-379-000006962 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006984 | ELP-379-000006984 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007019 | ELP-379-000007019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007075 | ELP-379-000007075 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007107 | ELP-379-000007109 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007138 | ELP-379-000007138 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007140 | ELP-379-000007140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007169 | ELP-379-000007170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007190 | ELP-379-000007190 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007199 | ELP-379-000007199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007206 | ELP-379-000007206 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007216 | ELP-379-000007216 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007226 | ELP-379-000007226 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007229 | ELP-379-000007229 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007232 | ELP-379-000007232 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007245 | ELP-379-000007246 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007271 | ELP-379-000007272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007280 | ELP-379-000007280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007294 | ELP-379-000007294 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007299 | ELP-379-000007299 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007311 | ELP-379-000007312 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007339 | ELP-379-000007341 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007343 | ELP-379-000007343 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007359 | ELP-379-000007359 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007371 | ELP-379-000007371 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007376 | ELP-379-000007376 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007383 | ELP-379-000007383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007389 | ELP-379-000007389 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007395 | ELP-379-000007395 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007398 | ELP-379-000007398 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007400 | ELP-379-000007400 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007409 | ELP-379-000007409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007411 | ELP-379-000007413 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007416 | ELP-379-000007416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007419 | ELP-379-000007421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007424 | ELP-379-000007424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007427 | ELP-379-000007429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007435 | ELP-379-000007435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007437 | ELP-379-000007438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007443 | ELP-379-000007443 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007453 | ELP-379-000007453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007457 | ELP-379-000007459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007462 | ELP-379-000007463 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007475 | ELP-379-000007476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007492 | ELP-379-000007493 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007498 | ELP-379-000007499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007511 | ELP-379-000007514 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007517 | ELP-379-000007517 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007521 | ELP-379-000007521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007533 | ELP-379-000007533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007558 | ELP-379-000007558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007561 | ELP-379-000007563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007569 | ELP-379-000007570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007572 | ELP-379-000007573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007597 | ELP-379-000007598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007608 | ELP-379-000007608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007616 | ELP-379-000007616 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007623 | ELP-379-000007628 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007640 | ELP-379-000007640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007642 | ELP-379-000007642 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007645 | ELP-379-000007645 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007651 | ELP-379-000007651 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007663 | ELP-379-000007666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007678 | ELP-379-000007678 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007681 | ELP-379-000007681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007723 | ELP-379-000007725 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007727 | ELP-379-000007727 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007729 | ELP-379-000007730 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007739 | ELP-379-000007739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007747 | ELP-379-000007747 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007749 | ELP-379-000007749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007766 | ELP-379-000007766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007771 | ELP-379-000007771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007774 | ELP-379-000007774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007783 | ELP-379-000007784 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007787 | ELP-379-000007787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007802 | ELP-379-000007802 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007804 | ELP-379-000007807 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007823 | ELP-379-000007823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007827 | ELP-379-000007827 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007831 | ELP-379-000007837 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007840 | ELP-379-000007842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007844 | ELP-379-000007845 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007847 | ELP-379-000007848 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007850 | ELP-379-000007850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007853 | ELP-379-000007853 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007856 | ELP-379-000007860 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007878 | ELP-379-000007878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007886 | ELP-379-000007903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007909 | ELP-379-000007914 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007918 | ELP-379-000007919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007927 | ELP-379-000007928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007934 | ELP-379-000007934 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007937 | ELP-379-000007937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007940 | ELP-379-000007941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007946 | ELP-379-000007946 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007955 | ELP-379-000007958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007981 | ELP-379-000007981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008000 | ELP-379-000008000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008004 | ELP-379-000008004 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008011 | ELP-379-000008011 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008023 | ELP-379-000008023 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008026 | ELP-379-000008026 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008028 | ELP-379-000008028 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008033 | ELP-379-000008033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008037 | ELP-379-000008037 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008046 | ELP-379-000008046 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008049 | ELP-379-000008049 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008052 | ELP-379-000008052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008069 | ELP-379-000008069 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008077 | ELP-379-000008077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008085 | ELP-379-000008085 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008091 | ELP-379-000008091 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008096 | ELP-379-000008096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008098 | ELP-379-000008098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008104 | ELP-379-000008104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008107 | ELP-379-000008107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008110 | ELP-379-000008110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008113 | ELP-379-000008113 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008115 | ELP-379-000008115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008119 | ELP-379-000008119 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008147 | ELP-379-000008147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008149 | ELP-379-000008153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008155 | ELP-379-000008155 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008160 | ELP-379-000008160 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008167 | ELP-379-000008167 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008169 | ELP-379-000008169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008173 | ELP-379-000008173 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008259 | ELP-379-000008259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008262 | ELP-379-000008262 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008268 | ELP-379-000008268 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008290 | ELP-379-000008290 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008299 | ELP-379-000008299 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008305 | ELP-379-000008305 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008307 | ELP-379-000008307 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008319 | ELP-379-000008319 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008327 | ELP-379-000008327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008362 | ELP-379-000008362 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008370 | ELP-379-000008370 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008383 | ELP-379-000008383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008388 | ELP-379-000008388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008390 | ELP-379-000008392 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008402 | ELP-379-000008402 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008405 | ELP-379-000008405 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008420 | ELP-379-000008420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008422 | ELP-379-000008422 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008424 | ELP-379-000008424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008430 | ELP-379-000008430 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008432 | ELP-379-000008432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008436 | ELP-379-000008436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008438 | ELP-379-000008439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008441 | ELP-379-000008441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008445 | ELP-379-000008445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008451 | ELP-379-000008451 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008460 | ELP-379-000008460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008464 | ELP-379-000008464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008469 | ELP-379-000008469 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008473 | ELP-379-000008473 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008475 | ELP-379-000008475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008477 | ELP-379-000008477 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008488 | ELP-379-000008489 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008491 | ELP-379-000008491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008494 | ELP-379-000008494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008500 | ELP-379-000008500 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008514 | ELP-379-000008516 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008520 | ELP-379-000008520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008527 | ELP-379-000008528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008531 | ELP-379-000008531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008533 | ELP-379-000008533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008535 | ELP-379-000008535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008540 | ELP-379-000008540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008545 | ELP-379-000008545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008564 | ELP-379-000008564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008566 | ELP-379-000008566 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008568 | ELP-379-000008568 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008574 | ELP-379-000008574 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008580 | ELP-379-000008580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008584 | ELP-379-000008584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008588 | ELP-379-000008588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008590 | ELP-379-000008590 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008599 | ELP-379-000008599 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008611 | ELP-379-000008611 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008619 | ELP-379-000008619 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008622 | ELP-379-000008622 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008627 | ELP-379-000008627 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008632 | ELP-379-000008632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008636 | ELP-379-000008636 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008639 | ELP-379-000008639 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008641 | ELP-379-000008641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008647 | ELP-379-000008647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008649 | ELP-379-000008649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008651 | ELP-379-000008651 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008653 | ELP-379-000008655 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008657 | ELP-379-000008657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008659 | ELP-379-000008660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008663 | ELP-379-000008663 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008666 | ELP-379-000008666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008670 | ELP-379-000008670 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008674 | ELP-379-000008674 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008676 | ELP-379-000008677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008681 | ELP-379-000008681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008683 | ELP-379-000008683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008686 | ELP-379-000008686 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008690 | ELP-379-000008690 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008692 | ELP-379-000008692 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008695 | ELP-379-000008695 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008705 | ELP-379-000008705 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008709 | ELP-379-000008709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008714 | ELP-379-000008714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008716 | ELP-379-000008716 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008723 | ELP-379-000008723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008728 | ELP-379-000008728 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008739 | ELP-379-000008739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008744 | ELP-379-000008745 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008747 | ELP-379-000008747 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008749 | ELP-379-000008749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008752 | ELP-379-000008753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008756 | ELP-379-000008756 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008759 | ELP-379-000008759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008761 | ELP-379-000008761 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008764 | ELP-379-000008764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008766 | ELP-379-000008766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008768 | ELP-379-000008768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008770 | ELP-379-000008770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008772 | ELP-379-000008772 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008774 | ELP-379-000008774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008779 | ELP-379-000008779 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008782 | ELP-379-000008786 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008810 | ELP-379-000008810 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008814 | ELP-379-000008814 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008816 | ELP-379-000008817 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008822 | ELP-379-000008822 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008824 | ELP-379-000008824 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008829 | ELP-379-000008829 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008832 | ELP-379-000008832 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008836 | ELP-379-000008836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008839 | ELP-379-000008839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008841 | ELP-379-000008842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008844 | ELP-379-000008844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008846 | ELP-379-000008847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008858 | ELP-379-000008858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008861 | ELP-379-000008861 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008863 | ELP-379-000008863 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008865 | ELP-379-000008865 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008868 | ELP-379-000008870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008872 | ELP-379-000008872 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008876 | ELP-379-000008876 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008879 | ELP-379-000008879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008882 | ELP-379-000008882 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008889 | ELP-379-000008889 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008891 | ELP-379-000008891 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008900 | ELP-379-000008901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008904 | ELP-379-000008904 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008906 | ELP-379-000008910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008913 | ELP-379-000008913 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008919 | ELP-379-000008920 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008922 | ELP-379-000008922 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008924 | ELP-379-000008924 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008929 | ELP-379-000008930 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008933 | ELP-379-000008933 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008938 | ELP-379-000008938 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008941 | ELP-379-000008941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008943 | ELP-379-000008943 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008947 | ELP-379-000008947 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008953 | ELP-379-000008953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000008992 | ELP-379-000008992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009014 | ELP-379-000009014 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009023 | ELP-379-000009023 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009034 | ELP-379-000009034 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009043 | ELP-379-000009043 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009046 | ELP-379-000009046 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009051 | ELP-379-000009051 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009055 | ELP-379-000009055 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009059 | ELP-379-000009060 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009062 | ELP-379-000009062 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009084 | ELP-379-000009084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009094 | ELP-379-000009094 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009097 | ELP-379-000009097 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009099 | ELP-379-000009099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009103 | ELP-379-000009103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009105 | ELP-379-000009106 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009108 | ELP-379-000009108 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009110 | ELP-379-000009110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009113 | ELP-379-000009113 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009115 | ELP-379-000009115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009119 | ELP-379-000009120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009122 | ELP-379-000009122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009124 | ELP-379-000009124 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009129 | ELP-379-000009129 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009142 | ELP-379-000009142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009166 | ELP-379-000009166 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009168 | ELP-379-000009168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009170 | ELP-379-000009170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009175 | ELP-379-000009175 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009180 | ELP-379-000009180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009185 | ELP-379-000009185 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009187 | ELP-379-000009187 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009189 | ELP-379-000009189 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009198 | ELP-379-000009199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009223 | ELP-379-000009223 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009256 | ELP-379-000009256 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009258 | ELP-379-000009258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009260 | ELP-379-000009260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009264 | ELP-379-000009264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009266 | ELP-379-000009268 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009270 | ELP-379-000009270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009276 | ELP-379-000009276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009280 | ELP-379-000009280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009300 | ELP-379-000009300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009308 | ELP-379-000009308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009317 | ELP-379-000009317 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009332 | ELP-379-000009333 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009358 | ELP-379-000009358 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009360 | ELP-379-000009360 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009362 | ELP-379-000009362 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009364 | ELP-379-000009365 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009367 | ELP-379-000009367 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009369 | ELP-379-000009371 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009403 | ELP-379-000009403 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009412 | ELP-379-000009413 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009417 | ELP-379-000009417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009419 | ELP-379-000009419 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009421 | ELP-379-000009421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009427 | ELP-379-000009427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009446 | ELP-379-000009448 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009455 | ELP-379-000009455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009458 | ELP-379-000009458 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009460 | ELP-379-000009460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009464 | ELP-379-000009465 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009467 | ELP-379-000009467 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009469 | ELP-379-000009469 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009472 | ELP-379-000009472 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009474 | ELP-379-000009474 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009476 | ELP-379-000009476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009478 | ELP-379-000009478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009480 | ELP-379-000009480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009485 | ELP-379-000009485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009487 | ELP-379-000009487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009489 | ELP-379-000009491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009493 | ELP-379-000009493 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009496 | ELP-379-000009496 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009498 | ELP-379-000009498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009500 | ELP-379-000009501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009503 | ELP-379-000009503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009506 | ELP-379-000009507 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009509 | ELP-379-000009509 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009512 | ELP-379-000009513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009517 | ELP-379-000009518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009540 | ELP-379-000009540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009542 | ELP-379-000009542 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009569 | ELP-379-000009569 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009571 | ELP-379-000009571 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009576 | ELP-379-000009576 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009581 | ELP-379-000009582 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009593 | ELP-379-000009593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009600 | ELP-379-000009600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009609 | ELP-379-000009609 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009613 | ELP-379-000009613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009615 | ELP-379-000009615 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009618 | ELP-379-000009618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009623 | ELP-379-000009624 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009627 | ELP-379-000009627 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009631 | ELP-379-000009631 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009639 | ELP-379-000009640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009645 | ELP-379-000009646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009693 | ELP-379-000009693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009695 | ELP-379-000009695 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009706 | ELP-379-000009706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009740 | ELP-379-000009744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009747 | ELP-379-000009747 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009759 | ELP-379-000009759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009765 | ELP-379-000009765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009783 | ELP-379-000009784 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009787 | ELP-379-000009787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009836 | ELP-379-000009836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009839 | ELP-379-000009839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009843 | ELP-379-000009843 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009846 | ELP-379-000009846 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009849 | ELP-379-000009849 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009854 | ELP-379-000009854 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009856 | ELP-379-000009856 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009859 | ELP-379-000009859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009863 | ELP-379-000009863 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009867 | ELP-379-000009867 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009871 | ELP-379-000009871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009873 | ELP-379-000009873 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009878 | ELP-379-000009879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009886 | ELP-379-000009886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009888 | ELP-379-000009888 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009890 | ELP-379-000009890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009893 | ELP-379-000009893 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009901 | ELP-379-000009901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009903 | ELP-379-000009903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009907 | ELP-379-000009907 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009910 | ELP-379-000009910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009913 | ELP-379-000009913 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009919 | ELP-379-000009919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009925 | ELP-379-000009925 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009927 | ELP-379-000009927 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009929 | ELP-379-000009929 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009936 | ELP-379-000009936 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009940 | ELP-379-000009940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009944 | ELP-379-000009944 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009947 | ELP-379-000009947 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009953 | ELP-379-000009953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009957 | ELP-379-000009957 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009967 | ELP-379-000009967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009969 | ELP-379-000009970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009973 | ELP-379-000009973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009977 | ELP-379-000009979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009983 | ELP-379-000009983 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000009988 | ELP-379-000009988 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009991 | ELP-379-000009991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009994 | ELP-379-000009994 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000009998 | ELP-379-000010000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010008 | ELP-379-000010008 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010029 | ELP-379-000010030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010033 | ELP-379-000010033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010040 | ELP-379-000010043 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010052 | ELP-379-000010052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010056 | ELP-379-000010057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010064 | ELP-379-000010064 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010082 | ELP-379-000010083 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010097 | ELP-379-000010097 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010131 | ELP-379-000010131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010133 | ELP-379-000010133 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010135 | ELP-379-000010135 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010141 | ELP-379-000010142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010163 | ELP-379-000010163 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010169 | ELP-379-000010172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010176 | ELP-379-000010178 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010193 | ELP-379-000010193 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010204 | ELP-379-000010204 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010212 | ELP-379-000010212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010214 | ELP-379-000010215 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010222 | ELP-379-000010223 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010230 | ELP-379-000010230 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010237 | ELP-379-000010237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010247 | ELP-379-000010247 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010266 | ELP-379-000010266 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010280 | ELP-379-000010281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010313 | ELP-379-000010313 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010324 | ELP-379-000010325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010348 | ELP-379-000010348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010350 | ELP-379-000010351 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010353 | ELP-379-000010353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010355 | ELP-379-000010355 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010361 | ELP-379-000010361 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010365 | ELP-379-000010365 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010375 | ELP-379-000010375 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010379 | ELP-379-000010380 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010383 | ELP-379-000010383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010388 | ELP-379-000010388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010397 | ELP-379-000010397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010401 | ELP-379-000010401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010405 | ELP-379-000010406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010410 | ELP-379-000010411 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010415 | ELP-379-000010415 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010419 | ELP-379-000010419 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010425 | ELP-379-000010425 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010428 | ELP-379-000010428 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010434 | ELP-379-000010434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010437 | ELP-379-000010441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010443 | ELP-379-000010444 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010450 | ELP-379-000010450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010453 | ELP-379-000010454 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010457 | ELP-379-000010458 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010460 | ELP-379-000010462 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010465 | ELP-379-000010465 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010469 | ELP-379-000010470 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010474 | ELP-379-000010474 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010476 | ELP-379-000010476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010479 | ELP-379-000010479 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010488 | ELP-379-000010488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010498 | ELP-379-000010499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010501 | ELP-379-000010501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010508 | ELP-379-000010508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010512 | ELP-379-000010513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010526 | ELP-379-000010526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010530 | ELP-379-000010530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010551 | ELP-379-000010552 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010555 | ELP-379-000010556 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010558 | ELP-379-000010558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010585 | ELP-379-000010586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010588 | ELP-379-000010588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010591 | ELP-379-000010591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010595 | ELP-379-000010595 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010611 | ELP-379-000010611 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010623 | ELP-379-000010624 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010653 | ELP-379-000010654 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010667 | ELP-379-000010667 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010673 | ELP-379-000010673 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010679 | ELP-379-000010679 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010685 | ELP-379-000010702 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010706 | ELP-379-000010706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010712 | ELP-379-000010712 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010716 | ELP-379-000010717 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010719 | ELP-379-000010719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010732 | ELP-379-000010732 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010742 | ELP-379-000010742 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010744 | ELP-379-000010744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010757 | ELP-379-000010757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010769 | ELP-379-000010769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010772 | ELP-379-000010775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010796 | ELP-379-000010796 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010815 | ELP-379-000010816 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010831 | ELP-379-000010832 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010842 | ELP-379-000010842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010874 | ELP-379-000010874 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010899 | ELP-379-000010899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010902 | ELP-379-000010902 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010923 | ELP-379-000010923 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010925 | ELP-379-000010925 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010928 | ELP-379-000010928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010947 | ELP-379-000010947 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010954 | ELP-379-000010954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010957 | ELP-379-000010959 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010961 | ELP-379-000010961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010970 | ELP-379-000010970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000010982 | ELP-379-000010986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000010990 | ELP-379-000010990 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011014 | ELP-379-000011014 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011020 | ELP-379-000011020 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011027 | ELP-379-000011027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011041 | ELP-379-000011041 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011061 | ELP-379-000011062 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011066 | ELP-379-000011066 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011068 | ELP-379-000011068 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011072 | ELP-379-000011072 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011074 | ELP-379-000011074 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011076 | ELP-379-000011076 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011087 | ELP-379-000011087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011089 | ELP-379-000011090 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011096 | ELP-379-000011098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011112 | ELP-379-000011112 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011136 | ELP-379-000011137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011141 | ELP-379-000011141 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011143 | ELP-379-000011144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011146 | ELP-379-000011147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011157 | ELP-379-000011158 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011163 | ELP-379-000011165 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011167 | ELP-379-000011174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011176 | ELP-379-000011177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011186 | ELP-379-000011186 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011188 | ELP-379-000011191 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011216 | ELP-379-000011216 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011228 | ELP-379-000011228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011230 | ELP-379-000011230 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011243 | ELP-379-000011243 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011245 | ELP-379-000011245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011258 | ELP-379-000011258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011288 | ELP-379-000011289 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011291 | ELP-379-000011291 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011295 | ELP-379-000011295 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011305 | ELP-379-000011305 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011307 | ELP-379-000011307 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011334 | ELP-379-000011334 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011341 | ELP-379-000011341 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011355 | ELP-379-000011356 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011359 | ELP-379-000011359 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011363 | ELP-379-000011363 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011370 | ELP-379-000011370 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011374 | ELP-379-000011374 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011376 | ELP-379-000011376 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011381 | ELP-379-000011382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011385 | ELP-379-000011388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011396 | ELP-379-000011396 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011407 | ELP-379-000011407 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011424 | ELP-379-000011424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011428 | ELP-379-000011428 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011431 | ELP-379-000011432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011445 | ELP-379-000011445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011459 | ELP-379-000011471 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011473 | ELP-379-000011473 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011488 | ELP-379-000011488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011491 | ELP-379-000011491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011495 | ELP-379-000011495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011497 | ELP-379-000011497 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011507 | ELP-379-000011507 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011510 | ELP-379-000011510 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011515 | ELP-379-000011515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011521 | ELP-379-000011521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011527 | ELP-379-000011528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011531 | ELP-379-000011531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011540 | ELP-379-000011541 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011543 | ELP-379-000011543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011545 | ELP-379-000011545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011548 | ELP-379-000011548 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011552 | ELP-379-000011553 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011570 | ELP-379-000011570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011573 | ELP-379-000011573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011585 | ELP-379-000011585 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011604 | ELP-379-000011604 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011607 | ELP-379-000011608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011612 | ELP-379-000011612 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011632 | ELP-379-000011633 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011644 | ELP-379-000011644 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011646 | ELP-379-000011646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011649 | ELP-379-000011649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011657 | ELP-379-000011657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011660 | ELP-379-000011660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011668 | ELP-379-000011668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011677 | ELP-379-000011678 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011680 | ELP-379-000011680 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011709 | ELP-379-000011709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011713 | ELP-379-000011713 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011715 | ELP-379-000011715 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011717 | ELP-379-000011717 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011719 | ELP-379-000011720 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011722 | ELP-379-000011723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011727 | ELP-379-000011727 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011736 | ELP-379-000011736 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011745 | ELP-379-000011746 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011753 | ELP-379-000011753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011775 | ELP-379-000011775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011780 | ELP-379-000011780 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011787 | ELP-379-000011787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011825 | ELP-379-000011825 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011827 | ELP-379-000011828 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011843 | ELP-379-000011843 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011851 | ELP-379-000011854 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011857 | ELP-379-000011857 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011862 | ELP-379-000011862 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011867 | ELP-379-000011868 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011901 | ELP-379-000011901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011916 | ELP-379-000011916 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011921 | ELP-379-000011921 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011930 | ELP-379-000011930 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011933 | ELP-379-000011933 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011936 | ELP-379-000011936 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011938 | ELP-379-000011941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011946 | ELP-379-000011946 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011951 | ELP-379-000011951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011954 | ELP-379-000011954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011970 | ELP-379-000011972 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011985 | ELP-379-000011985 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011996 | ELP-379-000011997 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011999 | ELP-379-000011999 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012019 | ELP-379-000012019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012021 | ELP-379-000012021 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012042 | ELP-379-000012042 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012069 | ELP-379-000012069 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012092 | ELP-379-000012092 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012139 | ELP-379-000012139 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012153 | ELP-379-000012153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012155 | ELP-379-000012155 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012157 | ELP-379-000012157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012202 | ELP-379-000012202 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012204 | ELP-379-000012204 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012213 | ELP-379-000012221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012235 | ELP-379-000012235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012243 | ELP-379-000012243 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012299 | ELP-379-000012300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012302 | ELP-379-000012302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012305 | ELP-379-000012305 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012311 | ELP-379-000012311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012319 | ELP-379-000012319 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012330 | ELP-379-000012330 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012342 | ELP-379-000012343 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012349 | ELP-379-000012351 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012353 | ELP-379-000012353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012355 | ELP-379-000012355 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012357 | ELP-379-000012357 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012359 | ELP-379-000012360 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012362 | ELP-379-000012362 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012364 | ELP-379-000012364 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012366 | ELP-379-000012369 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012373 | ELP-379-000012383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012385 | ELP-379-000012385 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012387 | ELP-379-000012389 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012391 | ELP-379-000012413 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012415 | ELP-379-000012426 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012428 | ELP-379-000012428 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012430 | ELP-379-000012430 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012432 | ELP-379-000012433 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012435 | ELP-379-000012435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012442 | ELP-379-000012442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012452 | ELP-379-000012452 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012457 | ELP-379-000012457 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012462 | ELP-379-000012463 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012467 | ELP-379-000012469 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012475 | ELP-379-000012475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012482 | ELP-379-000012482 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012484 | ELP-379-000012484 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012486 | ELP-379-000012487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012489 | ELP-379-000012489 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012491 | ELP-379-000012491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012494 | ELP-379-000012494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012497 | ELP-379-000012499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012504 | ELP-379-000012505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012512 | ELP-379-000012512 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012520 | ELP-379-000012520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012523 | ELP-379-000012523 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012530 | ELP-379-000012530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012541 | ELP-379-000012541 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012550 | ELP-379-000012550 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012587 | ELP-379-000012588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012596 | ELP-379-000012597 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012602 | ELP-379-000012602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012608 | ELP-379-000012608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012610 | ELP-379-000012610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012613 | ELP-379-000012614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012616 | ELP-379-000012616 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012623 | ELP-379-000012623 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012630 | ELP-379-000012630 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012633 | ELP-379-000012634 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012642 | ELP-379-000012642 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012647 | ELP-379-000012647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012653 | ELP-379-000012653 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012658 | ELP-379-000012658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012706 | ELP-379-000012706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012712 | ELP-379-000012712 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012729 | ELP-379-000012729 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012732 | ELP-379-000012732 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012737 | ELP-379-000012737 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012739 | ELP-379-000012739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012743 | ELP-379-000012743 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012745 | ELP-379-000012749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012751 | ELP-379-000012753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012778 | ELP-379-000012778 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012780 | ELP-379-000012780 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012784 | ELP-379-000012784 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012792 | ELP-379-000012797 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012833 | ELP-379-000012834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012853 | ELP-379-000012853 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012886 | ELP-379-000012887 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012889 | ELP-379-000012889 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012905 | ELP-379-000012906 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012915 | ELP-379-000012916 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012934 | ELP-379-000012934 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012944 | ELP-379-000012944 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012946 | ELP-379-000012946 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012953 | ELP-379-000012953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012965 | ELP-379-000012965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012969 | ELP-379-000012972 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000012977 | ELP-379-000012977 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012979 | ELP-379-000012979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012983 | ELP-379-000012986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013000 | ELP-379-000013001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013011 | ELP-379-000013011 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013105 | ELP-379-000013105 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013132 | ELP-379-000013132 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013137 | ELP-379-000013137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013143 | ELP-379-000013144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013157 | ELP-379-000013157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013159 | ELP-379-000013159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013162 | ELP-379-000013162 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013164 | ELP-379-000013164 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013173 | ELP-379-000013173 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013177 | ELP-379-000013177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013180 | ELP-379-000013180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013183 | ELP-379-000013183 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013221 | ELP-379-000013221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013223 | ELP-379-000013223 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013231 | ELP-379-000013231 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013235 | ELP-379-000013235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013245 | ELP-379-000013245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013250 | ELP-379-000013254 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013256 | ELP-379-000013256 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013258 | ELP-379-000013259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013261 | ELP-379-000013261 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013274 | ELP-379-000013274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013280 | ELP-379-000013280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013282 | ELP-379-000013282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013298 | ELP-379-000013298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013300 | ELP-379-000013300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013310 | ELP-379-000013310 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013312 | ELP-379-000013312 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013322 | ELP-379-000013326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013334 | ELP-379-000013335 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013339 | ELP-379-000013340 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013356 | ELP-379-000013356 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013365 | ELP-379-000013366 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013373 | ELP-379-000013373 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013430 | ELP-379-000013430 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013442 | ELP-379-000013442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013450 | ELP-379-000013450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013452 | ELP-379-000013452 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013454 | ELP-379-000013454 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013458 | ELP-379-000013459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013464 | ELP-379-000013464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013473 | ELP-379-000013476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013486 | ELP-379-000013486 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013531 | ELP-379-000013531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013538 | ELP-379-000013539 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013542 | ELP-379-000013543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013546 | ELP-379-000013546 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013558 | ELP-379-000013558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013560 | ELP-379-000013561 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013586 | ELP-379-000013586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013588 | ELP-379-000013588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013591 | ELP-379-000013591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013594 | ELP-379-000013598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013601 | ELP-379-000013602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013604 | ELP-379-000013609 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013611 | ELP-379-000013611 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013613 | ELP-379-000013613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013619 | ELP-379-000013620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013627 | ELP-379-000013627 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013631 | ELP-379-000013632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013634 | ELP-379-000013634 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013639 | ELP-379-000013639 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013645 | ELP-379-000013645 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013685 | ELP-379-000013686 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013693 | ELP-379-000013694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013696 | ELP-379-000013696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013705 | ELP-379-000013705 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013759 | ELP-379-000013759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013762 | ELP-379-000013762 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013774 | ELP-379-000013776 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013780 | ELP-379-000013781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013803 | ELP-379-000013809 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013818 | ELP-379-000013818 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013823 | ELP-379-000013825 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013827 | ELP-379-000013827 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013831 | ELP-379-000013831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013841 | ELP-379-000013841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013868 | ELP-379-000013868 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013877 | ELP-379-000013877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013880 | ELP-379-000013885 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013887 | ELP-379-000013897 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013904 | ELP-379-000013904 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013914 | ELP-379-000013914 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013919 | ELP-379-000013925 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013934 | ELP-379-000013935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013937 | ELP-379-000013937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013949 | ELP-379-000013949 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013953 | ELP-379-000013953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013958 | ELP-379-000013959 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013961 | ELP-379-000013961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013964 | ELP-379-000013965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013971 | ELP-379-000013971 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013973 | ELP-379-000013978 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013982 | ELP-379-000013982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014025 | ELP-379-000014025 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014027 | ELP-379-000014028 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014081 | ELP-379-000014081 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014107 | ELP-379-000014107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014133 | ELP-379-000014134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014142 | ELP-379-000014142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014144 | ELP-379-000014144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014146 | ELP-379-000014147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014149 | ELP-379-000014164 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014180 | ELP-379-000014182 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014187 | ELP-379-000014187 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014203 | ELP-379-000014203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014214 | ELP-379-000014214 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014221 | ELP-379-000014221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014228 | ELP-379-000014228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014235 | ELP-379-000014235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014244 | ELP-379-000014244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014249 | ELP-379-000014249 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014251 | ELP-379-000014254 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014273 | ELP-379-000014273 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014286 | ELP-379-000014290 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014294 | ELP-379-000014294 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014297 | ELP-379-000014298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014300 | ELP-379-000014300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014304 | ELP-379-000014307 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014316 | ELP-379-000014316 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014352 | ELP-379-000014354 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014385 | ELP-379-000014386 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014397 | ELP-379-000014401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014404 | ELP-379-000014406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014431 | ELP-379-000014431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014447 | ELP-379-000014447 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014459 | ELP-379-000014461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014463 | ELP-379-000014464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014476 | ELP-379-000014476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014480 | ELP-379-000014480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014483 | ELP-379-000014484 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014487 | ELP-379-000014489 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014492 | ELP-379-000014492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014494 | ELP-379-000014494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014498 | ELP-379-000014498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014508 | ELP-379-000014508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014521 | ELP-379-000014522 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014525 | ELP-379-000014525 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014527 | ELP-379-000014536 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014539 | ELP-379-000014540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014551 | ELP-379-000014551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014563 | ELP-379-000014563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014566 | ELP-379-000014571 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014573 | ELP-379-000014573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014581 | ELP-379-000014604 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014610 | ELP-379-000014610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014620 | ELP-379-000014621 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014629 | ELP-379-000014632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014644 | ELP-379-000014644 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014646 | ELP-379-000014648 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014667 | ELP-379-000014667 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014675 | ELP-379-000014676 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014693 | ELP-379-000014706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014708 | ELP-379-000014708 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014710 | ELP-379-000014711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014716 | ELP-379-000014718 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014739 | ELP-379-000014739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014760 | ELP-379-000014764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014766 | ELP-379-000014766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014770 | ELP-379-000014771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014774 | ELP-379-000014774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014777 | ELP-379-000014777 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014788 | ELP-379-000014792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014804 | ELP-379-000014805 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014827 | ELP-379-000014827 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014830 | ELP-379-000014830 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014860 | ELP-379-000014861 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014866 | ELP-379-000014866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014870 | ELP-379-000014871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014877 | ELP-379-000014877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014881 | ELP-379-000014881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014886 | ELP-379-000014886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014888 | ELP-379-000014890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014893 | ELP-379-000014893 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014901 | ELP-379-000014901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014904 | ELP-379-000014904 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014910 | ELP-379-000014910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014912 | ELP-379-000014913 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014931 | ELP-379-000014931 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014934 | ELP-379-000014935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014945 | ELP-379-000014945 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014948 | ELP-379-000014948 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014951 | ELP-379-000014953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014955 | ELP-379-000014955 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014961 | ELP-379-000014961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014981 | ELP-379-000014982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014984 | ELP-379-000014986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015002 | ELP-379-000015002 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015022 | ELP-379-000015022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015041 | ELP-379-000015041 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015048 | ELP-379-000015048 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015052 | ELP-379-000015052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015055 | ELP-379-000015055 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015065 | ELP-379-000015065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015070 | ELP-379-000015070 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015079 | ELP-379-000015079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015084 | ELP-379-000015084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015095 | ELP-379-000015095 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015117 | ELP-379-000015117 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015122 | ELP-379-000015122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015124 | ELP-379-000015125 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015128 | ELP-379-000015128 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015132 | ELP-379-000015132 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015153 | ELP-379-000015153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015168 | ELP-379-000015168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015173 | ELP-379-000015173 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015178 | ELP-379-000015180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015191 | ELP-379-000015192 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015212 | ELP-379-000015212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015221 | ELP-379-000015221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015226 | ELP-379-000015226 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015235 | ELP-379-000015235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015245 | ELP-379-000015245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015247 | ELP-379-000015247 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015249 | ELP-379-000015249 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015255 | ELP-379-000015255 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015266 | ELP-379-000015266 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015269 | ELP-379-000015269 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015275 | ELP-379-000015275 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015277 | ELP-379-000015277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015279 | ELP-379-000015279 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015282 | ELP-379-000015282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015288 | ELP-379-000015288 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015301 | ELP-379-000015301 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015304 | ELP-379-000015304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015319 | ELP-379-000015320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015322 | ELP-379-000015323 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015338 | ELP-379-000015338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015344 | ELP-379-000015344 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015347 | ELP-379-000015348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015353 | ELP-379-000015353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015361 | ELP-379-000015361 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015366 | ELP-379-000015366 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015368 | ELP-379-000015368 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015381 | ELP-379-000015381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015412 | ELP-379-000015412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015429 | ELP-379-000015429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015434 | ELP-379-000015434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015446 | ELP-379-000015446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015449 | ELP-379-000015449 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015456 | ELP-379-000015456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015465 | ELP-379-000015465 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015491 | ELP-379-000015491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015510 | ELP-379-000015510 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015514 | ELP-379-000015515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015522 | ELP-379-000015522 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015547 | ELP-379-000015547 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015555 | ELP-379-000015555 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015587 | ELP-379-000015587 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015592 | ELP-379-000015592 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015594 | ELP-379-000015594 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015616 | ELP-379-000015616 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015620 | ELP-379-000015620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015627 | ELP-379-000015627 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015657 | ELP-379-000015657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015661 | ELP-379-000015661 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015664 | ELP-379-000015664 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015666 | ELP-379-000015666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015690 | ELP-379-000015690 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015694 | ELP-379-000015694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015696 | ELP-379-000015696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015700 | ELP-379-000015701 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015708 | ELP-379-000015708 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015710 | ELP-379-000015710 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015719 | ELP-379-000015719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015721 | ELP-379-000015722 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015726 | ELP-379-000015726 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015728 | ELP-379-000015728 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015730 | ELP-379-000015731 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015733 | ELP-379-000015733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015736 | ELP-379-000015736 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015739 | ELP-379-000015739 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015741 | ELP-379-000015741 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015745 | ELP-379-000015747 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015749 | ELP-379-000015749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015751 | ELP-379-000015751 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015762 | ELP-379-000015763 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015767 | ELP-379-000015767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015769 | ELP-379-000015769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015774 | ELP-379-000015774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015787 | ELP-379-000015788 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015808 | ELP-379-000015808 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015812 | ELP-379-000015813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015815 | ELP-379-000015816 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015820 | ELP-379-000015820 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015826 | ELP-379-000015826 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015844 | ELP-379-000015846 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015850 | ELP-379-000015855 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015859 | ELP-379-000015861 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015863 | ELP-379-000015864 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015869 | ELP-379-000015870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015872 | ELP-379-000015874 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015876 | ELP-379-000015877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015881 | ELP-379-000015881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015893 | ELP-379-000015893 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015896 | ELP-379-000015896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015899 | ELP-379-000015901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015904 | ELP-379-000015908 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015910 | ELP-379-000015910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015912 | ELP-379-000015912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015933 | ELP-379-000015933 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015935 | ELP-379-000015935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015938 | ELP-379-000015939 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015941 | ELP-379-000015941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015945 | ELP-379-000015945 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015961 | ELP-379-000015961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015968 | ELP-379-000015968 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015974 | ELP-379-000015974 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015990 | ELP-379-000015991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015994 | ELP-379-000015994 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000015998 | ELP-379-000015998 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016000 | ELP-379-000016000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016003 | ELP-379-000016003 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016012 | ELP-379-000016012 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016020 | ELP-379-000016022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016024 | ELP-379-000016024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016027 | ELP-379-000016028 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016050 | ELP-379-000016051 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016054 | ELP-379-000016054 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016063 | ELP-379-000016063 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016083 | ELP-379-000016083 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016086 | ELP-379-000016087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016092 | ELP-379-000016093 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016103 | ELP-379-000016103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016114 | ELP-379-000016114 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016117 | ELP-379-000016117 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016124 | ELP-379-000016125 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016128 | ELP-379-000016129 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016131 | ELP-379-000016131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016144 | ELP-379-000016144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016166 | ELP-379-000016166 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016176 | ELP-379-000016177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016205 | ELP-379-000016205 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016210 | ELP-379-000016210 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016226 | ELP-379-000016226 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016229 | ELP-379-000016230 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016233 | ELP-379-000016233 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016235 | ELP-379-000016235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016238 | ELP-379-000016238 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016240 | ELP-379-000016240 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016248 | ELP-379-000016248 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016266 | ELP-379-000016266 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016272 | ELP-379-000016272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016275 | ELP-379-000016276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016281 | ELP-379-000016281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016293 | ELP-379-000016293 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016297 | ELP-379-000016297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016304 | ELP-379-000016304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016325 | ELP-379-000016325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016328 | ELP-379-000016328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016333 | ELP-379-000016333 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016337 | ELP-379-000016337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016347 | ELP-379-000016348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016366 | ELP-379-000016366 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016369 | ELP-379-000016369 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016400 | ELP-379-000016401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016404 | ELP-379-000016404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016431 | ELP-379-000016434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016439 | ELP-379-000016439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016445 | ELP-379-000016445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016447 | ELP-379-000016447 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016451 | ELP-379-000016451 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016456 | ELP-379-000016456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016465 | ELP-379-000016466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016468 | ELP-379-000016468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016481 | ELP-379-000016481 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016485 | ELP-379-000016485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016491 | ELP-379-000016491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016496 | ELP-379-000016497 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016528 | ELP-379-000016528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016536 | ELP-379-000016536 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016568 | ELP-379-000016568 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016572 | ELP-379-000016572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016574 | ELP-379-000016574 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016578 | ELP-379-000016578 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016580 | ELP-379-000016580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016604 | ELP-379-000016604 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016611 | ELP-379-000016612 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016614 | ELP-379-000016614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016616 | ELP-379-000016616 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016628 | ELP-379-000016628 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016650 | ELP-379-000016650 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016653 | ELP-379-000016653 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016662 | ELP-379-000016662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016665 | ELP-379-000016666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016668 | ELP-379-000016668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016688 | ELP-379-000016688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016699 | ELP-379-000016699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016704 | ELP-379-000016704 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016708 | ELP-379-000016710 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016714 | ELP-379-000016714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016739 | ELP-379-000016740 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016748 | ELP-379-000016748 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016753 | ELP-379-000016753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016781 | ELP-379-000016782 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016795 | ELP-379-000016799 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016835 | ELP-379-000016835 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016839 | ELP-379-000016840 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016847 | ELP-379-000016847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016858 | ELP-379-000016858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016866 | ELP-379-000016866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016868 | ELP-379-000016868 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016882 | ELP-379-000016882 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016886 | ELP-379-000016887 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016896 | ELP-379-000016896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016898 | ELP-379-000016899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016905 | ELP-379-000016905 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016987 | ELP-379-000016987 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016989 | ELP-379-000016989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000016991 | ELP-379-000016991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017043 | ELP-379-000017043 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017077 | ELP-379-000017077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017082 | ELP-379-000017083 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017110 | ELP-379-000017110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017117 | ELP-379-000017117 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017126 | ELP-379-000017127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017136 | ELP-379-000017137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017144 | ELP-379-000017144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017154 | ELP-379-000017157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017160 | ELP-379-000017172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017174 | ELP-379-000017181 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017205 | ELP-379-000017205 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017216 | ELP-379-000017216 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017219 | ELP-379-000017219 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017228 | ELP-379-000017228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017283 | ELP-379-000017283 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017286 | ELP-379-000017287 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017325 | ELP-379-000017325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017340 | ELP-379-000017340 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017364 | ELP-379-000017364 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017377 | ELP-379-000017380 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017388 | ELP-379-000017391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017393 | ELP-379-000017394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017399 | ELP-379-000017400 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017412 | ELP-379-000017412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017422 | ELP-379-000017422 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017424 | ELP-379-000017424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017426 | ELP-379-000017426 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017431 | ELP-379-000017431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017436 | ELP-379-000017436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017439 | ELP-379-000017439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017449 | ELP-379-000017450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017453 | ELP-379-000017453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017455 | ELP-379-000017455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017458 | ELP-379-000017459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017462 | ELP-379-000017462 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017464 | ELP-379-000017464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017468 | ELP-379-000017468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017475 | ELP-379-000017478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017480 | ELP-379-000017488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017491 | ELP-379-000017491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017494 | ELP-379-000017494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017498 | ELP-379-000017502 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017504 | ELP-379-000017504 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017510 | ELP-379-000017510 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017512 | ELP-379-000017513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017518 | ELP-379-000017519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017521 | ELP-379-000017525 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017527 | ELP-379-000017530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017532 | ELP-379-000017538 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017543 | ELP-379-000017545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017553 | ELP-379-000017553 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017579 | ELP-379-000017579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017584 | ELP-379-000017585 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017589 | ELP-379-000017590 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017622 | ELP-379-000017622 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017629 | ELP-379-000017629 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017637 | ELP-379-000017639 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017645 | ELP-379-000017645 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017647 | ELP-379-000017647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017649 | ELP-379-000017649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017652 | ELP-379-000017652 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017681 | ELP-379-000017681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017683 | ELP-379-000017683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017685 | ELP-379-000017685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017687 | ELP-379-000017687 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017689 | ELP-379-000017691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017693 | ELP-379-000017693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017696 | ELP-379-000017697 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017699 | ELP-379-000017699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017711 | ELP-379-000017711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017723 | ELP-379-000017723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017726 | ELP-379-000017726 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017763 | ELP-379-000017765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017771 | ELP-379-000017772 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017795 | ELP-379-000017795 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017804 | ELP-379-000017804 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017807 | ELP-379-000017807 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017812 | ELP-379-000017815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017841 | ELP-379-000017842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017844 | ELP-379-000017844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017847 | ELP-379-000017847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017878 | ELP-379-000017878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017881 | ELP-379-000017881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017911 | ELP-379-000017912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017918 | ELP-379-000017918 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017922 | ELP-379-000017922 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017929 | ELP-379-000017929 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017932 | ELP-379-000017951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000017961 | ELP-379-000017961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017973 | ELP-379-000017977 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017979 | ELP-379-000017980 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017982 | ELP-379-000017982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017984 | ELP-379-000017985 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017987 | ELP-379-000017988 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017990 | ELP-379-000017991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017994 | ELP-379-000018013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018016 | ELP-379-000018016 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018019 | ELP-379-000018019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018027 | ELP-379-000018029 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018031 | ELP-379-000018031 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018034 | ELP-379-000018034 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018042 | ELP-379-000018043 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018045 | ELP-379-000018045 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018048 | ELP-379-000018048 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018050 | ELP-379-000018050 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018052 | ELP-379-000018052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018055 | ELP-379-000018056 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018058 | ELP-379-000018059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018075 | ELP-379-000018076 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018079 | ELP-379-000018079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018084 | ELP-379-000018084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018086 | ELP-379-000018086 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018098 | ELP-379-000018101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018103 | ELP-379-000018103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018106 | ELP-379-000018108 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018111 | ELP-379-000018111 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018134 | ELP-379-000018134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018140 | ELP-379-000018140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018143 | ELP-379-000018143 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018154 | ELP-379-000018154 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018156 | ELP-379-000018156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018158 | ELP-379-000018161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018163 | ELP-379-000018170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018177 | ELP-379-000018177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018182 | ELP-379-000018182 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018206 | ELP-379-000018206 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018221 | ELP-379-000018221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018226 | ELP-379-000018229 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018235 | ELP-379-000018235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018240 | ELP-379-000018240 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018244 | ELP-379-000018244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018247 | ELP-379-000018247 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018250 | ELP-379-000018251 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018255 | ELP-379-000018257 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018262 | ELP-379-000018262 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018266 | ELP-379-000018267 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018270 | ELP-379-000018271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018274 | ELP-379-000018274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018276 | ELP-379-000018276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018282 | ELP-379-000018285 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018294 | ELP-379-000018294 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018298 | ELP-379-000018298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018321 | ELP-379-000018321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018330 | ELP-379-000018330 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018335 | ELP-379-000018336 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018338 | ELP-379-000018338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018342 | ELP-379-000018342 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018352 | ELP-379-000018353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018370 | ELP-379-000018370 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018375 | ELP-379-000018375 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018378 | ELP-379-000018378 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018382 | ELP-379-000018382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018388 | ELP-379-000018388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018390 | ELP-379-000018391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018398 | ELP-379-000018398 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018402 | ELP-379-000018402 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018404 | ELP-379-000018404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018416 | ELP-379-000018416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018426 | ELP-379-000018427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018429 | ELP-379-000018430 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018434 | ELP-379-000018434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018436 | ELP-379-000018437 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018444 | ELP-379-000018444 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018446 | ELP-379-000018446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018452 | ELP-379-000018453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018455 | ELP-379-000018455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018476 | ELP-379-000018476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018511 | ELP-379-000018512 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018515 | ELP-379-000018515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018519 | ELP-379-000018519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018521 | ELP-379-000018521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018538 | ELP-379-000018538 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018540 | ELP-379-000018540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018544 | ELP-379-000018544 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018564 | ELP-379-000018564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018571 | ELP-379-000018573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018588 | ELP-379-000018589 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018613 | ELP-379-000018613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018615 | ELP-379-000018615 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018623 | ELP-379-000018624 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018631 | ELP-379-000018631 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018637 | ELP-379-000018638 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018670 | ELP-379-000018670 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018674 | ELP-379-000018675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018680 | ELP-379-000018682 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018684 | ELP-379-000018684 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018694 | ELP-379-000018696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018700 | ELP-379-000018700 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018708 | ELP-379-000018708 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018712 | ELP-379-000018720 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018738 | ELP-379-000018738 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018752 | ELP-379-000018753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018770 | ELP-379-000018773 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018790 | ELP-379-000018791 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018799 | ELP-379-000018800 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018836 | ELP-379-000018836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018861 | ELP-379-000018862 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018864 | ELP-379-000018864 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018867 | ELP-379-000018867 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018870 | ELP-379-000018870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018886 | ELP-379-000018886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018899 | ELP-379-000018899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018906 | ELP-379-000018906 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018910 | ELP-379-000018910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018912 | ELP-379-000018912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000018949 | ELP-379-000018949 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018952 | ELP-379-000018952 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018955 | ELP-379-000018955 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018957 | ELP-379-000018957 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018959 | ELP-379-000018960 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018965 | ELP-379-000018966 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018973 | ELP-379-000018973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018988 | ELP-379-000018988 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019018 | ELP-379-000019018 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019027 | ELP-379-000019027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019054 | ELP-379-000019054 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019056 | ELP-379-000019057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019062 | ELP-379-000019062 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019077 | ELP-379-000019077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019109 | ELP-379-000019110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019114 | ELP-379-000019114 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019121 | ELP-379-000019121 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019123 | ELP-379-000019123 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019139 | ELP-379-000019145 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019151 | ELP-379-000019151 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019182 | ELP-379-000019182 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019189 | ELP-379-000019190 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019194 | ELP-379-000019194 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019199 | ELP-379-000019200 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019202 | ELP-379-000019203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019220 | ELP-379-000019221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019254 | ELP-379-000019254 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019260 | ELP-379-000019261 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019265 | ELP-379-000019265 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019267 | ELP-379-000019270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019296 | ELP-379-000019296 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019298 | ELP-379-000019298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019307 | ELP-379-000019307 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019309 | ELP-379-000019309 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019321 | ELP-379-000019322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019336 | ELP-379-000019336 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019347 | ELP-379-000019349 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019351 | ELP-379-000019351 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019355 | ELP-379-000019355 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019365 | ELP-379-000019365 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019392 | ELP-379-000019392 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019398 | ELP-379-000019399 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019425 | ELP-379-000019427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019432 | ELP-379-000019433 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019438 | ELP-379-000019439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019446 | ELP-379-000019446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019458 | ELP-379-000019461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019474 | ELP-379-000019474 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019508 | ELP-379-000019514 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019519 | ELP-379-000019519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019526 | ELP-379-000019526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019538 | ELP-379-000019538 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019542 | ELP-379-000019543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019546 | ELP-379-000019549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019557 | ELP-379-000019558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019570 | ELP-379-000019570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019573 | ELP-379-000019573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019591 | ELP-379-000019591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019594 | ELP-379-000019595 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019618 | ELP-379-000019618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019629 | ELP-379-000019630 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019633 | ELP-379-000019636 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019652 | ELP-379-000019654 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019656 | ELP-379-000019657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019663 | ELP-379-000019663 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019665 | ELP-379-000019665 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019672 | ELP-379-000019672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019675 | ELP-379-000019677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019693 | ELP-379-000019694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019703 | ELP-379-000019703 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019707 | ELP-379-000019708 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019719 | ELP-379-000019719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019731 | ELP-379-000019731 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019737 | ELP-379-000019737 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019744 | ELP-379-000019744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019755 | ELP-379-000019755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019757 | ELP-379-000019757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019759 | ELP-379-000019759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019770 | ELP-379-000019771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019773 | ELP-379-000019773 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019775 | ELP-379-000019775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019778 | ELP-379-000019781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019794 | ELP-379-000019794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019796 | ELP-379-000019796 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019805 | ELP-379-000019805 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019820 | ELP-379-000019820 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019831 | ELP-379-000019831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019841 | ELP-379-000019841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019843 | ELP-379-000019844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019848 | ELP-379-000019848 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019857 | ELP-379-000019858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019866 | ELP-379-000019866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019878 | ELP-379-000019878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019886 | ELP-379-000019886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019890 | ELP-379-000019890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019899 | ELP-379-000019900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019926 | ELP-379-000019926 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019940 | ELP-379-000019940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019961 | ELP-379-000019967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019978 | ELP-379-000019978 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019980 | ELP-379-000019980 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019983 | ELP-379-000019983 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019989 | ELP-379-000019989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019991 | ELP-379-000019991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019997 | ELP-379-000019999 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020001 | ELP-379-000020001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020003 | ELP-379-000020003 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020005 | ELP-379-000020006 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020015 | ELP-379-000020015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020024 | ELP-379-000020025 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020027 | ELP-379-000020027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020030 | ELP-379-000020030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020036 | ELP-379-000020036 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020069 | ELP-379-000020071 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020074 | ELP-379-000020074 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020082 | ELP-379-000020082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020088 | ELP-379-000020089 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020095 | ELP-379-000020098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020103 | ELP-379-000020104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020107 | ELP-379-000020107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020109 | ELP-379-000020109 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020113 | ELP-379-000020113 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020120 | ELP-379-000020123 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020126 | ELP-379-000020126 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020128 | ELP-379-000020130 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020154 | ELP-379-000020156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020168 | ELP-379-000020168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020187 | ELP-379-000020188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020195 | ELP-379-000020195 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020202 | ELP-379-000020202 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020204 | ELP-379-000020205 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020209 | ELP-379-000020211 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020214 | ELP-379-000020218 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020222 | ELP-379-000020222 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020233 | ELP-379-000020233 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020235 | ELP-379-000020235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020238 | ELP-379-000020238 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020248 | ELP-379-000020248 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020256 | ELP-379-000020256 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020260 | ELP-379-000020260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020265 | ELP-379-000020272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020275 | ELP-379-000020275 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020284 | ELP-379-000020285 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020288 | ELP-379-000020288 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020326 | ELP-379-000020326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020330 | ELP-379-000020331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020339 | ELP-379-000020339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020347 | ELP-379-000020347 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020352 | ELP-379-000020352 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020357 | ELP-379-000020357 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020399 | ELP-379-000020399 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020401 | ELP-379-000020401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020409 | ELP-379-000020409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020413 | ELP-379-000020414 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020417 | ELP-379-000020419 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020425 | ELP-379-000020425 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020436 | ELP-379-000020436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020439 | ELP-379-000020439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020442 | ELP-379-000020442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020444 | ELP-379-000020444 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020448 | ELP-379-000020448 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020453 | ELP-379-000020453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020458 | ELP-379-000020458 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020471 | ELP-379-000020473 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020476 | ELP-379-000020476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020480 | ELP-379-000020480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020485 | ELP-379-000020486 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020495 | ELP-379-000020495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020498 | ELP-379-000020498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020500 | ELP-379-000020503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020508 | ELP-379-000020508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020511 | ELP-379-000020511 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020518 | ELP-379-000020519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020522 | ELP-379-000020522 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020526 | ELP-379-000020526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020530 | ELP-379-000020530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020533 | ELP-379-000020534 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020547 | ELP-379-000020550 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020552 | ELP-379-000020552 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020563 | ELP-379-000020563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020575 | ELP-379-000020575 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020583 | ELP-379-000020584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020588 | ELP-379-000020588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020590 | ELP-379-000020590 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020592 | ELP-379-000020593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020597 | ELP-379-000020597 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020602 | ELP-379-000020602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020637 | ELP-379-000020637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020640 | ELP-379-000020641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020643 | ELP-379-000020646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020648 | ELP-379-000020648 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020650 | ELP-379-000020650 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020662 | ELP-379-000020663 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020665 | ELP-379-000020665 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020670 | ELP-379-000020670 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020677 | ELP-379-000020677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020685 | ELP-379-000020685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020690 | ELP-379-000020690 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020706 | ELP-379-000020707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020714 | ELP-379-000020714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020720 | ELP-379-000020721 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020724 | ELP-379-000020725 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020729 | ELP-379-000020729 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020735 | ELP-379-000020735 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020765 | ELP-379-000020767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020769 | ELP-379-000020769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020775 | ELP-379-000020775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020777 | ELP-379-000020777 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020787 | ELP-379-000020787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020813 | ELP-379-000020813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020815 | ELP-379-000020819 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020842 | ELP-379-000020842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020844 | ELP-379-000020847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020861 | ELP-379-000020861 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020865 | ELP-379-000020865 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020884 | ELP-379-000020890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020893 | ELP-379-000020895 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020899 | ELP-379-000020899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020909 | ELP-379-000020909 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020912 | ELP-379-000020915 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020921 | ELP-379-000020921 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020928 | ELP-379-000020928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020933 | ELP-379-000020933 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020936 | ELP-379-000020937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020939 | ELP-379-000020941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000020943 | ELP-379-000020943 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020955 | ELP-379-000020956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020959 | ELP-379-000020959 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020962 | ELP-379-000020962 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020965 | ELP-379-000020966 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020992 | ELP-379-000020992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020998 | ELP-379-000020999 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021013 | ELP-379-000021013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021015 | ELP-379-000021015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021018 | ELP-379-000021018 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021020 | ELP-379-000021020 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021042 | ELP-379-000021042 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021058 | ELP-379-000021059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021062 | ELP-379-000021064 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021080 | ELP-379-000021083 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021100 | ELP-379-000021107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021119 | ELP-379-000021120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021130 | ELP-379-000021138 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021140 | ELP-379-000021140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021143 | ELP-379-000021143 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021145 | ELP-379-000021150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021157 | ELP-379-000021160 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021167 | ELP-379-000021169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021172 | ELP-379-000021172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021181 | ELP-379-000021184 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021186 | ELP-379-000021187 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021189 | ELP-379-000021189 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021193 | ELP-379-000021193 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021195 | ELP-379-000021195 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021198 | ELP-379-000021198 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021201 | ELP-379-000021201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021206 | ELP-379-000021206 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021208 | ELP-379-000021208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021210 | ELP-379-000021211 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021216 | ELP-379-000021216 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021218 | ELP-379-000021225 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021227 | ELP-379-000021229 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021233 | ELP-379-000021235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021237 | ELP-379-000021237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021257 | ELP-379-000021259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021275 | ELP-379-000021276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021283 | ELP-379-000021283 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021286 | ELP-379-000021286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021290 | ELP-379-000021290 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021292 | ELP-379-000021292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021294 | ELP-379-000021294 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021296 | ELP-379-000021297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021299 | ELP-379-000021299 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021301 | ELP-379-000021302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021305 | ELP-379-000021308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021317 | ELP-379-000021317 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021327 | ELP-379-000021330 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021333 | ELP-379-000021334 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021336 | ELP-379-000021340 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021344 | ELP-379-000021344 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021346 | ELP-379-000021346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021359 | ELP-379-000021359 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021363 | ELP-379-000021365 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021371 | ELP-379-000021372 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021374 | ELP-379-000021374 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021377 | ELP-379-000021381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021390 | ELP-379-000021390 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021399 | ELP-379-000021406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021408 | ELP-379-000021409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021411 | ELP-379-000021412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021417 | ELP-379-000021417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021420 | ELP-379-000021420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021426 | ELP-379-000021427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021432 | ELP-379-000021435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021441 | ELP-379-000021443 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021446 | ELP-379-000021446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021449 | ELP-379-000021451 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021455 | ELP-379-000021457 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021466 | ELP-379-000021466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021470 | ELP-379-000021470 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021479 | ELP-379-000021479 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021482 | ELP-379-000021482 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021484 | ELP-379-000021484 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021487 | ELP-379-000021487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021489 | ELP-379-000021489 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021492 | ELP-379-000021492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021495 | ELP-379-000021495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021504 | ELP-379-000021504 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021508 | ELP-379-000021508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021512 | ELP-379-000021513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021516 | ELP-379-000021518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021522 | ELP-379-000021527 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021529 | ELP-379-000021529 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021534 | ELP-379-000021534 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021537 | ELP-379-000021537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021540 | ELP-379-000021542 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021544 | ELP-379-000021544 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021546 | ELP-379-000021547 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021549 | ELP-379-000021549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021553 | ELP-379-000021553 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021564 | ELP-379-000021564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021568 | ELP-379-000021575 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021579 | ELP-379-000021579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021582 | ELP-379-000021583 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021589 | ELP-379-000021589 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021591 | ELP-379-000021591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021594 | ELP-379-000021594 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021601 | ELP-379-000021601 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021603 | ELP-379-000021603 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021607 | ELP-379-000021607 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021623 | ELP-379-000021623 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021631 | ELP-379-000021631 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021633 | ELP-379-000021633 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021637 | ELP-379-000021641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021643 | ELP-379-000021643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021647 | ELP-379-000021647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021649 | ELP-379-000021649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021655 | ELP-379-000021655 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021658 | ELP-379-000021662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021666 | ELP-379-000021667 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021687 | ELP-379-000021689 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021697 | ELP-379-000021697 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021718 | ELP-379-000021718 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021720 | ELP-379-000021720 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021724 | ELP-379-000021725 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021746 | ELP-379-000021746 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021750 | ELP-379-000021750 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021756 | ELP-379-000021757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021762 | ELP-379-000021764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021766 | ELP-379-000021766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021782 | ELP-379-000021785 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021789 | ELP-379-000021789 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021794 | ELP-379-000021794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021799 | ELP-379-000021801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021815 | ELP-379-000021815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021828 | ELP-379-000021829 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021831 | ELP-379-000021832 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021837 | ELP-379-000021839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021841 | ELP-379-000021841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021843 | ELP-379-000021843 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021845 | ELP-379-000021845 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021855 | ELP-379-000021856 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021858 | ELP-379-000021859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021863 | ELP-379-000021866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021868 | ELP-379-000021868 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021870 | ELP-379-000021871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021875 | ELP-379-000021875 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021897 | ELP-379-000021898 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021913 | ELP-379-000021914 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021928 | ELP-379-000021928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021939 | ELP-379-000021939 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021958 | ELP-379-000021958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021963 | ELP-379-000021963 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021965 | ELP-379-000021965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021967 | ELP-379-000021967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021969 | ELP-379-000021970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021975 | ELP-379-000021975 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021981 | ELP-379-000021981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021985 | ELP-379-000021987 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022006 | ELP-379-000022007 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022018 | ELP-379-000022020 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022023 | ELP-379-000022024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022027 | ELP-379-000022027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022029 | ELP-379-000022033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022037 | ELP-379-000022037 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022041 | ELP-379-000022041 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022043 | ELP-379-000022043 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022045 | ELP-379-000022045 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022066 | ELP-379-000022066 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022070 | ELP-379-000022072 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022082 | ELP-379-000022084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022100 | ELP-379-000022104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022107 | ELP-379-000022107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022119 | ELP-379-000022120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022135 | ELP-379-000022135 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022140 | ELP-379-000022141 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022144 | ELP-379-000022144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022149 | ELP-379-000022149 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022156 | ELP-379-000022156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022170 | ELP-379-000022171 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022184 | ELP-379-000022184 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022194 | ELP-379-000022199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022201 | ELP-379-000022201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022206 | ELP-379-000022206 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022212 | ELP-379-000022212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022223 | ELP-379-000022224 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022227 | ELP-379-000022227 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022245 | ELP-379-000022245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022292 | ELP-379-000022294 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022303 | ELP-379-000022303 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022308 | ELP-379-000022308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022318 | ELP-379-000022320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022365 | ELP-379-000022367 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022378 | ELP-379-000022378 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022391 | ELP-379-000022391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022420 | ELP-379-000022420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022422 | ELP-379-000022422 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022455 | ELP-379-000022455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022478 | ELP-379-000022478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022480 | ELP-379-000022480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022501 | ELP-379-000022501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022504 | ELP-379-000022505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022519 | ELP-379-000022519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022526 | ELP-379-000022526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022532 | ELP-379-000022532 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022537 | ELP-379-000022537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022543 | ELP-379-000022543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022551 | ELP-379-000022551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022579 | ELP-379-000022579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022582 | ELP-379-000022583 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022587 | ELP-379-000022587 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022607 | ELP-379-000022608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022622 | ELP-379-000022622 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022637 | ELP-379-000022637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022639 | ELP-379-000022640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022642 | ELP-379-000022646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022649 | ELP-379-000022649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022651 | ELP-379-000022656 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022658 | ELP-379-000022659 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022685 | ELP-379-000022685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022703 | ELP-379-000022704 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022706 | ELP-379-000022708 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022712 | ELP-379-000022716 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022725 | ELP-379-000022725 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022757 | ELP-379-000022757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022759 | ELP-379-000022760 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022763 | ELP-379-000022764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022796 | ELP-379-000022796 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022803 | ELP-379-000022803 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022809 | ELP-379-000022809 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022825 | ELP-379-000022830 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022832 | ELP-379-000022836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022841 | ELP-379-000022842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022850 | ELP-379-000022850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022859 | ELP-379-000022859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022867 | ELP-379-000022867 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022875 | ELP-379-000022877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022880 | ELP-379-000022880 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022908 | ELP-379-000022908 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022920 | ELP-379-000022925 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022935 | ELP-379-000022935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022938 | ELP-379-000022945 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022948 | ELP-379-000022951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022995 | ELP-379-000022995 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022999 | ELP-379-000023009 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023018 | ELP-379-000023023 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023044 | ELP-379-000023045 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023051 | ELP-379-000023054 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023058 | ELP-379-000023058 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023063 | ELP-379-000023064 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023082 | ELP-379-000023082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023085 | ELP-379-000023085 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023096 | ELP-379-000023096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023101 | ELP-379-000023101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023107 | ELP-379-000023107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023115 | ELP-379-000023115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023136 | ELP-379-000023137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023158 | ELP-379-000023160 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023164 | ELP-379-000023170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023187 | ELP-379-000023189 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023207 | ELP-379-000023208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023217 | ELP-379-000023217 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023222 | ELP-379-000023222 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023235 | ELP-379-000023235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023238 | ELP-379-000023239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023244 | ELP-379-000023244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023253 | ELP-379-000023255 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023257 | ELP-379-000023257 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023260 | ELP-379-000023261 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023269 | ELP-379-000023270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023272 | ELP-379-000023272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023274 | ELP-379-000023274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023283 | ELP-379-000023283 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023286 | ELP-379-000023286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023289 | ELP-379-000023292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023303 | ELP-379-000023304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023311 | ELP-379-000023311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023313 | ELP-379-000023316 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023320 | ELP-379-000023320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023334 | ELP-379-000023337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023339 | ELP-379-000023339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023345 | ELP-379-000023346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023355 | ELP-379-000023357 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023360 | ELP-379-000023361 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023369 | ELP-379-000023369 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023379 | ELP-379-000023380 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023384 | ELP-379-000023384 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023389 | ELP-379-000023391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023394 | ELP-379-000023395 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023403 | ELP-379-000023403 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023406 | ELP-379-000023406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023408 | ELP-379-000023409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023415 | ELP-379-000023416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023420 | ELP-379-000023420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023429 | ELP-379-000023433 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023435 | ELP-379-000023435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023447 | ELP-379-000023447 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023450 | ELP-379-000023450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023462 | ELP-379-000023462 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023466 | ELP-379-000023466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023478 | ELP-379-000023480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023483 | ELP-379-000023483 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023485 | ELP-379-000023486 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023499 | ELP-379-000023499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023517 | ELP-379-000023517 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023519 | ELP-379-000023520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023537 | ELP-379-000023537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023560 | ELP-379-000023560 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023574 | ELP-379-000023575 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023578 | ELP-379-000023580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023584 | ELP-379-000023585 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023600 | ELP-379-000023600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023602 | ELP-379-000023602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023616 | ELP-379-000023617 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023623 | ELP-379-000023624 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023632 | ELP-379-000023634 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023637 | ELP-379-000023637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023642 | ELP-379-000023643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023645 | ELP-379-000023645 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023648 | ELP-379-000023649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023657 | ELP-379-000023658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023660 | ELP-379-000023660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023675 | ELP-379-000023675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023677 | ELP-379-000023677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023682 | ELP-379-000023683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023695 | ELP-379-000023695 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023704 | ELP-379-000023705 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023715 | ELP-379-000023715 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023718 | ELP-379-000023718 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023724 | ELP-379-000023724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023734 | ELP-379-000023734 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023745 | ELP-379-000023745 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023754 | ELP-379-000023755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023767 | ELP-379-000023767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023774 | ELP-379-000023775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023778 | ELP-379-000023778 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023790 | ELP-379-000023790 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023799 | ELP-379-000023800 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023806 | ELP-379-000023806 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023809 | ELP-379-000023809 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023823 | ELP-379-000023823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023827 | ELP-379-000023828 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023831 | ELP-379-000023831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023858 | ELP-379-000023859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023868 | ELP-379-000023870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023874 | ELP-379-000023874 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023877 | ELP-379-000023877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023879 | ELP-379-000023879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023890 | ELP-379-000023890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023896 | ELP-379-000023899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023914 | ELP-379-000023914 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023917 | ELP-379-000023917 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023919 | ELP-379-000023919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023922 | ELP-379-000023922 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023928 | ELP-379-000023928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023931 | ELP-379-000023932 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023936 | ELP-379-000023937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023939 | ELP-379-000023939 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023950 | ELP-379-000023950 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023954 | ELP-379-000023954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023969 | ELP-379-000023970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023999 | ELP-379-000023999 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024001 | ELP-379-000024001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024005 | ELP-379-000024006 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024010 | ELP-379-000024010 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024016 | ELP-379-000024016 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024018 | ELP-379-000024018 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024020 | ELP-379-000024020 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024039 | ELP-379-000024039 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024043 | ELP-379-000024043 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024046 | ELP-379-000024046 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024049 | ELP-379-000024049 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024069 | ELP-379-000024072 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024081 | ELP-379-000024081 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024084 | ELP-379-000024084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024086 | ELP-379-000024086 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024105 | ELP-379-000024107 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024119 | ELP-379-000024120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024131 | ELP-379-000024131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024133 | ELP-379-000024135 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024142 | ELP-379-000024142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024148 | ELP-379-000024148 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024150 | ELP-379-000024150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024152 | ELP-379-000024152 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024155 | ELP-379-000024155 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024157 | ELP-379-000024159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024175 | ELP-379-000024175 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024178 | ELP-379-000024180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024185 | ELP-379-000024186 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024193 | ELP-379-000024193 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024195 | ELP-379-000024196 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024199 | ELP-379-000024199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024202 | ELP-379-000024203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024208 | ELP-379-000024208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024215 | ELP-379-000024215 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024225 | ELP-379-000024225 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024239 | ELP-379-000024239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024241 | ELP-379-000024241 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024246 | ELP-379-000024247 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024252 | ELP-379-000024254 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024259 | ELP-379-000024259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024267 | ELP-379-000024270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024274 | ELP-379-000024274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024289 | ELP-379-000024291 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024295 | ELP-379-000024295 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024297 | ELP-379-000024298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024304 | ELP-379-000024304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024309 | ELP-379-000024309 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024317 | ELP-379-000024321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024326 | ELP-379-000024326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024328 | ELP-379-000024328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024330 | ELP-379-000024331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024334 | ELP-379-000024334 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024339 | ELP-379-000024339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024341 | ELP-379-000024341 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024344 | ELP-379-000024344 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024349 | ELP-379-000024349 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024352 | ELP-379-000024353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024359 | ELP-379-000024360 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024369 | ELP-379-000024369 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024371 | ELP-379-000024371 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024373 | ELP-379-000024373 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024378 | ELP-379-000024379 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024387 | ELP-379-000024387 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024389 | ELP-379-000024394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024404 | ELP-379-000024404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024409 | ELP-379-000024409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024411 | ELP-379-000024411 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024427 | ELP-379-000024427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024431 | ELP-379-000024431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024438 | ELP-379-000024439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024441 | ELP-379-000024442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024457 | ELP-379-000024459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024484 | ELP-379-000024484 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024488 | ELP-379-000024488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024492 | ELP-379-000024492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024498 | ELP-379-000024499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024505 | ELP-379-000024505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024507 | ELP-379-000024508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024512 | ELP-379-000024516 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024519 | ELP-379-000024519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024532 | ELP-379-000024532 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024534 | ELP-379-000024534 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024537 | ELP-379-000024538 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024546 | ELP-379-000024546 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024550 | ELP-379-000024550 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024559 | ELP-379-000024560 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024567 | ELP-379-000024567 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024575 | ELP-379-000024575 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024584 | ELP-379-000024584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024587 | ELP-379-000024587 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024591 | ELP-379-000024591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024603 | ELP-379-000024603 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024610 | ELP-379-000024611 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024635 | ELP-379-000024635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024637 | ELP-379-000024638 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024644 | ELP-379-000024644 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024650 | ELP-379-000024654 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024659 | ELP-379-000024662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024668 | ELP-379-000024671 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024673 | ELP-379-000024677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024679 | ELP-379-000024680 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024687 | ELP-379-000024688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024690 | ELP-379-000024691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024708 | ELP-379-000024709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024711 | ELP-379-000024711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024722 | ELP-379-000024722 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024724 | ELP-379-000024724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024726 | ELP-379-000024726 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024746 | ELP-379-000024746 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024749 | ELP-379-000024749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024752 | ELP-379-000024752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024765 | ELP-379-000024765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024775 | ELP-379-000024775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024800 | ELP-379-000024801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024808 | ELP-379-000024811 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024815 | ELP-379-000024815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024823 | ELP-379-000024825 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024827 | ELP-379-000024829 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024831 | ELP-379-000024831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024834 | ELP-379-000024834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024851 | ELP-379-000024851 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024865 | ELP-379-000024865 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024867 | ELP-379-000024867 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024869 | ELP-379-000024870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024872 | ELP-379-000024872 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024878 | ELP-379-000024878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024883 | ELP-379-000024884 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024889 | ELP-379-000024889 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024894 | ELP-379-000024894 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024898 | ELP-379-000024898 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000024904 | ELP-379-000024904 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024906 | ELP-379-000024906 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024910 | ELP-379-000024910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024927 | ELP-379-000024927 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024943 | ELP-379-000024943 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024945 | ELP-379-000024945 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024948 | ELP-379-000024948 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024981 | ELP-379-000024982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000024984 | ELP-379-000024984 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025000 | ELP-379-000025000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025006 | ELP-379-000025006 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025008 | ELP-379-000025008 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025018 | ELP-379-000025018 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025024 | ELP-379-000025025 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025028 | ELP-379-000025030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025032 | ELP-379-000025032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025042 | ELP-379-000025042 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025065 | ELP-379-000025066 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025069 | ELP-379-000025070 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025074 | ELP-379-000025081 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025095 | ELP-379-000025095 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025098 | ELP-379-000025098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025100 | ELP-379-000025100 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025115 | ELP-379-000025115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025119 | ELP-379-000025124 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025153 | ELP-379-000025153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025155 | ELP-379-000025155 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025160 | ELP-379-000025160 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025179 | ELP-379-000025180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025196 | ELP-379-000025199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025204 | ELP-379-000025205 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025207 | ELP-379-000025207 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025217 | ELP-379-000025217 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025219 | ELP-379-000025219 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025250 | ELP-379-000025250 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025256 | ELP-379-000025256 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025265 | ELP-379-000025265 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025280 | ELP-379-000025280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025282 | ELP-379-000025282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025311 | ELP-379-000025311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025317 | ELP-379-000025318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025324 | ELP-379-000025325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025337 | ELP-379-000025337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025339 | ELP-379-000025339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025345 | ELP-379-000025345 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025348 | ELP-379-000025348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025350 | ELP-379-000025351 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025363 | ELP-379-000025363 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025366 | ELP-379-000025367 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025371 | ELP-379-000025372 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025374 | ELP-379-000025374 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025378 | ELP-379-000025379 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025382 | ELP-379-000025384 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025386 | ELP-379-000025386 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025388 | ELP-379-000025388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025391 | ELP-379-000025396 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025403 | ELP-379-000025403 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025405 | ELP-379-000025406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025409 | ELP-379-000025409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025412 | ELP-379-000025412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025421 | ELP-379-000025422 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025424 | ELP-379-000025424 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025426 | ELP-379-000025426 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025431 | ELP-379-000025433 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025435 | ELP-379-000025437 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025439 | ELP-379-000025441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025456 | ELP-379-000025456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025478 | ELP-379-000025478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025480 | ELP-379-000025480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025486 | ELP-379-000025487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025492 | ELP-379-000025493 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025495 | ELP-379-000025495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025500 | ELP-379-000025502 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025504 | ELP-379-000025504 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025515 | ELP-379-000025515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025519 | ELP-379-000025519 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025531 | ELP-379-000025531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025533 | ELP-379-000025535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025538 | ELP-379-000025539 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025568 | ELP-379-000025570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025573 | ELP-379-000025573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025593 | ELP-379-000025593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025600 | ELP-379-000025600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025602 | ELP-379-000025602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025613 | ELP-379-000025613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025616 | ELP-379-000025617 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025626 | ELP-379-000025626 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025635 | ELP-379-000025635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025645 | ELP-379-000025652 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025655 | ELP-379-000025660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025666 | ELP-379-000025666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025669 | ELP-379-000025669 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025676 | ELP-379-000025677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025679 | ELP-379-000025679 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025684 | ELP-379-000025685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025698 | ELP-379-000025698 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025700 | ELP-379-000025702 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025709 | ELP-379-000025709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025728 | ELP-379-000025728 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025730 | ELP-379-000025731 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025752 | ELP-379-000025752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025754 | ELP-379-000025757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025759 | ELP-379-000025761 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025763 | ELP-379-000025764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025766 | ELP-379-000025766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025774 | ELP-379-000025774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025776 | ELP-379-000025776 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025779 | ELP-379-000025780 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025786 | ELP-379-000025787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025792 | ELP-379-000025792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025809 | ELP-379-000025812 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025816 | ELP-379-000025817 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025819 | ELP-379-000025821 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025827 | ELP-379-000025831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025834 | ELP-379-000025834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025836 | ELP-379-000025839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025841 | ELP-379-000025844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025846 | ELP-379-000025847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025855 | ELP-379-000025855 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025857 | ELP-379-000025858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025864 | ELP-379-000025866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025882 | ELP-379-000025883 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025885 | ELP-379-000025886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025888 | ELP-379-000025891 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025902 | ELP-379-000025903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025912 | ELP-379-000025912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025919 | ELP-379-000025921 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025923 | ELP-379-000025923 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025925 | ELP-379-000025925 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025928 | ELP-379-000025928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025936 | ELP-379-000025937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025940 | ELP-379-000025940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025954 | ELP-379-000025954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025956 | ELP-379-000025956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025961 | ELP-379-000025962 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000025967 | ELP-379-000025967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025969 | ELP-379-000025969 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025972 | ELP-379-000025972 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025975 | ELP-379-000025980 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025985 | ELP-379-000025986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025995 | ELP-379-000026001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026010 | ELP-379-000026013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026015 | ELP-379-000026017 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026019 | ELP-379-000026022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026024 | ELP-379-000026027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026030 | ELP-379-000026032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026037 | ELP-379-000026038 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026041 | ELP-379-000026042 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026047 | ELP-379-000026047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026050 | ELP-379-000026050 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026056 | ELP-379-000026058 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026065 | ELP-379-000026068 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026073 | ELP-379-000026075 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026077 | ELP-379-000026077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026085 | ELP-379-000026087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026091 | ELP-379-000026093 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026095 | ELP-379-000026095 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026098 | ELP-379-000026098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026100 | ELP-379-000026108 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026115 | ELP-379-000026116 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026119 | ELP-379-000026119 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026125 | ELP-379-000026127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026146 | ELP-379-000026146 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026160 | ELP-379-000026163 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026165 | ELP-379-000026165 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026167 | ELP-379-000026167 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026171 | ELP-379-000026172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026184 | ELP-379-000026185 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026192 | ELP-379-000026194 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026197 | ELP-379-000026197 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026201 | ELP-379-000026201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026214 | ELP-379-000026214 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026218 | ELP-379-000026221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026225 | ELP-379-000026228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026231 | ELP-379-000026240 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026244 | ELP-379-000026244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026253 | ELP-379-000026253 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026262 | ELP-379-000026264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026277 | ELP-379-000026277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026279 | ELP-379-000026280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026284 | ELP-379-000026284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026289 | ELP-379-000026289 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026292 | ELP-379-000026292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026298 | ELP-379-000026298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026307 | ELP-379-000026307 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026321 | ELP-379-000026321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026328 | ELP-379-000026328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026331 | ELP-379-000026332 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026335 | ELP-379-000026335 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026337 | ELP-379-000026337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026348 | ELP-379-000026349 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026351 | ELP-379-000026352 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026370 | ELP-379-000026370 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026388 | ELP-379-000026388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026395 | ELP-379-000026397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026400 | ELP-379-000026401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026404 | ELP-379-000026404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026411 | ELP-379-000026411 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026413 | ELP-379-000026413 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026441 | ELP-379-000026441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026443 | ELP-379-000026444 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026446 | ELP-379-000026446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026458 | ELP-379-000026460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026476 | ELP-379-000026476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026483 | ELP-379-000026487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026490 | ELP-379-000026514 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026516 | ELP-379-000026517 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026519 | ELP-379-000026559 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026569 | ELP-379-000026570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026575 | ELP-379-000026577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026581 | ELP-379-000026581 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026598 | ELP-379-000026598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026602 | ELP-379-000026602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026605 | ELP-379-000026606 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026649 | ELP-379-000026650 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026660 | ELP-379-000026661 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026664 | ELP-379-000026665 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026668 | ELP-379-000026668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026672 | ELP-379-000026672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026675 | ELP-379-000026675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026677 | ELP-379-000026678 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026683 | ELP-379-000026684 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026693 | ELP-379-000026693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026699 | ELP-379-000026701 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026703 | ELP-379-000026703 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026706 | ELP-379-000026706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026710 | ELP-379-000026710 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026716 | ELP-379-000026717 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026719 | ELP-379-000026719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026722 | ELP-379-000026722 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026724 | ELP-379-000026724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026747 | ELP-379-000026748 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026754 | ELP-379-000026754 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026761 | ELP-379-000026764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026773 | ELP-379-000026776 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026789 | ELP-379-000026789 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026846 | ELP-379-000026846 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026852 | ELP-379-000026853 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026855 | ELP-379-000026858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026871 | ELP-379-000026872 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026879 | ELP-379-000026881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026898 | ELP-379-000026898 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026910 | ELP-379-000026911 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026913 | ELP-379-000026916 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026919 | ELP-379-000026919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026938 | ELP-379-000026938 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026952 | ELP-379-000026952 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026973 | ELP-379-000026973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027002 | ELP-379-000027003 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027005 | ELP-379-000027006 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027014 | ELP-379-000027016 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027032 | ELP-379-000027032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027034 | ELP-379-000027034 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027036 | ELP-379-000027036 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027044 | ELP-379-000027045 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027063 | ELP-379-000027063 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027065 | ELP-379-000027065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027070 | ELP-379-000027076 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027080 | ELP-379-000027082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027086 | ELP-379-000027087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027089 | ELP-379-000027099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027115 | ELP-379-000027115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027122 | ELP-379-000027123 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027125 | ELP-379-000027125 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027133 | ELP-379-000027133 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027138 | ELP-379-000027142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027144 | ELP-379-000027144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027146 | ELP-379-000027150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027156 | ELP-379-000027157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027163 | ELP-379-000027165 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027170 | ELP-379-000027172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027174 | ELP-379-000027174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027185 | ELP-379-000027187 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027190 | ELP-379-000027190 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027194 | ELP-379-000027198 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027201 | ELP-379-000027201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027209 | ELP-379-000027209 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027211 | ELP-379-000027211 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027215 | ELP-379-000027215 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027218 | ELP-379-000027218 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027220 | ELP-379-000027221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027224 | ELP-379-000027224 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027229 | ELP-379-000027229 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027231 | ELP-379-000027231 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027233 | ELP-379-000027233 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027239 | ELP-379-000027239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027255 | ELP-379-000027261 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027263 | ELP-379-000027263 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027266 | ELP-379-000027269 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027271 | ELP-379-000027271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027277 | ELP-379-000027277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027288 | ELP-379-000027289 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027291 | ELP-379-000027291 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027296 | ELP-379-000027296 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027306 | ELP-379-000027320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027326 | ELP-379-000027327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027330 | ELP-379-000027335 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027338 | ELP-379-000027338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027342 | ELP-379-000027343 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027350 | ELP-379-000027350 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027353 | ELP-379-000027353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027381 | ELP-379-000027383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027385 | ELP-379-000027385 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027391 | ELP-379-000027394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027400 | ELP-379-000027400 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027403 | ELP-379-000027404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027409 | ELP-379-000027409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027412 | ELP-379-000027412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027426 | ELP-379-000027426 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027431 | ELP-379-000027431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027434 | ELP-379-000027436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027438 | ELP-379-000027438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027441 | ELP-379-000027442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027444 | ELP-379-000027445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027460 | ELP-379-000027461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027477 | ELP-379-000027477 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027479 | ELP-379-000027479 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027482 | ELP-379-000027483 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027485 | ELP-379-000027485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027488 | ELP-379-000027488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027491 | ELP-379-000027492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027495 | ELP-379-000027495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027502 | ELP-379-000027502 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027504 | ELP-379-000027504 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027507 | ELP-379-000027508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027518 | ELP-379-000027518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027544 | ELP-379-000027544 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027548 | ELP-379-000027549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027552 | ELP-379-000027552 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027558 | ELP-379-000027558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027569 | ELP-379-000027569 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027571 | ELP-379-000027572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027580 | ELP-379-000027580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027585 | ELP-379-000027585 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027587 | ELP-379-000027588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027593 | ELP-379-000027593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027597 | ELP-379-000027597 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027600 | ELP-379-000027600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027606 | ELP-379-000027608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027614 | ELP-379-000027614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027617 | ELP-379-000027617 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027619 | ELP-379-000027619 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027624 | ELP-379-000027625 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027628 | ELP-379-000027628 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027633 | ELP-379-000027635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027638 | ELP-379-000027642 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027661 | ELP-379-000027661 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027672 | ELP-379-000027672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027691 | ELP-379-000027691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027693 | ELP-379-000027693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027695 | ELP-379-000027696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027706 | ELP-379-000027706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027708 | ELP-379-000027712 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027723 | ELP-379-000027723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027726 | ELP-379-000027727 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027740 | ELP-379-000027743 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027745 | ELP-379-000027747 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027752 | ELP-379-000027752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027756 | ELP-379-000027757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027759 | ELP-379-000027759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027769 | ELP-379-000027770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027774 | ELP-379-000027774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027778 | ELP-379-000027778 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027780 | ELP-379-000027788 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027792 | ELP-379-000027792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027801 | ELP-379-000027801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027803 | ELP-379-000027805 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027807 | ELP-379-000027810 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027825 | ELP-379-000027827 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027832 | ELP-379-000027832 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027841 | ELP-379-000027842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027844 | ELP-379-000027844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027850 | ELP-379-000027851 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027862 | ELP-379-000027871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027876 | ELP-379-000027876 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027891 | ELP-379-000027891 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027900 | ELP-379-000027900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027915 | ELP-379-000027916 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000027919 | ELP-379-000027919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027928 | ELP-379-000027928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027933 | ELP-379-000027933 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027945 | ELP-379-000027945 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027953 | ELP-379-000027953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027958 | ELP-379-000027958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027984 | ELP-379-000027984 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027986 | ELP-379-000027986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027999 | ELP-379-000028000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028012 | ELP-379-000028012 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028019 | ELP-379-000028020 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028025 | ELP-379-000028025 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028029 | ELP-379-000028029 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028035 | ELP-379-000028035 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028041 | ELP-379-000028042 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028047 | ELP-379-000028047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028053 | ELP-379-000028054 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028058 | ELP-379-000028060 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028076 | ELP-379-000028076 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028078 | ELP-379-000028078 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028081 | ELP-379-000028082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028087 | ELP-379-000028087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028097 | ELP-379-000028099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028102 | ELP-379-000028102 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028107 | ELP-379-000028110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028115 | ELP-379-000028115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028130 | ELP-379-000028131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028136 | ELP-379-000028136 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028139 | ELP-379-000028139 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028145 | ELP-379-000028150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028167 | ELP-379-000028167 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028172 | ELP-379-000028172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028175 | ELP-379-000028180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028187 | ELP-379-000028187 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028189 | ELP-379-000028190 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028204 | ELP-379-000028204 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028209 | ELP-379-000028215 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028220 | ELP-379-000028220 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028222 | ELP-379-000028223 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028226 | ELP-379-000028227 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028230 | ELP-379-000028230 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028232 | ELP-379-000028232 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028235 | ELP-379-000028235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028237 | ELP-379-000028237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028241 | ELP-379-000028241 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028243 | ELP-379-000028244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028248 | ELP-379-000028248 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028251 | ELP-379-000028251 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028255 | ELP-379-000028255 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028278 | ELP-379-000028280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028300 | ELP-379-000028300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028315 | ELP-379-000028316 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028324 | ELP-379-000028325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028328 | ELP-379-000028329 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028331 | ELP-379-000028331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028335 | ELP-379-000028335 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028342 | ELP-379-000028342 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028363 | ELP-379-000028364 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028381 | ELP-379-000028382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028403 | ELP-379-000028404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028407 | ELP-379-000028407 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028411 | ELP-379-000028411 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028416 | ELP-379-000028416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028441 | ELP-379-000028441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028467 | ELP-379-000028467 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028472 | ELP-379-000028472 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028483 | ELP-379-000028483 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028490 | ELP-379-000028491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028493 | ELP-379-000028495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028513 | ELP-379-000028513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028516 | ELP-379-000028525 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028527 | ELP-379-000028527 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028529 | ELP-379-000028529 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028533 | ELP-379-000028533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028538 | ELP-379-000028541 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028544 | ELP-379-000028544 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028549 | ELP-379-000028551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028561 | ELP-379-000028561 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028566 | ELP-379-000028566 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028576 | ELP-379-000028579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028581 | ELP-379-000028584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028588 | ELP-379-000028588 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028594 | ELP-379-000028596 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028600 | ELP-379-000028600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028605 | ELP-379-000028605 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028609 | ELP-379-000028609 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028615 | ELP-379-000028615 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028620 | ELP-379-000028620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028635 | ELP-379-000028635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028637 | ELP-379-000028637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028668 | ELP-379-000028668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028670 | ELP-379-000028670 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028674 | ELP-379-000028675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028677 | ELP-379-000028677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028685 | ELP-379-000028685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028687 | ELP-379-000028687 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028694 | ELP-379-000028694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028713 | ELP-379-000028713 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028716 | ELP-379-000028719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028733 | ELP-379-000028733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028756 | ELP-379-000028757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028769 | ELP-379-000028771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028783 | ELP-379-000028783 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028787 | ELP-379-000028787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028810 | ELP-379-000028810 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028815 | ELP-379-000028816 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028823 | ELP-379-000028823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028830 | ELP-379-000028830 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028844 | ELP-379-000028844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028848 | ELP-379-000028853 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028869 | ELP-379-000028869 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028874 | ELP-379-000028874 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028876 | ELP-379-000028876 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028878 | ELP-379-000028878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028884 | ELP-379-000028884 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028886 | ELP-379-000028886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028894 | ELP-379-000028894 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028898 | ELP-379-000028900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028907 | ELP-379-000028908 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028936 | ELP-379-000028936 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028938 | ELP-379-000028938 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028941 | ELP-379-000028941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028943 | ELP-379-000028945 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028947 | ELP-379-000028948 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028951 | ELP-379-000028954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028959 | ELP-379-000028959 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000028962 | ELP-379-000028963 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028965 | ELP-379-000028967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028972 | ELP-379-000028974 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028976 | ELP-379-000028976 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028986 | ELP-379-000028989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028993 | ELP-379-000028993 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028998 | ELP-379-000029001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029004 | ELP-379-000029004 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029007 | ELP-379-000029007 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029015 | ELP-379-000029019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029021 | ELP-379-000029021 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029024 | ELP-379-000029025 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029027 | ELP-379-000029027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029029 | ELP-379-000029029 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029031 | ELP-379-000029031 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029033 | ELP-379-000029033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029037 | ELP-379-000029039 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029047 | ELP-379-000029047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029051 | ELP-379-000029051 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029054 | ELP-379-000029056 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029065 | ELP-379-000029065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029072 | ELP-379-000029073 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029091 | ELP-379-000029094 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029097 | ELP-379-000029097 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029099 | ELP-379-000029099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029111 | ELP-379-000029112 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029115 | ELP-379-000029115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029117 | ELP-379-000029117 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029123 | ELP-379-000029123 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029133 | ELP-379-000029134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029141 | ELP-379-000029142 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029145 | ELP-379-000029145 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029148 | ELP-379-000029149 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029153 | ELP-379-000029157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029169 | ELP-379-000029169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029173 | ELP-379-000029173 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029176 | ELP-379-000029177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029184 | ELP-379-000029184 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029186 | ELP-379-000029186 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029190 | ELP-379-000029196 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029199 | ELP-379-000029202 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029205 | ELP-379-000029207 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029218 | ELP-379-000029218 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029226 | ELP-379-000029226 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029228 | ELP-379-000029228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029235 | ELP-379-000029235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029237 | ELP-379-000029239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029249 | ELP-379-000029249 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029251 | ELP-379-000029252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029257 | ELP-379-000029258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029260 | ELP-379-000029264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029269 | ELP-379-000029271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029274 | ELP-379-000029286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029297 | ELP-379-000029298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029300 | ELP-379-000029300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029308 | ELP-379-000029308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029310 | ELP-379-000029312 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029320 | ELP-379-000029320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029325 | ELP-379-000029326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029328 | ELP-379-000029329 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029332 | ELP-379-000029332 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029335 | ELP-379-000029336 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029349 | ELP-379-000029349 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029354 | ELP-379-000029359 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029363 | ELP-379-000029364 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029366 | ELP-379-000029368 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029381 | ELP-379-000029382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029386 | ELP-379-000029388 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029410 | ELP-379-000029410 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029417 | ELP-379-000029417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029423 | ELP-379-000029423 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029425 | ELP-379-000029425 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029432 | ELP-379-000029432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029435 | ELP-379-000029435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029438 | ELP-379-000029438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029445 | ELP-379-000029445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029450 | ELP-379-000029450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029452 | ELP-379-000029452 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029459 | ELP-379-000029460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029463 | ELP-379-000029466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029474 | ELP-379-000029475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029498 | ELP-379-000029498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029500 | ELP-379-000029500 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029502 | ELP-379-000029502 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029506 | ELP-379-000029506 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029516 | ELP-379-000029516 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029531 | ELP-379-000029531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029546 | ELP-379-000029546 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029549 | ELP-379-000029549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029557 | ELP-379-000029557 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029574 | ELP-379-000029574 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029578 | ELP-379-000029578 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029585 | ELP-379-000029586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029592 | ELP-379-000029595 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029602 | ELP-379-000029602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029633 | ELP-379-000029633 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029635 | ELP-379-000029635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029650 | ELP-379-000029653 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029666 | ELP-379-000029666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029675 | ELP-379-000029675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029678 | ELP-379-000029678 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029680 | ELP-379-000029681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029683 | ELP-379-000029686 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029689 | ELP-379-000029690 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029699 | ELP-379-000029699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029710 | ELP-379-000029712 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029718 | ELP-379-000029721 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029724 | ELP-379-000029724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029744 | ELP-379-000029744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029760 | ELP-379-000029760 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029762 | ELP-379-000029762 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029766 | ELP-379-000029767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029771 | ELP-379-000029771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029782 | ELP-379-000029782 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029785 | ELP-379-000029785 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029808 | ELP-379-000029808 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029813 | ELP-379-000029813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029815 | ELP-379-000029815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029825 | ELP-379-000029826 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029837 | ELP-379-000029840 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029847 | ELP-379-000029847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029852 | ELP-379-000029852 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029854 | ELP-379-000029855 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029861 | ELP-379-000029862 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029864 | ELP-379-000029864 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029866 | ELP-379-000029866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029870 | ELP-379-000029872 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029874 | ELP-379-000029874 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029886 | ELP-379-000029886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029888 | ELP-379-000029891 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029895 | ELP-379-000029896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029901 | ELP-379-000029902 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029908 | ELP-379-000029908 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029912 | ELP-379-000029912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029918 | ELP-379-000029919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029925 | ELP-379-000029925 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029930 | ELP-379-000029938 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029954 | ELP-379-000029954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029956 | ELP-379-000029956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029965 | ELP-379-000029965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029970 | ELP-379-000029970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029973 | ELP-379-000029975 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029977 | ELP-379-000029977 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029982 | ELP-379-000029982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029992 | ELP-379-000029993 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030031 | ELP-379-000030031 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030034 | ELP-379-000030037 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030041 | ELP-379-000030041 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030063 | ELP-379-000030063 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030065 | ELP-379-000030065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030072 | ELP-379-000030073 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030075 | ELP-379-000030075 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030092 | ELP-379-000030099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030144 | ELP-379-000030144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030149 | ELP-379-000030149 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030152 | ELP-379-000030156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030192 | ELP-379-000030192 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030212 | ELP-379-000030219 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030240 | ELP-379-000030240 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030246 | ELP-379-000030252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030254 | ELP-379-000030254 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030263 | ELP-379-000030283 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030290 | ELP-379-000030291 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030309 | ELP-379-000030324 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030382 | ELP-379-000030382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030430 | ELP-379-000030434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030471 | ELP-379-000030472 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030475 | ELP-379-000030478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030503 | ELP-379-000030509 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030532 | ELP-379-000030535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030537 | ELP-379-000030540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030542 | ELP-379-000030544 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030573 | ELP-379-000030609 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030615 | ELP-379-000030615 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030625 | ELP-379-000030626 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030628 | ELP-379-000030629 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030663 | ELP-379-000030663 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030680 | ELP-379-000030680 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030689 | ELP-379-000030689 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030700 | ELP-379-000030701 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030707 | ELP-379-000030707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030709 | ELP-379-000030709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030711 | ELP-379-000030711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030720 | ELP-379-000030720 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030731 | ELP-379-000030731 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030733 | ELP-379-000030733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030738 | ELP-379-000030738 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030745 | ELP-379-000030747 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030749 | ELP-379-000030749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030752 | ELP-379-000030752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030754 | ELP-379-000030755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030759 | ELP-379-000030759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030762 | ELP-379-000030762 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030764 | ELP-379-000030765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030770 | ELP-379-000030771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030774 | ELP-379-000030774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030776 | ELP-379-000030776 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030781 | ELP-379-000030781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030785 | ELP-379-000030786 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030791 | ELP-379-000030791 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030793 | ELP-379-000030793 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030798 | ELP-379-000030799 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030801 | ELP-379-000030801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030804 | ELP-379-000030804 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030806 | ELP-379-000030806 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030808 | ELP-379-000030808 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030816 | ELP-379-000030816 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030819 | ELP-379-000030819 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030821 | ELP-379-000030822 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030826 | ELP-379-000030826 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030832 | ELP-379-000030833 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030836 | ELP-379-000030836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030841 | ELP-379-000030842 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030846 | ELP-379-000030847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030864 | ELP-379-000030864 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030875 | ELP-379-000030878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030886 | ELP-379-000030886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030895 | ELP-379-000030895 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030915 | ELP-379-000030915 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030949 | ELP-379-000030949 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030957 | ELP-379-000030958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030961 | ELP-379-000030961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030980 | ELP-379-000030981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030983 | ELP-379-000030983 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030986 | ELP-379-000030986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030991 | ELP-379-000030992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031033 | ELP-379-000031033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031038 | ELP-379-000031038 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031051 | ELP-379-000031055 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031059 | ELP-379-000031059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031072 | ELP-379-000031072 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031078 | ELP-379-000031079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031095 | ELP-379-000031096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031101 | ELP-379-000031101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031103 | ELP-379-000031103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031109 | ELP-379-000031109 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031114 | ELP-379-000031114 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031120 | ELP-379-000031120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031137 | ELP-379-000031137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031149 | ELP-379-000031149 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031169 | ELP-379-000031169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031172 | ELP-379-000031173 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031176 | ELP-379-000031176 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031179 | ELP-379-000031179 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031184 | ELP-379-000031184 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031188 | ELP-379-000031188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031192 | ELP-379-000031192 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031207 | ELP-379-000031208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031216 | ELP-379-000031216 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031233 | ELP-379-000031234 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031245 | ELP-379-000031245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031250 | ELP-379-000031250 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031258 | ELP-379-000031258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031260 | ELP-379-000031260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031265 | ELP-379-000031265 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031270 | ELP-379-000031270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031275 | ELP-379-000031275 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031278 | ELP-379-000031278 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031280 | ELP-379-000031280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031282 | ELP-379-000031284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031286 | ELP-379-000031286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031297 | ELP-379-000031297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031311 | ELP-379-000031311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031320 | ELP-379-000031320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031323 | ELP-379-000031323 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031326 | ELP-379-000031326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031331 | ELP-379-000031331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031343 | ELP-379-000031343 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031366 | ELP-379-000031366 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031436 | ELP-379-000031439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031454 | ELP-379-000031454 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031456 | ELP-379-000031456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031478 | ELP-379-000031478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031510 | ELP-379-000031511 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031515 | ELP-379-000031515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031527 | ELP-379-000031527 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031530 | ELP-379-000031531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031534 | ELP-379-000031536 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031538 | ELP-379-000031540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031545 | ELP-379-000031545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031578 | ELP-379-000031579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031583 | ELP-379-000031583 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031599 | ELP-379-000031599 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031604 | ELP-379-000031608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031611 | ELP-379-000031612 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031631 | ELP-379-000031631 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031638 | ELP-379-000031638 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031659 | ELP-379-000031659 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031667 | ELP-379-000031667 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031673 | ELP-379-000031673 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031675 | ELP-379-000031675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031683 | ELP-379-000031683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031693 | ELP-379-000031693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031698 | ELP-379-000031699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031711 | ELP-379-000031714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031724 | ELP-379-000031724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031732 | ELP-379-000031732 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031734 | ELP-379-000031734 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031743 | ELP-379-000031746 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031750 | ELP-379-000031750 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031759 | ELP-379-000031760 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031766 | ELP-379-000031769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031771 | ELP-379-000031771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031862 | ELP-379-000031863 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031872 | ELP-379-000031874 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031877 | ELP-379-000031880 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031883 | ELP-379-000031884 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031886 | ELP-379-000031886 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031910 | ELP-379-000031911 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031919 | ELP-379-000031919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031922 | ELP-379-000031922 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031926 | ELP-379-000031927 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031934 | ELP-379-000031934 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031937 | ELP-379-000031938 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031941 | ELP-379-000031946 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000031949 | ELP-379-000031961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031963 | ELP-379-000031964 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031966 | ELP-379-000031966 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031968 | ELP-379-000031971 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031973 | ELP-379-000031973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031997 | ELP-379-000031997 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032003 | ELP-379-000032004 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032019 | ELP-379-000032023 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032025 | ELP-379-000032025 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032044 | ELP-379-000032044 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032047 | ELP-379-000032047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032053 | ELP-379-000032056 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032060 | ELP-379-000032065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032077 | ELP-379-000032078 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032087 | ELP-379-000032095 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032097 | ELP-379-000032098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032103 | ELP-379-000032104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032108 | ELP-379-000032108 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032111 | ELP-379-000032111 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032113 | ELP-379-000032115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032118 | ELP-379-000032118 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032122 | ELP-379-000032122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032126 | ELP-379-000032130 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032134 | ELP-379-000032135 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032138 | ELP-379-000032140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032143 | ELP-379-000032143 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032145 | ELP-379-000032145 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032149 | ELP-379-000032150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032155 | ELP-379-000032159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032161 | ELP-379-000032161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032165 | ELP-379-000032165 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032167 | ELP-379-000032167 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032169 | ELP-379-000032169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032178 | ELP-379-000032179 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032187 | ELP-379-000032188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032190 | ELP-379-000032191 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032234 | ELP-379-000032237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032240 | ELP-379-000032241 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032244 | ELP-379-000032244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032251 | ELP-379-000032252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032264 | ELP-379-000032264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032268 | ELP-379-000032274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032277 | ELP-379-000032277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032279 | ELP-379-000032279 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032302 | ELP-379-000032303 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032308 | ELP-379-000032309 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032315 | ELP-379-000032318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032345 | ELP-379-000032345 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032352 | ELP-379-000032352 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032354 | ELP-379-000032354 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032383 | ELP-379-000032383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032414 | ELP-379-000032417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032420 | ELP-379-000032420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032434 | ELP-379-000032434 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032440 | ELP-379-000032440 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032448 | ELP-379-000032462 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032469 | ELP-379-000032469 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032475 | ELP-379-000032478 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032481 | ELP-379-000032482 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032490 | ELP-379-000032490 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032494 | ELP-379-000032494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032521 | ELP-379-000032521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032525 | ELP-379-000032525 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032535 | ELP-379-000032535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032543 | ELP-379-000032543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032550 | ELP-379-000032551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032592 | ELP-379-000032592 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032600 | ELP-379-000032600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032602 | ELP-379-000032602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032604 | ELP-379-000032604 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032606 | ELP-379-000032606 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032612 | ELP-379-000032613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032623 | ELP-379-000032623 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032631 | ELP-379-000032632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032641 | ELP-379-000032641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032644 | ELP-379-000032644 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032647 | ELP-379-000032647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032649 | ELP-379-000032650 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032652 | ELP-379-000032652 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032656 | ELP-379-000032657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032661 | ELP-379-000032667 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032670 | ELP-379-000032671 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032675 | ELP-379-000032675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032681 | ELP-379-000032681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032684 | ELP-379-000032685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032691 | ELP-379-000032692 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032694 | ELP-379-000032694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032697 | ELP-379-000032697 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032702 | ELP-379-000032703 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032705 | ELP-379-000032707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032710 | ELP-379-000032711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032714 | ELP-379-000032714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032729 | ELP-379-000032729 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032732 | ELP-379-000032733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032745 | ELP-379-000032745 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032763 | ELP-379-000032763 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032765 | ELP-379-000032765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032769 | ELP-379-000032769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032773 | ELP-379-000032775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032781 | ELP-379-000032781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032787 | ELP-379-000032787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032794 | ELP-379-000032794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032796 | ELP-379-000032796 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032812 | ELP-379-000032831 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000006 | ELP-380-000000006 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000018 | ELP-380-000000018 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000028 | ELP-380-000000028 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000033 | ELP-380-000000033 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000046 | ELP-380-000000049 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000056 | ELP-380-000000056 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000058 | ELP-380-000000058 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000061 | ELP-380-000000062 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000065 | ELP-380-000000065 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000078 | ELP-380-000000078 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000081 | ELP-380-000000083 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000088 | ELP-380-000000088 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000091 | ELP-380-000000091 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000095 | ELP-380-000000095 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000098 | ELP-380-000000101 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000111 | ELP-380-000000111 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000113 | ELP-380-000000113 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000115 | ELP-380-000000117 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000119 | ELP-380-000000119 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000122 | ELP-380-000000122 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000124 | ELP-380-000000124 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000134 | ELP-380-000000134 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000140 | ELP-380-000000140 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000146 | ELP-380-000000146 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000149 | ELP-380-000000149 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000152 | ELP-380-000000152 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000159 | ELP-380-000000160 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000162 | ELP-380-000000162 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000164 | ELP-380-000000166 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000173 | ELP-380-000000174 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000177 | ELP-380-000000177 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000190 | ELP-380-000000190 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000193 | ELP-380-000000193 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000195 | ELP-380-000000195 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000200 | ELP-380-000000201 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000203 | ELP-380-000000205 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000212 | ELP-380-000000212 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000216 | ELP-380-000000216 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000221 | ELP-380-000000221 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000226 | ELP-380-000000226 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000229 | ELP-380-000000232 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000234 | ELP-380-000000234 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000240 | ELP-380-000000241 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000249 | ELP-380-000000249 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000258 | ELP-380-000000258 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000260 | ELP-380-000000261 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000268 | ELP-380-000000269 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000284 | ELP-380-000000284 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000292 | ELP-380-000000292 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000297 | ELP-380-000000300 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000312 | ELP-380-000000312 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000314 | ELP-380-000000315 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000317 | ELP-380-000000317 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000320 | ELP-380-000000323 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000327 | ELP-380-000000327 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000330 | ELP-380-000000330 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000334 | ELP-380-000000336 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000343 | ELP-380-000000343 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000345 | ELP-380-000000349 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000357 | ELP-380-000000359 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000361 | ELP-380-000000361 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000366 | ELP-380-000000366 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000368 | ELP-380-000000368 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000370 | ELP-380-000000371 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000378 | ELP-380-000000378 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000383 | ELP-380-000000383 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000386 | ELP-380-000000386 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000389 | ELP-380-000000390 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000392 | ELP-380-000000392 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000403 | ELP-380-000000404 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000415 | ELP-380-000000418 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000437 | ELP-380-000000437 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000441 | ELP-380-000000442 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000444 | ELP-380-000000444 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000447 | ELP-380-000000447 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000453 | ELP-380-000000454 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000462 | ELP-380-000000462 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000469 | ELP-380-000000469 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000471 | ELP-380-000000471 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000476 | ELP-380-000000476 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000480 | ELP-380-000000480 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000486 | ELP-380-000000488 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000495 | ELP-380-000000497 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000503 | ELP-380-000000505 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000515 | ELP-380-000000515 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000522 | ELP-380-000000522 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000526 | ELP-380-000000528 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000531 | ELP-380-000000532 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000536 | ELP-380-000000537 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000541 | ELP-380-000000542 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000563 | ELP-380-000000563 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000565 | ELP-380-000000566 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000568 | ELP-380-000000568 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000574 | ELP-380-000000574 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000577 | ELP-380-000000577 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000584 | ELP-380-000000584 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000591 | ELP-380-000000591 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000598 | ELP-380-000000599 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000606 | ELP-380-000000606 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000614 | ELP-380-000000615 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000619 | ELP-380-000000619 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000630 | ELP-380-000000630 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000632 | ELP-380-000000634 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000643 | ELP-380-000000644 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000649 | ELP-380-000000650 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000652 | ELP-380-000000652 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000655 | ELP-380-000000655 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000659 | ELP-380-000000660 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000674 | ELP-380-000000674 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000676 | ELP-380-000000676 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000680 | ELP-380-000000680 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000683 | ELP-380-000000686 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000691 | ELP-380-000000691 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000698 | ELP-380-000000698 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000704 | ELP-380-000000705 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000709 | ELP-380-000000709 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000717 | ELP-380-000000717 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000720 | ELP-380-000000720 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000724 | ELP-380-000000724 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000726 | ELP-380-000000726 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000731 | ELP-380-000000731 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000735 | ELP-380-000000736 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000740 | ELP-380-000000740 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000742 | ELP-380-000000742 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000747 | ELP-380-000000747 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000753 | ELP-380-000000753 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000758 | ELP-380-000000758 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000763 | ELP-380-000000763 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000766 | ELP-380-000000766 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000769 | ELP-380-000000769 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000771 | ELP-380-000000771 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000775 | ELP-380-000000775 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000777 | ELP-380-000000778 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000780 | ELP-380-000000780 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000783 | ELP-380-000000783 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000787 | ELP-380-000000788 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000795 | ELP-380-000000795 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000799 | ELP-380-000000799 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000805 | ELP-380-000000808 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000813 | ELP-380-000000813 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000816 | ELP-380-000000818 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000820 | ELP-380-000000820 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000822 | ELP-380-000000822 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000825 | ELP-380-000000826 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000828 | ELP-380-000000832 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000834 | ELP-380-000000837 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000841 | ELP-380-000000841 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000844 | ELP-380-000000844 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000846 | ELP-380-000000847 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000849 | ELP-380-000000849 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000851 | ELP-380-000000855 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000857 | ELP-380-000000859 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000861 | ELP-380-000000862 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000868 | ELP-380-000000869 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000872 | ELP-380-000000872 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000874 | ELP-380-000000876 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000879 | ELP-380-000000880 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000883 | ELP-380-000000884 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000891 | ELP-380-000000891 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000895 | ELP-380-000000895 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000898 | ELP-380-000000902 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000904 | ELP-380-000000906 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000909 | ELP-380-000000909 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000911 | ELP-380-000000911 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000915 | ELP-380-000000917 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000932 | ELP-380-000000932 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000934 | ELP-380-000000934 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000939 | ELP-380-000000939 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000947 | ELP-380-000000947 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000952 | ELP-380-000000952 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000956 | ELP-380-000000958 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000962 | ELP-380-000000965 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000981 | ELP-380-000000981 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000984 | ELP-380-000000984 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000986 | ELP-380-000000989 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000000993 | ELP-380-000000994 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001005 | ELP-380-000001005 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001007 | ELP-380-000001007 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001009 | ELP-380-000001010 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001012 | ELP-380-000001018 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001020 | ELP-380-000001020 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001023 | ELP-380-000001023 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001028 | ELP-380-000001028 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001032 | ELP-380-000001032 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001034 | ELP-380-000001034 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001039 | ELP-380-000001040 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001052 | ELP-380-000001052 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001057 | ELP-380-000001057 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001060 | ELP-380-000001061 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001066 | ELP-380-000001068 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001077 | ELP-380-000001077 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001079 | ELP-380-000001079 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001082 | ELP-380-000001082 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001084 | ELP-380-000001084 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001098 | ELP-380-000001100 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001103 | ELP-380-000001103 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001121 | ELP-380-000001121 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001126 | ELP-380-000001126 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001134 | ELP-380-000001134 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001136 | ELP-380-000001136 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001143 | ELP-380-000001143 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001154 | ELP-380-000001154 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001161 | ELP-380-000001166 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001172 | ELP-380-000001172 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001174 | ELP-380-000001174 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001176 | ELP-380-000001177 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001185 | ELP-380-000001186 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001191 | ELP-380-000001191 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001195 | ELP-380-000001195 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001207 | ELP-380-000001207 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001217 | ELP-380-000001217 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001221 | ELP-380-000001221 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001224 | ELP-380-000001224 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001228 | ELP-380-000001234 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001247 | ELP-380-000001249 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001252 | ELP-380-000001252 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001255 | ELP-380-000001255 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001261 | ELP-380-000001261 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001264 | ELP-380-000001264 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001271 | ELP-380-000001271 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001273 | ELP-380-000001273 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001282 | ELP-380-000001282 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001285 | ELP-380-000001286 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001294 | ELP-380-000001294 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001299 | ELP-380-000001300 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001302 | ELP-380-000001302 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001312 | ELP-380-000001313 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001319 | ELP-380-000001319 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001321 | ELP-380-000001321 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001326 | ELP-380-000001326 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001330 | ELP-380-000001330 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001335 | ELP-380-000001335 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001338 | ELP-380-000001339 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001341 | ELP-380-000001341 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001345 | ELP-380-000001345 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001353 | ELP-380-000001353 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001365 | ELP-380-000001371 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001373 | ELP-380-000001373 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001375 | ELP-380-000001378 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001381 | ELP-380-000001381 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001395 | ELP-380-000001396 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001399 | ELP-380-000001399 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001401 | ELP-380-000001401 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001411 | ELP-380-000001412 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001420 | ELP-380-000001422 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001438 | ELP-380-000001438 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001443 | ELP-380-000001443 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001445 | ELP-380-000001445 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001450 | ELP-380-000001450 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001457 | ELP-380-000001461 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001464 | ELP-380-000001464 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001470 | ELP-380-000001470 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001474 | ELP-380-000001476 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001480 | ELP-380-000001481 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001483 | ELP-380-000001484 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001486 | ELP-380-000001486 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001488 | ELP-380-000001488 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001492 | ELP-380-000001492 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001495 | ELP-380-000001495 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001500 | ELP-380-000001501 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001509 | ELP-380-000001509 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001520 | ELP-380-000001521 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001540 | ELP-380-000001540 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001550 | ELP-380-000001550 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001552 | ELP-380-000001552 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001555 | ELP-380-000001555 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001573 | ELP-380-000001574 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001577 | ELP-380-000001579 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001581 | ELP-380-000001582 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001584 | ELP-380-000001585 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001587 | ELP-380-000001587 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001592 | ELP-380-000001592 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001597 | ELP-380-000001597 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001600 | ELP-380-000001603 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001605 | ELP-380-000001606 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001611 | ELP-380-000001613 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001615 | ELP-380-000001615 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001623 | ELP-380-000001623 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001635 | ELP-380-000001635 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001641 | ELP-380-000001641 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001643 | ELP-380-000001647 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001651 | ELP-380-000001652 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001655 | ELP-380-000001656 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001658 | ELP-380-000001658 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001660 | ELP-380-000001661 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001663 | ELP-380-000001664 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001669 | ELP-380-000001671 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001677 | ELP-380-000001678 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001681 | ELP-380-000001683 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001692 | ELP-380-000001692 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001696 | ELP-380-000001697 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001700 | ELP-380-000001701 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001703 | ELP-380-000001703 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001711 | ELP-380-000001711 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001729 | ELP-380-000001729 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001731 | ELP-380-000001731 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001735 | ELP-380-000001735 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001737 | ELP-380-000001738 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001740 | ELP-380-000001740 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001742 | ELP-380-000001743 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001745 | ELP-380-000001745 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001747 | ELP-380-000001750 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001753 | ELP-380-000001753 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001755 | ELP-380-000001758 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001760 | ELP-380-000001760 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001762 | ELP-380-000001762 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001764 | ELP-380-000001764 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001767 | ELP-380-000001770 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001773 | ELP-380-000001775 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001785 | ELP-380-000001788 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001791 | ELP-380-000001791 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001794 | ELP-380-000001795 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001805 | ELP-380-000001806 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001815 | ELP-380-000001819 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001825 | ELP-380-000001825 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001830 | ELP-380-000001830 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001832 | ELP-380-000001833 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001836 | ELP-380-000001836 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001838 | ELP-380-000001838 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001842 | ELP-380-000001842 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001846 | ELP-380-000001847 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001855 | ELP-380-000001857 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001873 | ELP-380-000001874 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001889 | ELP-380-000001895 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001897 | ELP-380-000001898 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001908 | ELP-380-000001913 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001915 | ELP-380-000001915 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001922 | ELP-380-000001923 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001926 | ELP-380-000001926 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001928 | ELP-380-000001929 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001940 | ELP-380-000001940 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001943 | ELP-380-000001945 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001947 | ELP-380-000001948 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001952 | ELP-380-000001956 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001964 | ELP-380-000001964 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001974 | ELP-380-000001974 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001982 | ELP-380-000001982 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001984 | ELP-380-000001984 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001989 | ELP-380-000001989 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000001997 | ELP-380-000001997 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002017 | ELP-380-000002017 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002024 | ELP-380-000002024 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002030 | ELP-380-000002035 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002037 | ELP-380-000002038 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002040 | ELP-380-000002041 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002045 | ELP-380-000002046 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002050 | ELP-380-000002055 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002069 | ELP-380-000002069 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002073 | ELP-380-000002075 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002078 | ELP-380-000002079 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002081 | ELP-380-000002083 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002087 | ELP-380-000002087 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002090 | ELP-380-000002091 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002094 | ELP-380-000002096 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002098 | ELP-380-000002100 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002136 | ELP-380-000002137 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002143 | ELP-380-000002144 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002151 | ELP-380-000002153 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002158 | ELP-380-000002159 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002163 | ELP-380-000002167 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002173 | ELP-380-000002173 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002177 | ELP-380-000002180 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002191 | ELP-380-000002193 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002195 | ELP-380-000002196 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002207 | ELP-380-000002209 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002214 | ELP-380-000002214 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002222 | ELP-380-000002224 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002228 | ELP-380-000002228 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002236 | ELP-380-000002239 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002254 | ELP-380-000002254 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002259 | ELP-380-000002260 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002266 | ELP-380-000002266 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002269 | ELP-380-000002269 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002271 | ELP-380-000002273 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002280 | ELP-380-000002281 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002283 | ELP-380-000002288 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002295 | ELP-380-000002295 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002306 | ELP-380-000002306 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002314 | ELP-380-000002315 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002318 | ELP-380-000002321 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002323 | ELP-380-000002323 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002328 | ELP-380-000002331 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002334 | ELP-380-000002336 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002339 | ELP-380-000002339 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002344 | ELP-380-000002344 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002347 | ELP-380-000002347 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002349 | ELP-380-000002349 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002360 | ELP-380-000002361 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002363 | ELP-380-000002363 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002371 | ELP-380-000002372 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002374 | ELP-380-000002374 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002376 | ELP-380-000002378 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002382 | ELP-380-000002382 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002391 | ELP-380-000002391 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002396 | ELP-380-000002404 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002424 | ELP-380-000002425 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002440 | ELP-380-000002441 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002443 | ELP-380-000002444 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002446 | ELP-380-000002457 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002460 | ELP-380-000002465 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002467 | ELP-380-000002467 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002470 | ELP-380-000002471 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002481 | ELP-380-000002481 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002483 | ELP-380-000002484 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002487 | ELP-380-000002490 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002495 | ELP-380-000002495 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002498 | ELP-380-000002498 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002500 | ELP-380-000002501 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002505 | ELP-380-000002507 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002511 | ELP-380-000002511 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002514 | ELP-380-000002514 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002516 | ELP-380-000002516 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002524 | ELP-380-000002524 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002536 | ELP-380-000002538 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002545 | ELP-380-000002550 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002553 | ELP-380-000002555 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002560 | ELP-380-000002560 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002569 | ELP-380-000002569 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002581 | ELP-380-000002581 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002587 | ELP-380-000002589 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002617 | ELP-380-000002617 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002621 | ELP-380-000002621 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002626 | ELP-380-000002627 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002632 | ELP-380-000002632 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002637 | ELP-380-000002638 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002645 | ELP-380-000002645 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002652 | ELP-380-000002653 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002655 | ELP-380-000002660 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002668 | ELP-380-000002669 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002672 | ELP-380-000002674 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002679 | ELP-380-000002681 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002695 | ELP-380-000002697 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002709 | ELP-380-000002709 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002719 | ELP-380-000002722 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002725 | ELP-380-000002727 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002733 | ELP-380-000002733 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002741 | ELP-380-000002741 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002747 | ELP-380-000002750 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002752 | ELP-380-000002752 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002754 | ELP-380-000002755 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002757 | ELP-380-000002759 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002768 | ELP-380-000002773 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002784 | ELP-380-000002785 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002791 | ELP-380-000002791 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002797 | ELP-380-000002798 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000002800 | ELP-380-000002800 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002806 | ELP-380-000002811 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002814 | ELP-380-000002815 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002822 | ELP-380-000002822 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002828 | ELP-380-000002828 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002850 | ELP-380-000002850 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002954 | ELP-380-000002954 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002973 | ELP-380-000002976 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002998 | ELP-380-000002998 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000003036 | ELP-380-000003038 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000003048 | ELP-380-000003048 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000003136 | ELP-380-000003146 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000003148 | ELP-380-000003159 | USACE;ERDC;CEERD-HF-CS | Jane Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000005 | ELP-381-000000005 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000008 | ELP-381-000000008 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000015 | ELP-381-000000015 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000035 | ELP-381-000000039 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000047 | ELP-381-000000050 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000052 | ELP-381-000000054 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000056 | ELP-381-000000056 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000058 | ELP-381-000000059 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000064 | ELP-381-000000066 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000068 | ELP-381-000000068 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000071 | ELP-381-000000071 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000076 | ELP-381-000000077 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000096 | ELP-381-000000096 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000108 | ELP-381-000000108 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000111 | ELP-381-000000111 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000122 | ELP-381-000000122 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000124 | ELP-381-000000124 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000131 | ELP-381-000000131 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000135 | ELP-381-000000135 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000137 | ELP-381-000000137 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000139 | ELP-381-000000140 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000152 | ELP-381-000000153 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000156 | ELP-381-000000156 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000162 | ELP-381-000000162 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000164 | ELP-381-000000164 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000166 | ELP-381-000000166 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000169 | ELP-381-000000169 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000186 | ELP-381-000000186 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000190 | ELP-381-000000190 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000194 | ELP-381-000000194 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000198 | ELP-381-000000198 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000202 | ELP-381-000000202 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000208 | ELP-381-000000208 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000234 | ELP-381-000000235 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000241 | ELP-381-000000241 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000249 | ELP-381-000000249 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000254 | ELP-381-000000255 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000267 | ELP-381-000000268 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000311 | ELP-381-000000311 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000313 | ELP-381-000000313 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000330 | ELP-381-000000330 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000332 | ELP-381-000000336 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000338 | ELP-381-000000338 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000361 | ELP-381-000000361 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000365 | ELP-381-000000365 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000381 | ELP-381-000000383 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000385 | ELP-381-000000389 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000394 | ELP-381-000000394 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000397 | ELP-381-000000399 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000401 | ELP-381-000000401 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000404 | ELP-381-000000405 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000408 | ELP-381-000000412 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000429 | ELP-381-000000430 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000435 | ELP-381-000000435 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000443 | ELP-381-000000443 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000445 | ELP-381-000000446 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000452 | ELP-381-000000452 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000463 | ELP-381-000000463 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000469 | ELP-381-000000469 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000493 | ELP-381-000000493 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000495 | ELP-381-000000496 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000500 | ELP-381-000000500 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000516 | ELP-381-000000516 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000525 | ELP-381-000000525 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000530 | ELP-381-000000530 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000535 | ELP-381-000000535 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000574 | ELP-381-000000574 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000586 | ELP-381-000000586 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000594 | ELP-381-000000594 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000596 | ELP-381-000000596 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000600 | ELP-381-000000600 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000604 | ELP-381-000000604 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000609 | ELP-381-000000609 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000621 | ELP-381-000000622 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000626 | ELP-381-000000626 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000642 | ELP-381-000000642 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000644 | ELP-381-000000644 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000647 | ELP-381-000000648 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000660 | ELP-381-000000660 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000664 | ELP-381-000000664 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000668 | ELP-381-000000668 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000670 | ELP-381-000000670 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000675 | ELP-381-000000675 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000677 | ELP-381-000000680 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000687 | ELP-381-000000687 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000702 | ELP-381-000000702 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000706 | ELP-381-000000706 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000709 | ELP-381-000000710 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000716 | ELP-381-000000719 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000722 | ELP-381-000000722 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000728 | ELP-381-000000729 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000743 | ELP-381-000000743 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000750 | ELP-381-000000750 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000752 | ELP-381-000000752 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000793 | ELP-381-000000793 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000799 | ELP-381-000000800 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000802 | ELP-381-000000803 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000807 | ELP-381-000000807 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000842 | ELP-381-000000842 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000845 | ELP-381-000000845 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000856 | ELP-381-000000856 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000860 | ELP-381-000000860 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000863 | ELP-381-000000863 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000869 | ELP-381-000000869 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000871 | ELP-381-000000871 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000891 | ELP-381-000000892 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000901 | ELP-381-000000901 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000903 | ELP-381-000000906 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000913 | ELP-381-000000914 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000920 | ELP-381-000000920 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000928 | ELP-381-000000928 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000930 | ELP-381-000000932 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000967 | ELP-381-000000968 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000000970 | ELP-381-000000971 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000980 | ELP-381-000000980 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000984 | ELP-381-000000985 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000988 | ELP-381-000000988 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000994 | ELP-381-000000995 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001006 | ELP-381-000001006 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001012 | ELP-381-000001012 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001030 | ELP-381-000001033 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001036 | ELP-381-000001037 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001073 | ELP-381-000001073 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001077 | ELP-381-000001078 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001082 | ELP-381-000001082 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001096 | ELP-381-000001096 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001102 | ELP-381-000001102 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001115 | ELP-381-000001115 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001138 | ELP-381-000001138 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001145 | ELP-381-000001147 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001153 | ELP-381-000001153 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001156 | ELP-381-000001158 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001175 | ELP-381-000001175 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001181 | ELP-381-000001181 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001188 | ELP-381-000001188 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001205 | ELP-381-000001205 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001213 | ELP-381-000001213 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001226 | ELP-381-000001226 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001239 | ELP-381-000001239 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001242 | ELP-381-000001242 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001244 | ELP-381-000001244 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001250 | ELP-381-000001250 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001253 | ELP-381-000001253 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001273 | ELP-381-000001273 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001276 | ELP-381-000001276 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001281 | ELP-381-000001281 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001289 | ELP-381-000001289 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001297 | ELP-381-000001297 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001300 | ELP-381-000001300 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001304 | ELP-381-000001304 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001311 | ELP-381-000001311 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001313 | ELP-381-000001313 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001322 | ELP-381-000001322 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001324 | ELP-381-000001324 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001328 | ELP-381-000001328 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001332 | ELP-381-000001332 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001346 | ELP-381-000001346 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001348 | ELP-381-000001349 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001355 | ELP-381-000001355 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001358 | ELP-381-000001358 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001364 | ELP-381-000001364 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001369 | ELP-381-000001369 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001377 | ELP-381-000001377 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001392 | ELP-381-000001392 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001403 | ELP-381-000001403 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001405 | ELP-381-000001405 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001407 | ELP-381-000001407 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001441 | ELP-381-000001441 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001446 | ELP-381-000001446 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001469 | ELP-381-000001469 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001471 | ELP-381-000001471 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001481 | ELP-381-000001481 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001506 | ELP-381-000001506 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001508 | ELP-381-000001508 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001511 | ELP-381-000001511 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001513 | ELP-381-000001513 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001519 | ELP-381-000001519 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001524 | ELP-381-000001524 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001535 | ELP-381-000001535 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001540 | ELP-381-000001540 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001552 | ELP-381-000001552 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001560 | ELP-381-000001560 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001570 | ELP-381-000001570 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001598 | ELP-381-000001599 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001602 | ELP-381-000001604 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001612 | ELP-381-000001612 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001626 | ELP-381-000001626 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001628 | ELP-381-000001628 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001631 | ELP-381-000001631 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001654 | ELP-381-000001654 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001662 | ELP-381-000001666 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001695 | ELP-381-000001695 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001714 | ELP-381-000001714 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001719 | ELP-381-000001721 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001725 | ELP-381-000001726 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001740 | ELP-381-000001741 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001755 | ELP-381-000001755 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001769 | ELP-381-000001770 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001773 | ELP-381-000001773 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001775 | ELP-381-000001781 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001784 | ELP-381-000001784 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001788 | ELP-381-000001788 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001818 | ELP-381-000001818 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001828 | ELP-381-000001828 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001832 | ELP-381-000001832 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001843 | ELP-381-000001843 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001848 | ELP-381-000001852 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001855 | ELP-381-000001874 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001876 | ELP-381-000001880 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001892 | ELP-381-000001896 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001901 | ELP-381-000001901 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001949 | ELP-381-000001953 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000001960 | ELP-381-000001961 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001965 | ELP-381-000001967 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001989 | ELP-381-000001989 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002011 | ELP-381-000002012 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002033 | ELP-381-000002033 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002036 | ELP-381-000002037 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002054 | ELP-381-000002054 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002060 | ELP-381-000002060 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002069 | ELP-381-000002070 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002072 | ELP-381-000002072 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002078 | ELP-381-000002078 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002087 | ELP-381-000002087 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002091 | ELP-381-000002092 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002094 | ELP-381-000002095 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002109 | ELP-381-000002109 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002114 | ELP-381-000002115 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002121 | ELP-381-000002123 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002139 | ELP-381-000002139 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002144 | ELP-381-000002157 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002159 | ELP-381-000002160 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002162 | ELP-381-000002173 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002175 | ELP-381-000002182 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002184 | ELP-381-000002184 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002187 | ELP-381-000002187 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002189 | ELP-381-000002190 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002192 | ELP-381-000002197 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002220 | ELP-381-000002220 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002224 | ELP-381-000002225 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002245 | ELP-381-000002245 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002254 | ELP-381-000002254 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002263 | ELP-381-000002263 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002266 | ELP-381-000002267 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002274 | ELP-381-000002274 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002276 | ELP-381-000002278 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002342 | ELP-381-000002342 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002348 | ELP-381-000002354 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002358 | ELP-381-000002360 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002362 | ELP-381-000002369 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002374 | ELP-381-000002374 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002380 | ELP-381-000002380 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002403 | ELP-381-000002409 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002417 | ELP-381-000002417 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002486 | ELP-381-000002486 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002490 | ELP-381-000002491 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002526 | ELP-381-000002536 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002538 | ELP-381-000002538 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002545 | ELP-381-000002545 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002551 | ELP-381-000002553 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002585 | ELP-381-000002585 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002588 | ELP-381-000002589 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002591 | ELP-381-000002591 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002598 | ELP-381-000002598 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002600 | ELP-381-000002600 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002610 | ELP-381-000002610 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002615 | ELP-381-000002616 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002620 | ELP-381-000002620 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002622 | ELP-381-000002622 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002624 | ELP-381-000002624 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002657 | ELP-381-000002658 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002681 | ELP-381-000002681 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002700 | ELP-381-000002703 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002707 | ELP-381-000002707 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002725 | ELP-381-000002725 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002745 | ELP-381-000002745 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002770 | ELP-381-000002770 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002773 | ELP-381-000002773 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002776 | ELP-381-000002777 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002802 | ELP-381-000002802 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002804 | ELP-381-000002804 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002822 | ELP-381-000002822 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002824 | ELP-381-000002825 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002830 | ELP-381-000002830 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002856 | ELP-381-000002856 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002858 | ELP-381-000002858 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002865 | ELP-381-000002865 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002868 | ELP-381-000002868 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002870 | ELP-381-000002870 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002872 | ELP-381-000002872 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002887 | ELP-381-000002891 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002893 | ELP-381-000002893 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002897 | ELP-381-000002897 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002904 | ELP-381-000002904 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002906 | ELP-381-000002906 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002926 | ELP-381-000002926 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002928 | ELP-381-000002928 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002936 | ELP-381-000002936 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002943 | ELP-381-000002943 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002958 | ELP-381-000002958 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002965 | ELP-381-000002966 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002983 | ELP-381-000002983 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000002986 | ELP-381-000002986 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002988 | ELP-381-000002988 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002999 | ELP-381-000002999 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003001 | ELP-381-000003001 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003010 | ELP-381-000003010 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003015 | ELP-381-000003017 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003021 | ELP-381-000003021 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003023 | ELP-381-000003023 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003031 | ELP-381-000003031 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003042 | ELP-381-000003042 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003067 | ELP-381-000003068 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003070 | ELP-381-000003070 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003074 | ELP-381-000003074 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003079 | ELP-381-000003079 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003087 | ELP-381-000003089 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003110 | ELP-381-000003114 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003116 | ELP-381-000003116 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003118 | ELP-381-000003118 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003120 | ELP-381-000003120 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003123 | ELP-381-000003123 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003125 | ELP-381-000003125 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003127 | ELP-381-000003127 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003145 | ELP-381-000003145 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003147 | ELP-381-000003147 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003154 | ELP-381-000003154 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003167 | ELP-381-000003167 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003182 | ELP-381-000003185 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003193 | ELP-381-000003194 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003215 | ELP-381-000003215 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003230 | ELP-381-000003232 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003237 | ELP-381-000003238 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003253 | ELP-381-000003253 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003256 | ELP-381-000003256 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003260 | ELP-381-000003260 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003265 | ELP-381-000003265 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003270 | ELP-381-000003270 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003277 | ELP-381-000003277 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003279 | ELP-381-000003279 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003282 | ELP-381-000003282 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003285 | ELP-381-000003285 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003305 | ELP-381-000003305 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003318 | ELP-381-000003319 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003338 | ELP-381-000003339 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003365 | ELP-381-000003365 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003394 | ELP-381-000003394 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003406 | ELP-381-000003407 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003409 | ELP-381-000003409 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003415 | ELP-381-000003415 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003423 | ELP-381-000003423 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003434 | ELP-381-000003434 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003459 | ELP-381-000003460 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003462 | ELP-381-000003462 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003481 | ELP-381-000003481 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003484 | ELP-381-000003485 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003495 | ELP-381-000003495 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003497 | ELP-381-000003499 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003503 | ELP-381-000003503 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003532 | ELP-381-000003532 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003534 | ELP-381-000003534 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003546 | ELP-381-000003546 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003555 | ELP-381-000003555 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003574 | ELP-381-000003577 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003583 | ELP-381-000003583 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003585 | ELP-381-000003586 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003596 | ELP-381-000003596 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003617 | ELP-381-000003617 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003619 | ELP-381-000003619 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003621 | ELP-381-000003621 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003623 | ELP-381-000003623 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003625 | ELP-381-000003630 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003636 | ELP-381-000003636 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003638 | ELP-381-000003644 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003694 | ELP-381-000003696 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003699 | ELP-381-000003699 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003703 | ELP-381-000003703 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003708 | ELP-381-000003709 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003715 | ELP-381-000003715 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003717 | ELP-381-000003717 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003724 | ELP-381-000003724 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003727 | ELP-381-000003728 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003744 | ELP-381-000003744 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003747 | ELP-381-000003747 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003758 | ELP-381-000003758 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003769 | ELP-381-000003774 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003816 | ELP-381-000003816 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003958 | ELP-381-000003958 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003988 | ELP-381-000003988 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003992 | ELP-381-000003992 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000004042 | ELP-381-000004045 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000004047 | ELP-381-000004047 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000004072 | ELP-381-000004072 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000004081 | ELP-381-000004081 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000004343 | ELP-381-000004343 | USACE;ERDC;CEERD-HF-EL | Keith Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000006 | ELP-383-000000006 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000041 | ELP-383-000000041 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000050 | ELP-383-000000050 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000059 | ELP-383-000000059 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000081 | ELP-383-000000081 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000086 | ELP-383-000000088 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000106 | ELP-383-000000106 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000113 | ELP-383-000000113 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000160 | ELP-383-000000160 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000168 | ELP-383-000000169 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000197 | ELP-383-000000197 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000199 | ELP-383-000000199 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000211 | ELP-383-000000211 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000213 | ELP-383-000000213 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000215 | ELP-383-000000217 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000225 | ELP-383-000000226 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000228 | ELP-383-000000228 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000241 | ELP-383-000000241 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000244 | ELP-383-000000244 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000266 | ELP-383-000000266 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000268 | ELP-383-000000268 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000271 | ELP-383-000000272 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000274 | ELP-383-000000274 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000289 | ELP-383-000000289 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000291 | ELP-383-000000292 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000299 | ELP-383-000000299 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000306 | ELP-383-000000306 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000309 | ELP-383-000000311 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000314 | ELP-383-000000314 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000317 | ELP-383-000000317 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000323 | ELP-383-000000324 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000330 | ELP-383-000000330 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000333 | ELP-383-000000333 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000341 | ELP-383-000000341 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000343 | ELP-383-000000343 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000346 | ELP-383-000000346 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000348 | ELP-383-000000349 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000365 | ELP-383-000000365 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000369 | ELP-383-000000370 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000379 | ELP-383-000000379 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000381 | ELP-383-000000382 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000384 | ELP-383-000000386 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000396 | ELP-383-000000397 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000405 | ELP-383-000000405 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000416 | ELP-383-000000416 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000422 | ELP-383-000000422 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000432 | ELP-383-000000432 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000437 | ELP-383-000000437 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000447 | ELP-383-000000447 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000451 | ELP-383-000000451 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000464 | ELP-383-000000467 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000469 | ELP-383-000000471 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000473 | ELP-383-000000473 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000475 | ELP-383-000000478 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000506 | ELP-383-000000506 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000517 | ELP-383-000000522 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000537 | ELP-383-000000537 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000542 | ELP-383-000000542 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000549 | ELP-383-000000549 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000552 | ELP-383-000000553 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000555 | ELP-383-000000555 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000563 | ELP-383-000000563 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000568 | ELP-383-000000597 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000599 | ELP-383-000000599 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000607 | ELP-383-000000607 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000609 | ELP-383-000000610 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000614 | ELP-383-000000614 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000617 | ELP-383-000000619 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000622 | ELP-383-000000622 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000624 | ELP-383-000000624 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000642 | ELP-383-000000642 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000656 | ELP-383-000000659 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000661 | ELP-383-000000665 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000669 | ELP-383-000000669 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000679 | ELP-383-000000683 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000692 | ELP-383-000000693 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000699 | ELP-383-000000699 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000701 | ELP-383-000000701 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000723 | ELP-383-000000723 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000735 | ELP-383-000000735 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000739 | ELP-383-000000739 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000746 | ELP-383-000000746 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000748 | ELP-383-000000748 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000750 | ELP-383-000000750 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000753 | ELP-383-000000753 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000757 | ELP-383-000000757 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000790 | ELP-383-000000790 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000793 | ELP-383-000000793 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000813 | ELP-383-000000813 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000815 | ELP-383-000000815 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000818 | ELP-383-000000818 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000834 | ELP-383-000000836 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000846 | ELP-383-000000846 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000848 | ELP-383-000000850 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000853 | ELP-383-000000857 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000859 | ELP-383-000000861 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000863 | ELP-383-000000865 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000868 | ELP-383-000000868 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000871 | ELP-383-000000871 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000873 | ELP-383-000000873 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000881 | ELP-383-000000881 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000883 | ELP-383-000000886 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000888 | ELP-383-000000888 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000892 | ELP-383-000000892 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000894 | ELP-383-000000896 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000903 | ELP-383-000000903 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000906 | ELP-383-000000906 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000915 | ELP-383-000000915 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000920 | ELP-383-000000920 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000928 | ELP-383-000000928 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000940 | ELP-383-000000940 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000946 | ELP-383-000000946 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000949 | ELP-383-000000949 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000954 | ELP-383-000000954 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000000996 | ELP-383-000001000 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001018 | ELP-383-000001018 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001031 | ELP-383-000001031 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001037 | ELP-383-000001037 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001042 | ELP-383-000001042 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001050 | ELP-383-000001050 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001053 | ELP-383-000001053 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001057 | ELP-383-000001057 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001059 | ELP-383-000001060 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000001063 | ELP-383-000001063 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001068 | ELP-383-000001068 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001071 | ELP-383-000001071 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001085 | ELP-383-000001087 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001089 | ELP-383-000001089 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001115 | ELP-383-000001115 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001130 | ELP-383-000001130 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001132 | ELP-383-000001135 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001149 | ELP-383-000001149 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000001163 | ELP-383-000001163 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001172 | ELP-383-000001172 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001176 | ELP-383-000001176 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001192 | ELP-383-000001194 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001209 | ELP-383-000001219 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001234 | ELP-383-000001234 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001236 | ELP-383-000001236 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001238 | ELP-383-000001238 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001240 | ELP-383-000001240 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000001242 | ELP-383-000001243 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001252 | ELP-383-000001252 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001254 | ELP-383-000001254 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001297 | ELP-383-000001297 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001303 | ELP-383-000001303 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001314 | ELP-383-000001314 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001317 | ELP-383-000001317 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001324 | ELP-383-000001326 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001332 | ELP-383-000001332 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000001345 | ELP-383-000001345 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001357 | ELP-383-000001357 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001376 | ELP-383-000001376 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001379 | ELP-383-000001379 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001383 | ELP-383-000001384 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001417 | ELP-383-000001419 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001424 | ELP-383-000001426 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001439 | ELP-383-000001443 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001467 | ELP-383-000001467 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 383 | ELP-383-000001474 | ELP-383-000001475 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001489 | ELP-383-000001489 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001515 | ELP-383-000001517 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001524 | ELP-383-000001524 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001529 | ELP-383-000001530 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001546 | ELP-383-000001547 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001556 | ELP-383-000001558 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001577 | ELP-383-000001578 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000001613 | ELP-383-000001614 | USACE;ERDC;CEERD-HN-HH | William Seabergh | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008