UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ———————————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ———————————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-384-000000001 | to | ELP-384-000000001 |
| ELP-384-000000004 | to | ELP-384-000000004 |
| ELP-384-000000007 | to | ELP-384-000000008 |
| ELP-384-000000023 | to | ELP-384-000000027 |
| ELP-384-000000033 | to | ELP-384-000000034 |
| ELP-384-000000036 | to | ELP-384-000000036 |
| ELP-384-000000038 | to | ELP-384-000000040 |
| ELP-384-000000042 | to | ELP-384-000000042 |
| ELP-384-000000054 | to | ELP-384-000000060 |
| ELP-384-000000083 | to | ELP-384-000000083 |
| ELP-384-000000085 | to | ELP-384-000000086 |
| ELP-384-000000089 | to | ELP-384-000000090 |
| ELP-384-000000097 | to | ELP-384-000000097 |
| ELP-384-000000112 | to | ELP-384-000000112 |
| ELP-384-000000126 | to | ELP-384-000000127 |
| ELP-384-000000136 | to | ELP-384-000000136 |
| ELP-384-000000138 | to | ELP-384-000000138 |
| ELP-384-000000141 | to | ELP-384-000000141 |
| ELP-384-000000143 | to | ELP-384-000000143 |
| ELP-384-000000145 | to | ELP-384-000000145 |
| ELP-384-000000148 | to | ELP-384-000000148 |
| ELP-384-000000151 | to | ELP-384-000000152 |
| ELP-384-000000165 | to | ELP-384-000000165 |
| ELP-384-000000180 | to | ELP-384-000000180 |
| ELP-384-000000200 | to | ELP-384-000000201 |
| ELP-384-000000227 | to | ELP-384-000000227 |
| ELP-384-000000239 | to | ELP-384-000000239 |
| ELP-384-000000246 | to | ELP-384-000000246 |
| ELP-384-000000255 | to | ELP-384-000000255 |
| ELP-384-000000260 | to | ELP-384-000000261 |
| ELP-384-000000288 | to | ELP-384-000000290 |
| ELP-384-000000311 | to | ELP-384-000000311 |
| ELP-384-000000325 | to | ELP-384-000000325 |
| ELP-384-000000327 | to | ELP-384-000000328 |
| ELP-384-000000335 | to | ELP-384-000000335 |
| ELP-384-000000338 | to | ELP-384-000000339 |
| ELP-384-000000342 | to | ELP-384-000000342 |
| ELP-384-000000351 | to | ELP-384-000000351 |
| ELP-384-000000354 | to | ELP-384-000000354 |
| ELP-384-000000358 | to | ELP-384-000000358 |
| ELP-384-000000361 | to | ELP-384-000000362 |
| ELP-384-000000366 | to | ELP-384-000000366 |
| ELP-384-000000368 | to | ELP-384-000000370 |
| ELP-384-000000373 | to | ELP-384-000000375 |

| | | |
|---|---|---|
| ELP-384-000000385 | to | ELP-384-000000386 |
| ELP-384-000000397 | to | ELP-384-000000397 |
| ELP-384-000000401 | to | ELP-384-000000401 |
| ELP-384-000000416 | to | ELP-384-000000417 |
| ELP-384-000000420 | to | ELP-384-000000420 |
| ELP-384-000000425 | to | ELP-384-000000426 |
| ELP-384-000000433 | to | ELP-384-000000434 |
| ELP-384-000000436 | to | ELP-384-000000436 |
| ELP-384-000000449 | to | ELP-384-000000449 |
| ELP-384-000000451 | to | ELP-384-000000451 |
| ELP-384-000000461 | to | ELP-384-000000461 |
| ELP-384-000000475 | to | ELP-384-000000475 |
| ELP-384-000000490 | to | ELP-384-000000490 |
| ELP-384-000000499 | to | ELP-384-000000499 |
| ELP-384-000000515 | to | ELP-384-000000515 |
| ELP-384-000000527 | to | ELP-384-000000528 |
| ELP-384-000000572 | to | ELP-384-000000572 |
| ELP-384-000000586 | to | ELP-384-000000586 |
| ELP-384-000000649 | to | ELP-384-000000649 |
| ELP-384-000000651 | to | ELP-384-000000652 |
| ELP-384-000000655 | to | ELP-384-000000655 |
| ELP-384-000000658 | to | ELP-384-000000661 |
| ELP-384-000000663 | to | ELP-384-000000663 |
| ELP-384-000000667 | to | ELP-384-000000667 |
| ELP-384-000000681 | to | ELP-384-000000681 |
| ELP-384-000000683 | to | ELP-384-000000684 |
| ELP-384-000000687 | to | ELP-384-000000687 |
| ELP-384-000000693 | to | ELP-384-000000693 |
| ELP-384-000000695 | to | ELP-384-000000695 |
| ELP-384-000000697 | to | ELP-384-000000697 |
| ELP-384-000000700 | to | ELP-384-000000701 |
| ELP-384-000000708 | to | ELP-384-000000709 |
| ELP-384-000000715 | to | ELP-384-000000715 |
| ELP-384-000000734 | to | ELP-384-000000734 |
| ELP-384-000000736 | to | ELP-384-000000736 |
| ELP-384-000000738 | to | ELP-384-000000738 |
| ELP-384-000000753 | to | ELP-384-000000755 |
| ELP-384-000000758 | to | ELP-384-000000758 |
| ELP-384-000000762 | to | ELP-384-000000763 |
| ELP-384-000000776 | to | ELP-384-000000776 |
| ELP-384-000000782 | to | ELP-384-000000782 |
| ELP-384-000000786 | to | ELP-384-000000787 |
| ELP-384-000000793 | to | ELP-384-000000794 |
| ELP-384-000000801 | to | ELP-384-000000801 |

| ELP-384-000000814 | to | ELP-384-000000814 |
| ELP-384-000000820 | to | ELP-384-000000820 |
| ELP-384-000000822 | to | ELP-384-000000823 |
| ELP-384-000000829 | to | ELP-384-000000829 |
| ELP-384-000000837 | to | ELP-384-000000837 |
| ELP-384-000000844 | to | ELP-384-000000844 |
| ELP-384-000000847 | to | ELP-384-000000847 |
| ELP-384-000000849 | to | ELP-384-000000849 |
| ELP-384-000000852 | to | ELP-384-000000852 |
| ELP-384-000000858 | to | ELP-384-000000859 |
| ELP-384-000000906 | to | ELP-384-000000906 |
| ELP-384-000000932 | to | ELP-384-000000932 |
| ELP-384-000000942 | to | ELP-384-000000942 |
| ELP-384-000000945 | to | ELP-384-000000945 |
| ELP-384-000000951 | to | ELP-384-000000951 |
| ELP-384-000000955 | to | ELP-384-000000955 |
| ELP-384-000000964 | to | ELP-384-000000964 |
| ELP-384-000000978 | to | ELP-384-000000978 |
| ELP-384-000000996 | to | ELP-384-000000996 |
| ELP-384-000001018 | to | ELP-384-000001018 |
| ELP-384-000001020 | to | ELP-384-000001022 |
| ELP-384-000001040 | to | ELP-384-000001040 |
| ELP-384-000001042 | to | ELP-384-000001042 |
| ELP-384-000001061 | to | ELP-384-000001061 |
| ELP-384-000001067 | to | ELP-384-000001068 |
| ELP-384-000001070 | to | ELP-384-000001071 |
| ELP-384-000001077 | to | ELP-384-000001077 |
| ELP-384-000001079 | to | ELP-384-000001079 |
| ELP-384-000001083 | to | ELP-384-000001083 |
| ELP-384-000001088 | to | ELP-384-000001091 |
| ELP-384-000001101 | to | ELP-384-000001101 |
| ELP-384-000001111 | to | ELP-384-000001111 |
| ELP-384-000001113 | to | ELP-384-000001113 |
| ELP-384-000001121 | to | ELP-384-000001121 |
| ELP-384-000001129 | to | ELP-384-000001129 |
| ELP-384-000001134 | to | ELP-384-000001134 |
| ELP-384-000001138 | to | ELP-384-000001138 |
| ELP-384-000001140 | to | ELP-384-000001140 |
| ELP-384-000001146 | to | ELP-384-000001146 |
| ELP-384-000001156 | to | ELP-384-000001156 |
| ELP-384-000001164 | to | ELP-384-000001166 |
| ELP-384-000001169 | to | ELP-384-000001169 |
| ELP-384-000001175 | to | ELP-384-000001177 |
| ELP-384-000001188 | to | ELP-384-000001189 |

| | | |
|---|---|---|
| ELP-384-000001196 | to | ELP-384-000001198 |
| ELP-384-000001205 | to | ELP-384-000001205 |
| ELP-384-000001209 | to | ELP-384-000001211 |
| ELP-384-000001215 | to | ELP-384-000001215 |
| ELP-384-000001234 | to | ELP-384-000001234 |
| ELP-384-000001243 | to | ELP-384-000001243 |
| ELP-384-000001248 | to | ELP-384-000001248 |
| ELP-384-000001254 | to | ELP-384-000001258 |
| ELP-384-000001261 | to | ELP-384-000001263 |
| ELP-384-000001266 | to | ELP-384-000001266 |
| ELP-384-000001273 | to | ELP-384-000001274 |
| ELP-384-000001276 | to | ELP-384-000001276 |
| ELP-384-000001281 | to | ELP-384-000001281 |
| ELP-384-000001283 | to | ELP-384-000001284 |
| ELP-384-000001287 | to | ELP-384-000001287 |
| ELP-384-000001290 | to | ELP-384-000001290 |
| ELP-384-000001331 | to | ELP-384-000001331 |
| ELP-384-000001338 | to | ELP-384-000001338 |
| ELP-384-000001340 | to | ELP-384-000001340 |
| ELP-384-000001342 | to | ELP-384-000001342 |
| ELP-384-000001345 | to | ELP-384-000001345 |
| ELP-384-000001347 | to | ELP-384-000001350 |
| ELP-384-000001352 | to | ELP-384-000001353 |
| ELP-384-000001355 | to | ELP-384-000001359 |
| ELP-384-000001365 | to | ELP-384-000001366 |
| ELP-384-000001371 | to | ELP-384-000001371 |
| ELP-384-000001374 | to | ELP-384-000001376 |
| ELP-384-000001378 | to | ELP-384-000001379 |
| ELP-384-000001381 | to | ELP-384-000001381 |
| ELP-384-000001383 | to | ELP-384-000001383 |
| ELP-384-000001385 | to | ELP-384-000001386 |
| ELP-384-000001389 | to | ELP-384-000001391 |
| ELP-384-000001394 | to | ELP-384-000001395 |
| ELP-384-000001404 | to | ELP-384-000001406 |
| ELP-384-000001409 | to | ELP-384-000001409 |
| ELP-384-000001412 | to | ELP-384-000001412 |
| ELP-384-000001414 | to | ELP-384-000001414 |
| ELP-384-000001416 | to | ELP-384-000001416 |
| ELP-384-000001419 | to | ELP-384-000001420 |
| ELP-384-000001422 | to | ELP-384-000001422 |
| ELP-384-000001424 | to | ELP-384-000001424 |
| ELP-384-000001426 | to | ELP-384-000001430 |
| ELP-384-000001432 | to | ELP-384-000001434 |
| ELP-384-000001438 | to | ELP-384-000001438 |

| | | |
|---|---|---|
| ELP-384-000001441 | to | ELP-384-000001442 |
| ELP-384-000001445 | to | ELP-384-000001446 |
| ELP-384-000001448 | to | ELP-384-000001450 |
| ELP-384-000001453 | to | ELP-384-000001457 |
| ELP-384-000001459 | to | ELP-384-000001460 |
| ELP-384-000001463 | to | ELP-384-000001463 |
| ELP-384-000001465 | to | ELP-384-000001466 |
| ELP-384-000001473 | to | ELP-384-000001475 |
| ELP-384-000001504 | to | ELP-384-000001504 |
| ELP-384-000001507 | to | ELP-384-000001507 |
| ELP-384-000001517 | to | ELP-384-000001519 |
| ELP-384-000001533 | to | ELP-384-000001533 |
| ELP-384-000001551 | to | ELP-384-000001551 |
| ELP-384-000001553 | to | ELP-384-000001554 |
| ELP-384-000001563 | to | ELP-384-000001564 |
| ELP-384-000001570 | to | ELP-384-000001571 |
| ELP-384-000001573 | to | ELP-384-000001573 |
| ELP-384-000001576 | to | ELP-384-000001585 |
| ELP-384-000001589 | to | ELP-384-000001591 |
| ELP-384-000001593 | to | ELP-384-000001593 |
| ELP-384-000001595 | to | ELP-384-000001595 |
| ELP-384-000001612 | to | ELP-384-000001612 |
| ELP-384-000001623 | to | ELP-384-000001623 |
| ELP-384-000001627 | to | ELP-384-000001627 |
| ELP-384-000001630 | to | ELP-384-000001630 |
| ELP-384-000001635 | to | ELP-384-000001636 |
| ELP-384-000001642 | to | ELP-384-000001642 |
| ELP-384-000001645 | to | ELP-384-000001656 |
| ELP-384-000001658 | to | ELP-384-000001659 |
| ELP-384-000001665 | to | ELP-384-000001666 |
| ELP-384-000001668 | to | ELP-384-000001669 |
| ELP-384-000001673 | to | ELP-384-000001673 |
| ELP-384-000001676 | to | ELP-384-000001677 |
| ELP-384-000001684 | to | ELP-384-000001684 |
| ELP-384-000001687 | to | ELP-384-000001687 |
| ELP-384-000001697 | to | ELP-384-000001698 |
| ELP-384-000001704 | to | ELP-384-000001704 |
| ELP-384-000001706 | to | ELP-384-000001708 |
| ELP-384-000001710 | to | ELP-384-000001711 |
| ELP-384-000001716 | to | ELP-384-000001717 |
| ELP-384-000001719 | to | ELP-384-000001719 |
| ELP-384-000001731 | to | ELP-384-000001732 |
| ELP-384-000001741 | to | ELP-384-000001741 |
| ELP-384-000001750 | to | ELP-384-000001750 |

| | | |
|---|---|---|
| ELP-384-000001760 | to | ELP-384-000001760 |
| ELP-384-000001765 | to | ELP-384-000001765 |
| ELP-384-000001769 | to | ELP-384-000001769 |
| ELP-384-000001773 | to | ELP-384-000001773 |
| ELP-384-000001775 | to | ELP-384-000001775 |
| ELP-384-000001780 | to | ELP-384-000001780 |
| ELP-384-000001782 | to | ELP-384-000001783 |
| ELP-384-000001791 | to | ELP-384-000001793 |
| ELP-384-000001809 | to | ELP-384-000001809 |
| ELP-384-000001814 | to | ELP-384-000001815 |
| ELP-384-000001819 | to | ELP-384-000001819 |
| ELP-384-000001822 | to | ELP-384-000001822 |
| ELP-384-000001833 | to | ELP-384-000001833 |
| ELP-384-000001848 | to | ELP-384-000001856 |
| ELP-384-000001858 | to | ELP-384-000001863 |
| ELP-384-000001865 | to | ELP-384-000001865 |
| ELP-384-000001872 | to | ELP-384-000001872 |
| ELP-384-000001880 | to | ELP-384-000001880 |
| ELP-384-000001894 | to | ELP-384-000001894 |
| ELP-384-000001899 | to | ELP-384-000001899 |
| ELP-384-000001903 | to | ELP-384-000001906 |
| ELP-384-000001912 | to | ELP-384-000001913 |
| ELP-384-000001918 | to | ELP-384-000001918 |
| ELP-384-000001922 | to | ELP-384-000001922 |
| ELP-384-000001925 | to | ELP-384-000001925 |
| ELP-384-000001937 | to | ELP-384-000001937 |
| ELP-384-000001943 | to | ELP-384-000001943 |
| ELP-384-000001945 | to | ELP-384-000001945 |
| ELP-384-000001951 | to | ELP-384-000001951 |
| ELP-384-000001955 | to | ELP-384-000001955 |
| ELP-384-000001984 | to | ELP-384-000001985 |
| ELP-384-000001989 | to | ELP-384-000001989 |
| ELP-384-000002004 | to | ELP-384-000002006 |
| ELP-384-000002009 | to | ELP-384-000002009 |
| ELP-384-000002011 | to | ELP-384-000002011 |
| ELP-384-000002023 | to | ELP-384-000002025 |
| ELP-384-000002027 | to | ELP-384-000002028 |
| ELP-384-000002031 | to | ELP-384-000002031 |
| ELP-384-000002039 | to | ELP-384-000002039 |
| ELP-384-000002041 | to | ELP-384-000002045 |
| ELP-384-000002047 | to | ELP-384-000002050 |
| ELP-384-000002056 | to | ELP-384-000002056 |
| ELP-384-000002060 | to | ELP-384-000002069 |
| ELP-384-000002097 | to | ELP-384-000002097 |

| | | |
|---|---|---|
| ELP-384-000002099 | to | ELP-384-000002102 |
| ELP-384-000002130 | to | ELP-384-000002130 |
| ELP-384-000002152 | to | ELP-384-000002159 |
| ELP-384-000002165 | to | ELP-384-000002165 |
| ELP-384-000002167 | to | ELP-384-000002167 |
| ELP-384-000002169 | to | ELP-384-000002171 |
| ELP-384-000002173 | to | ELP-384-000002173 |
| ELP-384-000002175 | to | ELP-384-000002177 |
| ELP-384-000002180 | to | ELP-384-000002180 |
| ELP-384-000002205 | to | ELP-384-000002205 |
| ELP-384-000002208 | to | ELP-384-000002208 |
| ELP-384-000002210 | to | ELP-384-000002210 |
| ELP-384-000002215 | to | ELP-384-000002215 |
| ELP-384-000002222 | to | ELP-384-000002222 |
| ELP-384-000002229 | to | ELP-384-000002230 |
| ELP-384-000002232 | to | ELP-384-000002232 |
| ELP-384-000002234 | to | ELP-384-000002234 |
| ELP-384-000002237 | to | ELP-384-000002239 |
| ELP-384-000002241 | to | ELP-384-000002241 |
| ELP-384-000002249 | to | ELP-384-000002249 |
| ELP-384-000002254 | to | ELP-384-000002254 |
| ELP-384-000002263 | to | ELP-384-000002263 |
| ELP-384-000002292 | to | ELP-384-000002292 |
| ELP-384-000002299 | to | ELP-384-000002300 |
| ELP-384-000002303 | to | ELP-384-000002306 |
| ELP-384-000002309 | to | ELP-384-000002309 |
| ELP-384-000002314 | to | ELP-384-000002314 |
| ELP-384-000002329 | to | ELP-384-000002329 |
| ELP-384-000002336 | to | ELP-384-000002336 |
| ELP-384-000002350 | to | ELP-384-000002350 |
| ELP-384-000002354 | to | ELP-384-000002354 |
| ELP-384-000002363 | to | ELP-384-000002363 |
| ELP-384-000002372 | to | ELP-384-000002372 |
| ELP-384-000002376 | to | ELP-384-000002376 |
| ELP-384-000002379 | to | ELP-384-000002379 |
| ELP-384-000002381 | to | ELP-384-000002381 |
| ELP-384-000002388 | to | ELP-384-000002388 |
| ELP-384-000002392 | to | ELP-384-000002392 |
| ELP-384-000002395 | to | ELP-384-000002395 |
| ELP-384-000002398 | to | ELP-384-000002398 |
| ELP-384-000002400 | to | ELP-384-000002400 |
| ELP-384-000002405 | to | ELP-384-000002405 |
| ELP-384-000002423 | to | ELP-384-000002425 |
| ELP-384-000002428 | to | ELP-384-000002429 |

| | | |
|---|---|---|
| ELP-384-000002436 | to | ELP-384-000002436 |
| ELP-384-000002438 | to | ELP-384-000002438 |
| ELP-384-000002457 | to | ELP-384-000002457 |
| ELP-384-000002466 | to | ELP-384-000002466 |
| ELP-384-000002468 | to | ELP-384-000002468 |
| ELP-384-000002473 | to | ELP-384-000002473 |
| ELP-384-000002476 | to | ELP-384-000002476 |
| ELP-384-000002489 | to | ELP-384-000002489 |
| ELP-384-000002501 | to | ELP-384-000002501 |
| ELP-384-000002511 | to | ELP-384-000002511 |
| ELP-384-000002519 | to | ELP-384-000002519 |
| ELP-384-000002525 | to | ELP-384-000002527 |
| ELP-384-000002533 | to | ELP-384-000002533 |
| ELP-384-000002535 | to | ELP-384-000002535 |
| ELP-384-000002539 | to | ELP-384-000002539 |
| ELP-384-000002541 | to | ELP-384-000002542 |
| ELP-384-000002544 | to | ELP-384-000002544 |
| ELP-384-000002548 | to | ELP-384-000002548 |
| ELP-384-000002551 | to | ELP-384-000002551 |
| ELP-384-000002557 | to | ELP-384-000002558 |
| ELP-384-000002560 | to | ELP-384-000002560 |
| ELP-384-000002564 | to | ELP-384-000002565 |
| ELP-384-000002567 | to | ELP-384-000002567 |
| ELP-384-000002576 | to | ELP-384-000002576 |
| ELP-384-000002579 | to | ELP-384-000002579 |
| ELP-384-000002583 | to | ELP-384-000002583 |
| ELP-384-000002588 | to | ELP-384-000002588 |
| ELP-384-000002593 | to | ELP-384-000002593 |
| ELP-384-000002597 | to | ELP-384-000002597 |
| ELP-384-000002599 | to | ELP-384-000002599 |
| ELP-384-000002605 | to | ELP-384-000002605 |
| ELP-384-000002611 | to | ELP-384-000002611 |
| ELP-384-000002615 | to | ELP-384-000002615 |
| ELP-384-000002618 | to | ELP-384-000002620 |
| ELP-384-000002622 | to | ELP-384-000002623 |
| ELP-384-000002627 | to | ELP-384-000002627 |
| ELP-384-000002631 | to | ELP-384-000002632 |
| ELP-384-000002643 | to | ELP-384-000002643 |
| ELP-384-000002649 | to | ELP-384-000002649 |
| ELP-384-000002652 | to | ELP-384-000002653 |
| ELP-384-000002655 | to | ELP-384-000002655 |
| ELP-384-000002658 | to | ELP-384-000002658 |
| ELP-384-000002660 | to | ELP-384-000002660 |
| ELP-384-000002662 | to | ELP-384-000002662 |

| ELP-384-000002664 | to | ELP-384-000002664 |
|---|---|---|
| ELP-384-000002667 | to | ELP-384-000002668 |
| ELP-384-000002670 | to | ELP-384-000002670 |
| ELP-384-000002673 | to | ELP-384-000002673 |
| ELP-384-000002681 | to | ELP-384-000002681 |
| ELP-384-000002684 | to | ELP-384-000002684 |
| ELP-384-000002686 | to | ELP-384-000002687 |
| ELP-384-000002689 | to | ELP-384-000002690 |
| ELP-384-000002695 | to | ELP-384-000002695 |
| ELP-384-000002698 | to | ELP-384-000002699 |
| ELP-384-000002702 | to | ELP-384-000002702 |
| ELP-384-000002706 | to | ELP-384-000002706 |
| ELP-384-000002716 | to | ELP-384-000002717 |
| ELP-384-000002719 | to | ELP-384-000002720 |
| ELP-384-000002722 | to | ELP-384-000002722 |
| ELP-384-000002728 | to | ELP-384-000002728 |
| ELP-384-000002731 | to | ELP-384-000002731 |
| ELP-384-000002740 | to | ELP-384-000002740 |
| ELP-384-000002747 | to | ELP-384-000002747 |
| ELP-384-000002753 | to | ELP-384-000002754 |
| ELP-384-000002762 | to | ELP-384-000002765 |
| ELP-384-000002775 | to | ELP-384-000002775 |
| ELP-384-000002778 | to | ELP-384-000002778 |
| ELP-384-000002784 | to | ELP-384-000002784 |
| ELP-384-000002787 | to | ELP-384-000002789 |
| ELP-384-000002793 | to | ELP-384-000002796 |
| ELP-384-000002798 | to | ELP-384-000002811 |
| ELP-384-000002813 | to | ELP-384-000002813 |
| ELP-384-000002815 | to | ELP-384-000002817 |
| ELP-384-000002821 | to | ELP-384-000002821 |
| ELP-384-000002823 | to | ELP-384-000002823 |
| ELP-384-000002830 | to | ELP-384-000002830 |
| ELP-384-000002833 | to | ELP-384-000002833 |
| ELP-384-000002836 | to | ELP-384-000002836 |
| ELP-384-000002842 | to | ELP-384-000002843 |
| ELP-384-000002852 | to | ELP-384-000002853 |
| ELP-384-000002862 | to | ELP-384-000002862 |
| ELP-384-000002873 | to | ELP-384-000002873 |
| ELP-384-000002877 | to | ELP-384-000002877 |
| ELP-384-000002887 | to | ELP-384-000002887 |
| ELP-384-000002893 | to | ELP-384-000002893 |
| ELP-384-000002897 | to | ELP-384-000002898 |
| ELP-384-000002900 | to | ELP-384-000002903 |
| ELP-384-000002905 | to | ELP-384-000002905 |

| | | |
|---|---|---|
| ELP-384-000002908 | to | ELP-384-000002908 |
| ELP-384-000002910 | to | ELP-384-000002910 |
| ELP-384-000002921 | to | ELP-384-000002921 |
| ELP-384-000002923 | to | ELP-384-000002924 |
| ELP-384-000002943 | to | ELP-384-000002943 |
| ELP-384-000002945 | to | ELP-384-000002945 |
| ELP-384-000002947 | to | ELP-384-000002948 |
| ELP-384-000002955 | to | ELP-384-000002955 |
| ELP-384-000002957 | to | ELP-384-000002958 |
| ELP-384-000002962 | to | ELP-384-000002962 |
| ELP-384-000002976 | to | ELP-384-000002976 |
| ELP-384-000002978 | to | ELP-384-000002978 |
| ELP-384-000002992 | to | ELP-384-000002993 |
| ELP-384-000003003 | to | ELP-384-000003003 |
| ELP-384-000003036 | to | ELP-384-000003036 |
| ELP-384-000003040 | to | ELP-384-000003040 |
| ELP-384-000003048 | to | ELP-384-000003048 |
| ELP-384-000003051 | to | ELP-384-000003051 |
| ELP-384-000003053 | to | ELP-384-000003053 |
| ELP-384-000003055 | to | ELP-384-000003055 |
| ELP-384-000003059 | to | ELP-384-000003060 |
| ELP-384-000003067 | to | ELP-384-000003067 |
| ELP-384-000003071 | to | ELP-384-000003071 |
| ELP-384-000003073 | to | ELP-384-000003074 |
| ELP-384-000003088 | to | ELP-384-000003088 |
| ELP-384-000003090 | to | ELP-384-000003091 |
| ELP-384-000003093 | to | ELP-384-000003093 |
| ELP-384-000003095 | to | ELP-384-000003095 |
| ELP-384-000003098 | to | ELP-384-000003099 |
| ELP-384-000003101 | to | ELP-384-000003101 |
| ELP-384-000003105 | to | ELP-384-000003106 |
| ELP-384-000003117 | to | ELP-384-000003117 |
| ELP-384-000003125 | to | ELP-384-000003126 |
| ELP-384-000003128 | to | ELP-384-000003128 |
| ELP-384-000003131 | to | ELP-384-000003132 |
| ELP-384-000003138 | to | ELP-384-000003138 |
| ELP-384-000003146 | to | ELP-384-000003146 |
| ELP-384-000003159 | to | ELP-384-000003159 |
| ELP-384-000003165 | to | ELP-384-000003165 |
| ELP-384-000003177 | to | ELP-384-000003177 |
| ELP-384-000003185 | to | ELP-384-000003185 |
| ELP-384-000003189 | to | ELP-384-000003189 |
| ELP-384-000003193 | to | ELP-384-000003194 |
| ELP-384-000003202 | to | ELP-384-000003203 |

11

| | | |
|---|---|---|
| ELP-384-000003209 | to | ELP-384-000003209 |
| ELP-384-000003214 | to | ELP-384-000003214 |
| ELP-384-000003222 | to | ELP-384-000003222 |
| ELP-384-000003229 | to | ELP-384-000003229 |
| ELP-384-000003232 | to | ELP-384-000003232 |
| ELP-384-000003234 | to | ELP-384-000003235 |
| ELP-384-000003238 | to | ELP-384-000003238 |
| ELP-384-000003242 | to | ELP-384-000003242 |
| ELP-384-000003247 | to | ELP-384-000003249 |
| ELP-384-000003255 | to | ELP-384-000003256 |
| ELP-384-000003259 | to | ELP-384-000003259 |
| ELP-384-000003264 | to | ELP-384-000003264 |
| ELP-384-000003268 | to | ELP-384-000003268 |
| ELP-384-000003272 | to | ELP-384-000003272 |
| ELP-384-000003275 | to | ELP-384-000003277 |
| ELP-384-000003285 | to | ELP-384-000003285 |
| ELP-384-000003291 | to | ELP-384-000003293 |
| ELP-384-000003301 | to | ELP-384-000003302 |
| ELP-384-000003307 | to | ELP-384-000003307 |
| ELP-384-000003311 | to | ELP-384-000003312 |
| ELP-384-000003317 | to | ELP-384-000003317 |
| ELP-384-000003339 | to | ELP-384-000003339 |
| ELP-384-000003343 | to | ELP-384-000003343 |
| ELP-384-000003347 | to | ELP-384-000003347 |
| ELP-384-000003353 | to | ELP-384-000003353 |
| ELP-384-000003356 | to | ELP-384-000003356 |
| ELP-384-000003358 | to | ELP-384-000003360 |
| ELP-384-000003370 | to | ELP-384-000003370 |
| ELP-384-000003379 | to | ELP-384-000003379 |
| ELP-384-000003381 | to | ELP-384-000003381 |
| ELP-384-000003386 | to | ELP-384-000003386 |
| ELP-384-000003391 | to | ELP-384-000003392 |
| ELP-384-000003397 | to | ELP-384-000003397 |
| ELP-384-000003399 | to | ELP-384-000003399 |
| ELP-384-000003403 | to | ELP-384-000003403 |
| ELP-384-000003405 | to | ELP-384-000003405 |
| ELP-384-000003408 | to | ELP-384-000003408 |
| ELP-384-000003417 | to | ELP-384-000003417 |
| ELP-384-000003420 | to | ELP-384-000003421 |
| ELP-384-000003426 | to | ELP-384-000003426 |
| ELP-384-000003429 | to | ELP-384-000003429 |
| ELP-384-000003437 | to | ELP-384-000003439 |
| ELP-384-000003443 | to | ELP-384-000003444 |
| ELP-384-000003451 | to | ELP-384-000003451 |

| | | |
|---|---|---|
| ELP-384-000003453 | to | ELP-384-000003453 |
| ELP-384-000003455 | to | ELP-384-000003455 |
| ELP-384-000003458 | to | ELP-384-000003458 |
| ELP-384-000003468 | to | ELP-384-000003469 |
| ELP-384-000003472 | to | ELP-384-000003473 |
| ELP-384-000003475 | to | ELP-384-000003475 |
| ELP-384-000003478 | to | ELP-384-000003478 |
| ELP-384-000003483 | to | ELP-384-000003485 |
| ELP-384-000003488 | to | ELP-384-000003488 |
| ELP-384-000003493 | to | ELP-384-000003493 |
| ELP-384-000003496 | to | ELP-384-000003496 |
| ELP-384-000003499 | to | ELP-384-000003499 |
| ELP-384-000003507 | to | ELP-384-000003508 |
| ELP-384-000003515 | to | ELP-384-000003517 |
| ELP-384-000003524 | to | ELP-384-000003525 |
| ELP-384-000003528 | to | ELP-384-000003531 |
| ELP-384-000003535 | to | ELP-384-000003535 |
| ELP-384-000003539 | to | ELP-384-000003540 |
| ELP-384-000003546 | to | ELP-384-000003547 |
| ELP-384-000003559 | to | ELP-384-000003562 |
| ELP-384-000003564 | to | ELP-384-000003564 |
| ELP-384-000003569 | to | ELP-384-000003570 |
| ELP-384-000003583 | to | ELP-384-000003583 |
| ELP-384-000003585 | to | ELP-384-000003586 |
| ELP-384-000003606 | to | ELP-384-000003606 |
| ELP-384-000003616 | to | ELP-384-000003616 |
| ELP-384-000003619 | to | ELP-384-000003619 |
| ELP-384-000003639 | to | ELP-384-000003640 |
| ELP-384-000003647 | to | ELP-384-000003647 |
| ELP-384-000003649 | to | ELP-384-000003650 |
| ELP-384-000003658 | to | ELP-384-000003658 |
| ELP-384-000003663 | to | ELP-384-000003664 |
| ELP-384-000003670 | to | ELP-384-000003670 |
| ELP-384-000003672 | to | ELP-384-000003672 |
| ELP-384-000003681 | to | ELP-384-000003681 |
| ELP-384-000003683 | to | ELP-384-000003684 |
| ELP-384-000003686 | to | ELP-384-000003686 |
| ELP-384-000003688 | to | ELP-384-000003688 |
| ELP-384-000003696 | to | ELP-384-000003696 |
| ELP-384-000003700 | to | ELP-384-000003701 |
| ELP-384-000003718 | to | ELP-384-000003719 |
| ELP-384-000003723 | to | ELP-384-000003725 |
| ELP-384-000003732 | to | ELP-384-000003733 |
| ELP-384-000003736 | to | ELP-384-000003737 |

| | | |
|---|---|---|
| ELP-384-000003741 | to | ELP-384-000003742 |
| ELP-384-000003745 | to | ELP-384-000003745 |
| ELP-384-000003752 | to | ELP-384-000003752 |
| ELP-384-000003757 | to | ELP-384-000003757 |
| ELP-384-000003762 | to | ELP-384-000003763 |
| ELP-384-000003765 | to | ELP-384-000003765 |
| ELP-384-000003769 | to | ELP-384-000003769 |
| ELP-384-000003772 | to | ELP-384-000003772 |
| ELP-384-000003785 | to | ELP-384-000003785 |
| ELP-384-000003795 | to | ELP-384-000003795 |
| ELP-384-000003797 | to | ELP-384-000003797 |
| ELP-384-000003806 | to | ELP-384-000003806 |
| ELP-384-000003812 | to | ELP-384-000003813 |
| ELP-384-000003827 | to | ELP-384-000003827 |
| ELP-384-000003838 | to | ELP-384-000003838 |
| ELP-384-000003841 | to | ELP-384-000003841 |
| ELP-384-000003843 | to | ELP-384-000003844 |
| ELP-384-000003848 | to | ELP-384-000003848 |
| ELP-384-000003850 | to | ELP-384-000003850 |
| ELP-384-000003857 | to | ELP-384-000003857 |
| ELP-384-000003865 | to | ELP-384-000003865 |
| ELP-384-000003868 | to | ELP-384-000003868 |
| ELP-384-000003871 | to | ELP-384-000003871 |
| ELP-384-000003877 | to | ELP-384-000003879 |
| ELP-384-000003881 | to | ELP-384-000003881 |
| ELP-384-000003888 | to | ELP-384-000003888 |
| ELP-384-000003890 | to | ELP-384-000003890 |
| ELP-384-000003892 | to | ELP-384-000003892 |
| ELP-384-000003897 | to | ELP-384-000003897 |
| ELP-384-000003900 | to | ELP-384-000003900 |
| ELP-384-000003905 | to | ELP-384-000003905 |
| ELP-384-000003908 | to | ELP-384-000003908 |
| ELP-384-000003911 | to | ELP-384-000003911 |
| ELP-384-000003913 | to | ELP-384-000003913 |
| ELP-384-000003918 | to | ELP-384-000003919 |
| ELP-384-000003928 | to | ELP-384-000003928 |
| ELP-384-000003935 | to | ELP-384-000003936 |
| ELP-384-000003946 | to | ELP-384-000003946 |
| ELP-384-000003957 | to | ELP-384-000003957 |
| ELP-384-000003966 | to | ELP-384-000003966 |
| ELP-384-000003968 | to | ELP-384-000003969 |
| ELP-384-000003994 | to | ELP-384-000003994 |
| ELP-384-000003997 | to | ELP-384-000003997 |
| ELP-384-000004012 | to | ELP-384-000004012 |

| | | |
|---|---|---|
| ELP-384-000004015 | to | ELP-384-000004015 |
| ELP-384-000004019 | to | ELP-384-000004019 |
| ELP-384-000004024 | to | ELP-384-000004024 |
| ELP-384-000004057 | to | ELP-384-000004057 |
| ELP-384-000004064 | to | ELP-384-000004064 |
| ELP-384-000004070 | to | ELP-384-000004070 |
| ELP-384-000004077 | to | ELP-384-000004077 |
| ELP-384-000004103 | to | ELP-384-000004103 |
| ELP-384-000004108 | to | ELP-384-000004108 |
| ELP-384-000004110 | to | ELP-384-000004111 |
| ELP-384-000004115 | to | ELP-384-000004116 |
| ELP-384-000004121 | to | ELP-384-000004121 |
| ELP-384-000004124 | to | ELP-384-000004124 |
| ELP-384-000004145 | to | ELP-384-000004145 |
| ELP-384-000004149 | to | ELP-384-000004149 |
| ELP-384-000004151 | to | ELP-384-000004151 |
| ELP-384-000004154 | to | ELP-384-000004154 |
| ELP-384-000004156 | to | ELP-384-000004158 |
| ELP-384-000004173 | to | ELP-384-000004173 |
| ELP-384-000004178 | to | ELP-384-000004178 |
| ELP-384-000004180 | to | ELP-384-000004180 |
| ELP-384-000004213 | to | ELP-384-000004213 |
| ELP-384-000004220 | to | ELP-384-000004220 |
| ELP-384-000004227 | to | ELP-384-000004228 |
| ELP-384-000004231 | to | ELP-384-000004232 |
| ELP-384-000004243 | to | ELP-384-000004243 |
| ELP-384-000004246 | to | ELP-384-000004246 |
| ELP-384-000004263 | to | ELP-384-000004263 |
| ELP-384-000004276 | to | ELP-384-000004276 |
| ELP-384-000004282 | to | ELP-384-000004282 |
| ELP-384-000004289 | to | ELP-384-000004290 |
| ELP-384-000004303 | to | ELP-384-000004303 |
| ELP-384-000004306 | to | ELP-384-000004306 |
| ELP-384-000004309 | to | ELP-384-000004310 |
| ELP-384-000004338 | to | ELP-384-000004338 |
| ELP-384-000004346 | to | ELP-384-000004351 |
| ELP-384-000004353 | to | ELP-384-000004353 |
| ELP-384-000004357 | to | ELP-384-000004359 |
| ELP-384-000004361 | to | ELP-384-000004361 |
| ELP-384-000004364 | to | ELP-384-000004364 |
| ELP-384-000004367 | to | ELP-384-000004367 |
| ELP-384-000004369 | to | ELP-384-000004370 |
| ELP-384-000004372 | to | ELP-384-000004375 |
| ELP-384-000004382 | to | ELP-384-000004384 |

| | | |
|---|---|---|
| ELP-384-000004387 | to | ELP-384-000004388 |
| ELP-384-000004396 | to | ELP-384-000004398 |
| ELP-384-000004400 | to | ELP-384-000004400 |
| ELP-384-000004411 | to | ELP-384-000004411 |
| ELP-384-000004413 | to | ELP-384-000004414 |
| ELP-384-000004429 | to | ELP-384-000004430 |
| ELP-384-000004441 | to | ELP-384-000004442 |
| ELP-384-000004452 | to | ELP-384-000004456 |
| ELP-384-000004463 | to | ELP-384-000004463 |
| ELP-384-000004467 | to | ELP-384-000004467 |
| ELP-384-000004473 | to | ELP-384-000004473 |
| ELP-384-000004477 | to | ELP-384-000004477 |
| ELP-384-000004480 | to | ELP-384-000004481 |
| ELP-384-000004491 | to | ELP-384-000004491 |
| ELP-384-000004501 | to | ELP-384-000004501 |
| ELP-384-000004503 | to | ELP-384-000004503 |
| ELP-384-000004507 | to | ELP-384-000004507 |
| ELP-384-000004512 | to | ELP-384-000004512 |
| ELP-384-000004519 | to | ELP-384-000004519 |
| ELP-384-000004523 | to | ELP-384-000004526 |
| ELP-384-000004533 | to | ELP-384-000004534 |
| ELP-384-000004538 | to | ELP-384-000004538 |
| ELP-384-000004541 | to | ELP-384-000004542 |
| ELP-384-000004547 | to | ELP-384-000004547 |
| ELP-384-000004554 | to | ELP-384-000004554 |
| ELP-384-000004559 | to | ELP-384-000004559 |
| ELP-384-000004562 | to | ELP-384-000004562 |
| ELP-384-000004579 | to | ELP-384-000004579 |
| ELP-384-000004582 | to | ELP-384-000004583 |
| ELP-384-000004590 | to | ELP-384-000004590 |
| ELP-384-000004592 | to | ELP-384-000004592 |
| ELP-384-000004627 | to | ELP-384-000004627 |
| ELP-384-000004630 | to | ELP-384-000004630 |
| ELP-384-000004633 | to | ELP-384-000004633 |
| ELP-384-000004635 | to | ELP-384-000004636 |
| ELP-384-000004638 | to | ELP-384-000004671 |
| ELP-384-000004673 | to | ELP-384-000004673 |
| ELP-384-000004675 | to | ELP-384-000004678 |
| ELP-384-000004682 | to | ELP-384-000004688 |
| ELP-384-000004694 | to | ELP-384-000004696 |
| ELP-384-000004698 | to | ELP-384-000004699 |
| ELP-384-000004709 | to | ELP-384-000004710 |
| ELP-384-000004723 | to | ELP-384-000004723 |
| ELP-384-000004738 | to | ELP-384-000004739 |

| | | |
|---|---|---|
| ELP-384-000004767 | to | ELP-384-000004767 |
| ELP-384-000004775 | to | ELP-384-000004775 |
| ELP-384-000004797 | to | ELP-384-000004797 |
| ELP-384-000004799 | to | ELP-384-000004799 |
| ELP-384-000004803 | to | ELP-384-000004803 |
| ELP-384-000004819 | to | ELP-384-000004819 |
| ELP-384-000004873 | to | ELP-384-000004873 |
| ELP-384-000004878 | to | ELP-384-000004878 |
| ELP-384-000004880 | to | ELP-384-000004881 |
| ELP-384-000004911 | to | ELP-384-000004912 |
| ELP-384-000004933 | to | ELP-384-000004937 |
| ELP-384-000004940 | to | ELP-384-000004940 |
| ELP-384-000004942 | to | ELP-384-000004942 |
| ELP-384-000004944 | to | ELP-384-000004944 |
| ELP-384-000004972 | to | ELP-384-000004972 |
| ELP-384-000004976 | to | ELP-384-000004977 |
| ELP-384-000004979 | to | ELP-384-000004979 |
| ELP-384-000004986 | to | ELP-384-000004987 |
| ELP-384-000005008 | to | ELP-384-000005008 |
| ELP-384-000005010 | to | ELP-384-000005010 |
| ELP-384-000005022 | to | ELP-384-000005022 |
| ELP-384-000005033 | to | ELP-384-000005033 |
| ELP-384-000005038 | to | ELP-384-000005038 |
| ELP-384-000005040 | to | ELP-384-000005041 |
| ELP-384-000005044 | to | ELP-384-000005044 |
| ELP-384-000005052 | to | ELP-384-000005052 |
| ELP-384-000005062 | to | ELP-384-000005062 |
| ELP-384-000005064 | to | ELP-384-000005064 |
| ELP-384-000005066 | to | ELP-384-000005066 |
| ELP-384-000005072 | to | ELP-384-000005072 |
| ELP-384-000005078 | to | ELP-384-000005079 |
| ELP-384-000005081 | to | ELP-384-000005082 |
| ELP-384-000005086 | to | ELP-384-000005086 |
| ELP-384-000005088 | to | ELP-384-000005088 |
| ELP-384-000005095 | to | ELP-384-000005096 |
| ELP-384-000005101 | to | ELP-384-000005102 |
| ELP-384-000005105 | to | ELP-384-000005105 |
| ELP-384-000005108 | to | ELP-384-000005108 |
| ELP-384-000005123 | to | ELP-384-000005124 |
| ELP-384-000005127 | to | ELP-384-000005128 |
| ELP-384-000005144 | to | ELP-384-000005144 |
| ELP-384-000005155 | to | ELP-384-000005155 |
| ELP-384-000005157 | to | ELP-384-000005158 |
| ELP-384-000005171 | to | ELP-384-000005171 |

| | | |
|---|---|---|
| ELP-384-000005174 | to | ELP-384-000005174 |
| ELP-384-000005176 | to | ELP-384-000005177 |
| ELP-384-000005179 | to | ELP-384-000005183 |
| ELP-384-000005185 | to | ELP-384-000005190 |
| ELP-384-000005193 | to | ELP-384-000005193 |
| ELP-384-000005195 | to | ELP-384-000005198 |
| ELP-384-000005200 | to | ELP-384-000005203 |
| ELP-384-000005205 | to | ELP-384-000005205 |
| ELP-384-000005207 | to | ELP-384-000005207 |
| ELP-384-000005209 | to | ELP-384-000005210 |
| ELP-384-000005213 | to | ELP-384-000005215 |
| ELP-384-000005217 | to | ELP-384-000005217 |
| ELP-384-000005219 | to | ELP-384-000005224 |
| ELP-384-000005226 | to | ELP-384-000005226 |
| ELP-384-000005231 | to | ELP-384-000005231 |
| ELP-384-000005233 | to | ELP-384-000005234 |
| ELP-384-000005236 | to | ELP-384-000005242 |
| ELP-384-000005244 | to | ELP-384-000005248 |
| ELP-384-000005250 | to | ELP-384-000005250 |
| ELP-384-000005253 | to | ELP-384-000005257 |
| ELP-384-000005259 | to | ELP-384-000005261 |
| ELP-384-000005263 | to | ELP-384-000005266 |
| ELP-384-000005268 | to | ELP-384-000005273 |
| ELP-384-000005275 | to | ELP-384-000005276 |
| ELP-384-000005279 | to | ELP-384-000005286 |
| ELP-384-000005288 | to | ELP-384-000005304 |
| ELP-384-000005306 | to | ELP-384-000005306 |
| ELP-384-000005308 | to | ELP-384-000005311 |
| ELP-384-000005313 | to | ELP-384-000005313 |
| ELP-384-000005315 | to | ELP-384-000005317 |
| ELP-384-000005319 | to | ELP-384-000005324 |
| ELP-384-000005326 | to | ELP-384-000005326 |
| ELP-384-000005331 | to | ELP-384-000005332 |
| ELP-384-000005362 | to | ELP-384-000005365 |
| ELP-384-000005387 | to | ELP-384-000005388 |
| ELP-384-000005428 | to | ELP-384-000005428 |
| ELP-384-000005431 | to | ELP-384-000005433 |
| ELP-384-000005436 | to | ELP-384-000005438 |
| ELP-384-000005446 | to | ELP-384-000005447 |
| ELP-384-000005450 | to | ELP-384-000005450 |
| ELP-384-000005454 | to | ELP-384-000005455 |
| ELP-384-000005457 | to | ELP-384-000005457 |
| ELP-384-000005461 | to | ELP-384-000005461 |
| ELP-384-000005463 | to | ELP-384-000005463 |

| | | |
|---|---|---|
| ELP-384-000005467 | to | ELP-384-000005467 |
| ELP-384-000005469 | to | ELP-384-000005469 |
| ELP-384-000005471 | to | ELP-384-000005473 |
| ELP-384-000005483 | to | ELP-384-000005484 |
| ELP-384-000005497 | to | ELP-384-000005497 |
| ELP-384-000005499 | to | ELP-384-000005499 |
| ELP-384-000005502 | to | ELP-384-000005502 |
| ELP-384-000005507 | to | ELP-384-000005507 |
| ELP-384-000005513 | to | ELP-384-000005513 |
| ELP-384-000005517 | to | ELP-384-000005518 |
| ELP-384-000005521 | to | ELP-384-000005526 |
| ELP-384-000005542 | to | ELP-384-000005542 |
| ELP-384-000005546 | to | ELP-384-000005546 |
| ELP-384-000005556 | to | ELP-384-000005556 |
| ELP-384-000005558 | to | ELP-384-000005559 |
| ELP-384-000005562 | to | ELP-384-000005564 |
| ELP-384-000005570 | to | ELP-384-000005572 |
| ELP-384-000005580 | to | ELP-384-000005580 |
| ELP-384-000005582 | to | ELP-384-000005582 |
| ELP-384-000005587 | to | ELP-384-000005587 |
| ELP-384-000005590 | to | ELP-384-000005590 |
| ELP-384-000005594 | to | ELP-384-000005594 |
| ELP-384-000005602 | to | ELP-384-000005602 |
| ELP-384-000005614 | to | ELP-384-000005614 |
| ELP-384-000005621 | to | ELP-384-000005621 |
| ELP-384-000005625 | to | ELP-384-000005625 |
| ELP-384-000005629 | to | ELP-384-000005629 |
| ELP-384-000005636 | to | ELP-384-000005636 |
| ELP-384-000005657 | to | ELP-384-000005657 |
| ELP-384-000005666 | to | ELP-384-000005666 |
| ELP-384-000005679 | to | ELP-384-000005679 |
| ELP-384-000005703 | to | ELP-384-000005704 |
| ELP-384-000005706 | to | ELP-384-000005706 |
| ELP-384-000005717 | to | ELP-384-000005718 |
| ELP-384-000005720 | to | ELP-384-000005720 |
| ELP-384-000005731 | to | ELP-384-000005732 |
| ELP-384-000005734 | to | ELP-384-000005734 |
| ELP-384-000005736 | to | ELP-384-000005737 |
| ELP-384-000005741 | to | ELP-384-000005742 |
| ELP-384-000005749 | to | ELP-384-000005750 |
| ELP-384-000005752 | to | ELP-384-000005752 |
| ELP-384-000005764 | to | ELP-384-000005766 |
| ELP-384-000005769 | to | ELP-384-000005769 |
| ELP-384-000005771 | to | ELP-384-000005771 |

| | | |
|---|---|---|
| ELP-384-000005785 | to | ELP-384-000005785 |
| ELP-384-000005794 | to | ELP-384-000005794 |
| ELP-384-000005810 | to | ELP-384-000005811 |
| ELP-384-000005815 | to | ELP-384-000005815 |
| ELP-384-000005822 | to | ELP-384-000005822 |
| ELP-384-000005827 | to | ELP-384-000005827 |
| ELP-384-000005840 | to | ELP-384-000005842 |
| ELP-384-000005850 | to | ELP-384-000005851 |
| ELP-384-000005863 | to | ELP-384-000005863 |
| ELP-384-000005872 | to | ELP-384-000005872 |
| ELP-384-000005875 | to | ELP-384-000005876 |
| ELP-384-000005882 | to | ELP-384-000005882 |
| ELP-384-000005885 | to | ELP-384-000005886 |
| ELP-384-000005891 | to | ELP-384-000005891 |
| ELP-384-000005913 | to | ELP-384-000005913 |
| ELP-384-000005927 | to | ELP-384-000005927 |
| ELP-384-000005929 | to | ELP-384-000005929 |
| ELP-384-000005935 | to | ELP-384-000005936 |
| ELP-384-000005945 | to | ELP-384-000005945 |
| ELP-384-000005948 | to | ELP-384-000005948 |
| ELP-384-000005950 | to | ELP-384-000005950 |
| ELP-384-000005955 | to | ELP-384-000005955 |
| ELP-384-000005958 | to | ELP-384-000005958 |
| ELP-384-000005984 | to | ELP-384-000005985 |
| ELP-384-000005993 | to | ELP-384-000005993 |
| ELP-384-000005996 | to | ELP-384-000005997 |
| ELP-384-000005999 | to | ELP-384-000005999 |
| ELP-384-000006010 | to | ELP-384-000006010 |
| ELP-384-000006042 | to | ELP-384-000006042 |
| ELP-384-000006050 | to | ELP-384-000006050 |
| ELP-384-000006057 | to | ELP-384-000006057 |
| ELP-384-000006059 | to | ELP-384-000006059 |
| ELP-384-000006061 | to | ELP-384-000006061 |
| ELP-384-000006064 | to | ELP-384-000006064 |
| ELP-384-000006098 | to | ELP-384-000006098 |
| ELP-384-000006118 | to | ELP-384-000006121 |
| ELP-384-000006125 | to | ELP-384-000006125 |
| ELP-384-000006135 | to | ELP-384-000006135 |
| ELP-384-000006139 | to | ELP-384-000006140 |
| ELP-384-000006161 | to | ELP-384-000006161 |
| ELP-384-000006169 | to | ELP-384-000006169 |
| ELP-384-000006173 | to | ELP-384-000006173 |
| ELP-384-000006177 | to | ELP-384-000006177 |
| ELP-384-000006187 | to | ELP-384-000006187 |

| | | |
|---|---|---|
| ELP-384-000006189 | to | ELP-384-000006189 |
| ELP-384-000006195 | to | ELP-384-000006195 |
| ELP-384-000006202 | to | ELP-384-000006205 |
| ELP-384-000006207 | to | ELP-384-000006210 |
| ELP-384-000006216 | to | ELP-384-000006216 |
| ELP-384-000006218 | to | ELP-384-000006218 |
| ELP-384-000006220 | to | ELP-384-000006221 |
| ELP-384-000006225 | to | ELP-384-000006226 |
| ELP-384-000006229 | to | ELP-384-000006230 |
| ELP-384-000006234 | to | ELP-384-000006235 |
| ELP-384-000006242 | to | ELP-384-000006242 |
| ELP-384-000006256 | to | ELP-384-000006256 |
| ELP-384-000006260 | to | ELP-384-000006260 |
| ELP-384-000006269 | to | ELP-384-000006269 |
| ELP-384-000006278 | to | ELP-384-000006279 |
| ELP-384-000006287 | to | ELP-384-000006288 |
| ELP-384-000006309 | to | ELP-384-000006309 |
| ELP-384-000006311 | to | ELP-384-000006311 |
| ELP-384-000006313 | to | ELP-384-000006313 |
| ELP-384-000006323 | to | ELP-384-000006324 |
| ELP-384-000006327 | to | ELP-384-000006327 |
| ELP-384-000006329 | to | ELP-384-000006329 |
| ELP-384-000006382 | to | ELP-384-000006383 |
| ELP-384-000006406 | to | ELP-384-000006406 |
| ELP-384-000006409 | to | ELP-384-000006410 |
| ELP-384-000006416 | to | ELP-384-000006416 |
| ELP-384-000006418 | to | ELP-384-000006418 |
| ELP-384-000006420 | to | ELP-384-000006420 |
| ELP-384-000006423 | to | ELP-384-000006423 |
| ELP-384-000006433 | to | ELP-384-000006434 |
| ELP-384-000006453 | to | ELP-384-000006453 |
| ELP-384-000006456 | to | ELP-384-000006456 |
| ELP-384-000006458 | to | ELP-384-000006458 |
| ELP-384-000006462 | to | ELP-384-000006463 |
| ELP-384-000006466 | to | ELP-384-000006466 |
| ELP-384-000006470 | to | ELP-384-000006471 |
| ELP-384-000006474 | to | ELP-384-000006474 |
| ELP-384-000006482 | to | ELP-384-000006483 |
| ELP-384-000006508 | to | ELP-384-000006508 |
| ELP-384-000006510 | to | ELP-384-000006510 |
| ELP-384-000006512 | to | ELP-384-000006513 |
| ELP-384-000006515 | to | ELP-384-000006515 |
| ELP-384-000006518 | to | ELP-384-000006519 |
| ELP-384-000006525 | to | ELP-384-000006525 |

| | | |
|---|---|---|
| ELP-384-000006546 | to | ELP-384-000006546 |
| ELP-384-000006556 | to | ELP-384-000006556 |
| ELP-384-000006560 | to | ELP-384-000006560 |
| ELP-384-000006563 | to | ELP-384-000006563 |
| ELP-384-000006580 | to | ELP-384-000006580 |
| ELP-384-000006591 | to | ELP-384-000006591 |
| ELP-384-000006603 | to | ELP-384-000006603 |
| ELP-384-000006610 | to | ELP-384-000006610 |
| ELP-384-000006614 | to | ELP-384-000006614 |
| ELP-384-000006626 | to | ELP-384-000006626 |
| ELP-384-000006640 | to | ELP-384-000006640 |
| ELP-384-000006689 | to | ELP-384-000006689 |
| ELP-384-000006691 | to | ELP-384-000006691 |
| ELP-384-000006695 | to | ELP-384-000006695 |
| ELP-384-000006706 | to | ELP-384-000006706 |
| ELP-384-000006716 | to | ELP-384-000006716 |
| ELP-384-000006732 | to | ELP-384-000006732 |
| ELP-384-000006737 | to | ELP-384-000006737 |
| ELP-384-000006746 | to | ELP-384-000006746 |
| ELP-384-000006748 | to | ELP-384-000006749 |
| ELP-384-000006753 | to | ELP-384-000006754 |
| ELP-384-000006766 | to | ELP-384-000006766 |
| ELP-384-000006775 | to | ELP-384-000006777 |
| ELP-384-000006782 | to | ELP-384-000006782 |
| ELP-384-000006788 | to | ELP-384-000006788 |
| ELP-384-000006799 | to | ELP-384-000006801 |
| ELP-384-000006809 | to | ELP-384-000006809 |
| ELP-384-000006812 | to | ELP-384-000006812 |
| ELP-384-000006816 | to | ELP-384-000006816 |
| ELP-384-000006827 | to | ELP-384-000006828 |
| ELP-384-000006836 | to | ELP-384-000006836 |
| ELP-384-000006844 | to | ELP-384-000006844 |
| ELP-384-000006846 | to | ELP-384-000006847 |
| ELP-384-000006856 | to | ELP-384-000006856 |
| ELP-384-000006861 | to | ELP-384-000006862 |
| ELP-384-000006869 | to | ELP-384-000006869 |
| ELP-384-000006873 | to | ELP-384-000006873 |
| ELP-384-000006875 | to | ELP-384-000006875 |
| ELP-384-000006879 | to | ELP-384-000006879 |
| ELP-384-000006884 | to | ELP-384-000006884 |
| ELP-384-000006890 | to | ELP-384-000006890 |
| ELP-384-000006899 | to | ELP-384-000006899 |
| ELP-384-000006907 | to | ELP-384-000006907 |
| ELP-384-000006916 | to | ELP-384-000006916 |

| | | |
|---|---|---|
| ELP-384-000006919 | to | ELP-384-000006919 |
| ELP-384-000006928 | to | ELP-384-000006928 |
| ELP-384-000006941 | to | ELP-384-000006941 |
| ELP-384-000006950 | to | ELP-384-000006950 |
| ELP-384-000006960 | to | ELP-384-000006962 |
| ELP-384-000006969 | to | ELP-384-000006969 |
| ELP-384-000006974 | to | ELP-384-000006974 |
| ELP-384-000006978 | to | ELP-384-000006978 |
| ELP-384-000006989 | to | ELP-384-000006989 |
| ELP-384-000007007 | to | ELP-384-000007007 |
| ELP-384-000007016 | to | ELP-384-000007016 |
| ELP-384-000007034 | to | ELP-384-000007034 |
| ELP-384-000007037 | to | ELP-384-000007037 |
| ELP-384-000007040 | to | ELP-384-000007040 |
| ELP-384-000007048 | to | ELP-384-000007048 |
| ELP-384-000007052 | to | ELP-384-000007053 |
| ELP-384-000007059 | to | ELP-384-000007059 |
| ELP-384-000007066 | to | ELP-384-000007068 |
| ELP-384-000007072 | to | ELP-384-000007072 |
| ELP-384-000007074 | to | ELP-384-000007074 |
| ELP-384-000007077 | to | ELP-384-000007077 |
| ELP-384-000007084 | to | ELP-384-000007084 |
| ELP-384-000007095 | to | ELP-384-000007095 |
| ELP-384-000007104 | to | ELP-384-000007108 |
| ELP-384-000007115 | to | ELP-384-000007115 |
| ELP-384-000007120 | to | ELP-384-000007121 |
| ELP-384-000007124 | to | ELP-384-000007124 |
| ELP-384-000007129 | to | ELP-384-000007129 |
| ELP-384-000007132 | to | ELP-384-000007136 |
| ELP-384-000007139 | to | ELP-384-000007142 |
| ELP-384-000007161 | to | ELP-384-000007163 |
| ELP-384-000007172 | to | ELP-384-000007172 |
| ELP-384-000007182 | to | ELP-384-000007182 |
| ELP-384-000007187 | to | ELP-384-000007187 |
| ELP-384-000007203 | to | ELP-384-000007203 |
| ELP-384-000007216 | to | ELP-384-000007216 |
| ELP-384-000007222 | to | ELP-384-000007222 |
| ELP-384-000007238 | to | ELP-384-000007239 |
| ELP-384-000007243 | to | ELP-384-000007243 |
| ELP-384-000007246 | to | ELP-384-000007246 |
| ELP-384-000007256 | to | ELP-384-000007256 |
| ELP-384-000007268 | to | ELP-384-000007268 |
| ELP-384-000007272 | to | ELP-384-000007272 |
| ELP-384-000007281 | to | ELP-384-000007281 |

| | | |
|---|---|---|
| ELP-384-000007296 | to | ELP-384-000007297 |
| ELP-384-000007300 | to | ELP-384-000007300 |
| ELP-384-000007305 | to | ELP-384-000007306 |
| ELP-384-000007309 | to | ELP-384-000007309 |
| ELP-384-000007311 | to | ELP-384-000007311 |
| ELP-384-000007316 | to | ELP-384-000007316 |
| ELP-384-000007321 | to | ELP-384-000007321 |
| ELP-384-000007324 | to | ELP-384-000007324 |
| ELP-384-000007335 | to | ELP-384-000007335 |
| ELP-384-000007337 | to | ELP-384-000007337 |
| ELP-384-000007342 | to | ELP-384-000007342 |
| ELP-384-000007346 | to | ELP-384-000007346 |
| ELP-384-000007352 | to | ELP-384-000007352 |
| ELP-384-000007357 | to | ELP-384-000007357 |
| ELP-384-000007360 | to | ELP-384-000007360 |
| ELP-384-000007366 | to | ELP-384-000007366 |
| ELP-384-000007377 | to | ELP-384-000007377 |
| ELP-384-000007382 | to | ELP-384-000007382 |
| ELP-384-000007384 | to | ELP-384-000007384 |
| ELP-384-000007386 | to | ELP-384-000007386 |
| ELP-384-000007389 | to | ELP-384-000007389 |
| ELP-384-000007391 | to | ELP-384-000007391 |
| ELP-384-000007398 | to | ELP-384-000007399 |
| ELP-384-000007405 | to | ELP-384-000007407 |
| ELP-384-000007410 | to | ELP-384-000007411 |
| ELP-384-000007418 | to | ELP-384-000007418 |
| ELP-384-000007421 | to | ELP-384-000007421 |
| ELP-384-000007424 | to | ELP-384-000007424 |
| ELP-384-000007426 | to | ELP-384-000007426 |
| ELP-384-000007428 | to | ELP-384-000007428 |
| ELP-384-000007431 | to | ELP-384-000007431 |
| ELP-384-000007437 | to | ELP-384-000007438 |
| ELP-384-000007441 | to | ELP-384-000007441 |
| ELP-384-000007447 | to | ELP-384-000007447 |
| ELP-384-000007455 | to | ELP-384-000007455 |
| ELP-384-000007457 | to | ELP-384-000007457 |
| ELP-384-000007459 | to | ELP-384-000007459 |
| ELP-384-000007461 | to | ELP-384-000007461 |
| ELP-384-000007464 | to | ELP-384-000007465 |
| ELP-384-000007470 | to | ELP-384-000007471 |
| ELP-384-000007473 | to | ELP-384-000007474 |
| ELP-384-000007479 | to | ELP-384-000007479 |
| ELP-384-000007490 | to | ELP-384-000007490 |
| ELP-384-000007493 | to | ELP-384-000007495 |

| | | |
|---|---|---|
| ELP-384-000007501 | to | ELP-384-000007501 |
| ELP-384-000007509 | to | ELP-384-000007509 |
| ELP-384-000007517 | to | ELP-384-000007517 |
| ELP-384-000007522 | to | ELP-384-000007522 |
| ELP-384-000007532 | to | ELP-384-000007532 |
| ELP-384-000007537 | to | ELP-384-000007537 |
| ELP-384-000007541 | to | ELP-384-000007541 |
| ELP-384-000007548 | to | ELP-384-000007548 |
| ELP-384-000007557 | to | ELP-384-000007557 |
| ELP-384-000007568 | to | ELP-384-000007568 |
| ELP-384-000007581 | to | ELP-384-000007581 |
| ELP-384-000007588 | to | ELP-384-000007589 |
| ELP-384-000007593 | to | ELP-384-000007593 |
| ELP-384-000007649 | to | ELP-384-000007649 |
| ELP-384-000007673 | to | ELP-384-000007673 |
| ELP-384-000007679 | to | ELP-384-000007680 |
| ELP-384-000007697 | to | ELP-384-000007697 |
| ELP-384-000007703 | to | ELP-384-000007703 |
| ELP-384-000007706 | to | ELP-384-000007707 |
| ELP-384-000007710 | to | ELP-384-000007710 |
| ELP-384-000007741 | to | ELP-384-000007742 |
| ELP-384-000007778 | to | ELP-384-000007779 |
| ELP-384-000007784 | to | ELP-384-000007784 |
| ELP-384-000007801 | to | ELP-384-000007801 |
| ELP-384-000007812 | to | ELP-384-000007812 |
| ELP-384-000007823 | to | ELP-384-000007823 |
| ELP-384-000007826 | to | ELP-384-000007826 |
| ELP-384-000007851 | to | ELP-384-000007851 |
| ELP-384-000007853 | to | ELP-384-000007853 |
| ELP-384-000007856 | to | ELP-384-000007858 |
| ELP-384-000007862 | to | ELP-384-000007862 |
| ELP-384-000007864 | to | ELP-384-000007866 |
| ELP-384-000007873 | to | ELP-384-000007873 |
| ELP-384-000007879 | to | ELP-384-000007879 |
| ELP-384-000007881 | to | ELP-384-000007881 |
| ELP-384-000007896 | to | ELP-384-000007896 |
| ELP-384-000007901 | to | ELP-384-000007902 |
| ELP-384-000007924 | to | ELP-384-000007924 |
| ELP-384-000007926 | to | ELP-384-000007926 |
| ELP-384-000007929 | to | ELP-384-000007930 |
| ELP-384-000007932 | to | ELP-384-000007933 |
| ELP-384-000007936 | to | ELP-384-000007936 |
| ELP-384-000007941 | to | ELP-384-000007941 |
| ELP-384-000007971 | to | ELP-384-000007972 |

| ELP-384-000007974 | to | ELP-384-000007974 |
|---|---|---|
| ELP-384-000007976 | to | ELP-384-000007976 |
| ELP-384-000007978 | to | ELP-384-000007978 |
| ELP-384-000007983 | to | ELP-384-000007983 |
| ELP-384-000007988 | to | ELP-384-000007988 |
| ELP-384-000007990 | to | ELP-384-000007990 |
| ELP-384-000007992 | to | ELP-384-000007992 |
| ELP-384-000007997 | to | ELP-384-000007997 |
| ELP-384-000008000 | to | ELP-384-000008000 |
| ELP-384-000008003 | to | ELP-384-000008003 |
| ELP-384-000008005 | to | ELP-384-000008005 |
| ELP-384-000008009 | to | ELP-384-000008010 |
| ELP-384-000008013 | to | ELP-384-000008013 |
| ELP-384-000008015 | to | ELP-384-000008016 |
| ELP-384-000008027 | to | ELP-384-000008027 |
| ELP-384-000008029 | to | ELP-384-000008029 |
| ELP-384-000008043 | to | ELP-384-000008043 |
| ELP-384-000008045 | to | ELP-384-000008045 |
| ELP-384-000008063 | to | ELP-384-000008068 |
| ELP-384-000008073 | to | ELP-384-000008073 |
| ELP-384-000008077 | to | ELP-384-000008077 |
| ELP-384-000008095 | to | ELP-384-000008095 |
| ELP-384-000008098 | to | ELP-384-000008098 |
| ELP-384-000008100 | to | ELP-384-000008101 |
| ELP-384-000008103 | to | ELP-384-000008104 |
| ELP-384-000008110 | to | ELP-384-000008110 |
| ELP-384-000008127 | to | ELP-384-000008127 |
| ELP-384-000008129 | to | ELP-384-000008129 |
| ELP-384-000008132 | to | ELP-384-000008132 |
| ELP-384-000008141 | to | ELP-384-000008142 |
| ELP-384-000008160 | to | ELP-384-000008160 |
| ELP-384-000008167 | to | ELP-384-000008168 |
| ELP-384-000008170 | to | ELP-384-000008171 |
| ELP-384-000008181 | to | ELP-384-000008181 |
| ELP-384-000008184 | to | ELP-384-000008184 |
| ELP-384-000008191 | to | ELP-384-000008192 |
| ELP-384-000008195 | to | ELP-384-000008195 |
| ELP-384-000008224 | to | ELP-384-000008224 |
| ELP-384-000008228 | to | ELP-384-000008228 |
| ELP-384-000008233 | to | ELP-384-000008233 |
| ELP-384-000008240 | to | ELP-384-000008240 |
| ELP-384-000008243 | to | ELP-384-000008243 |
| ELP-384-000008252 | to | ELP-384-000008252 |
| ELP-384-000008256 | to | ELP-384-000008256 |

| ELP-384-000008259 | to | ELP-384-000008259 |
|---|---|---|
| ELP-384-000008263 | to | ELP-384-000008263 |
| ELP-384-000008266 | to | ELP-384-000008268 |
| ELP-384-000008279 | to | ELP-384-000008280 |
| ELP-384-000008288 | to | ELP-384-000008288 |
| ELP-384-000008292 | to | ELP-384-000008293 |
| ELP-384-000008302 | to | ELP-384-000008302 |
| ELP-384-000008304 | to | ELP-384-000008305 |
| ELP-384-000008308 | to | ELP-384-000008308 |
| ELP-384-000008310 | to | ELP-384-000008310 |
| ELP-384-000008312 | to | ELP-384-000008312 |
| ELP-384-000008327 | to | ELP-384-000008327 |
| ELP-384-000008337 | to | ELP-384-000008337 |
| ELP-384-000008343 | to | ELP-384-000008343 |
| ELP-384-000008348 | to | ELP-384-000008348 |
| ELP-384-000008365 | to | ELP-384-000008365 |
| ELP-384-000008367 | to | ELP-384-000008367 |
| ELP-384-000008385 | to | ELP-384-000008385 |
| ELP-384-000008390 | to | ELP-384-000008391 |
| ELP-384-000008404 | to | ELP-384-000008404 |
| ELP-384-000008406 | to | ELP-384-000008407 |
| ELP-384-000008419 | to | ELP-384-000008419 |
| ELP-384-000008421 | to | ELP-384-000008422 |
| ELP-384-000008430 | to | ELP-384-000008430 |
| ELP-384-000008433 | to | ELP-384-000008434 |
| ELP-384-000008438 | to | ELP-384-000008438 |
| ELP-384-000008441 | to | ELP-384-000008441 |
| ELP-384-000008451 | to | ELP-384-000008451 |
| ELP-384-000008454 | to | ELP-384-000008454 |
| ELP-384-000008464 | to | ELP-384-000008464 |
| ELP-384-000008469 | to | ELP-384-000008469 |
| ELP-384-000008475 | to | ELP-384-000008475 |
| ELP-384-000008491 | to | ELP-384-000008491 |
| ELP-384-000008493 | to | ELP-384-000008493 |
| ELP-384-000008498 | to | ELP-384-000008498 |
| ELP-384-000008503 | to | ELP-384-000008503 |
| ELP-384-000008505 | to | ELP-384-000008507 |
| ELP-384-000008520 | to | ELP-384-000008521 |
| ELP-384-000008525 | to | ELP-384-000008525 |
| ELP-384-000008531 | to | ELP-384-000008531 |
| ELP-384-000008548 | to | ELP-384-000008548 |
| ELP-384-000008573 | to | ELP-384-000008573 |
| ELP-384-000008575 | to | ELP-384-000008575 |
| ELP-384-000008577 | to | ELP-384-000008577 |

| | | |
|---|---|---|
| ELP-384-000008582 | to | ELP-384-000008583 |
| ELP-384-000008587 | to | ELP-384-000008588 |
| ELP-384-000008590 | to | ELP-384-000008590 |
| ELP-384-000008592 | to | ELP-384-000008593 |
| ELP-384-000008595 | to | ELP-384-000008599 |
| ELP-384-000008601 | to | ELP-384-000008602 |
| ELP-384-000008604 | to | ELP-384-000008604 |
| ELP-384-000008622 | to | ELP-384-000008624 |
| ELP-384-000008626 | to | ELP-384-000008627 |
| ELP-384-000008637 | to | ELP-384-000008637 |
| ELP-384-000008641 | to | ELP-384-000008641 |
| ELP-384-000008645 | to | ELP-384-000008645 |
| ELP-384-000008649 | to | ELP-384-000008649 |
| ELP-384-000008656 | to | ELP-384-000008656 |
| ELP-384-000008725 | to | ELP-384-000008725 |
| ELP-384-000008742 | to | ELP-384-000008742 |
| ELP-384-000008766 | to | ELP-384-000008766 |
| ELP-384-000008775 | to | ELP-384-000008775 |
| ELP-384-000008777 | to | ELP-384-000008777 |
| ELP-384-000008779 | to | ELP-384-000008780 |
| ELP-384-000008788 | to | ELP-384-000008789 |
| ELP-384-000008802 | to | ELP-384-000008802 |
| ELP-384-000008811 | to | ELP-384-000008812 |
| ELP-384-000008826 | to | ELP-384-000008826 |
| ELP-384-000008837 | to | ELP-384-000008837 |
| ELP-384-000008841 | to | ELP-384-000008841 |
| ELP-384-000008843 | to | ELP-384-000008843 |
| ELP-384-000008851 | to | ELP-384-000008852 |
| ELP-384-000008863 | to | ELP-384-000008864 |
| ELP-384-000008869 | to | ELP-384-000008869 |
| ELP-384-000008877 | to | ELP-384-000008877 |
| ELP-384-000008888 | to | ELP-384-000008894 |
| ELP-384-000008897 | to | ELP-384-000008905 |
| ELP-384-000008913 | to | ELP-384-000008913 |
| ELP-384-000008916 | to | ELP-384-000008916 |
| ELP-384-000008926 | to | ELP-384-000008926 |
| ELP-384-000008928 | to | ELP-384-000008928 |
| ELP-384-000008935 | to | ELP-384-000008935 |
| ELP-384-000008942 | to | ELP-384-000008942 |
| ELP-384-000008945 | to | ELP-384-000008946 |
| ELP-384-000008966 | to | ELP-384-000008972 |
| ELP-384-000009003 | to | ELP-384-000009003 |
| ELP-384-000009007 | to | ELP-384-000009007 |
| ELP-384-000009033 | to | ELP-384-000009033 |

| | | |
|---|---|---|
| ELP-384-000009039 | to | ELP-384-000009041 |
| ELP-384-000009044 | to | ELP-384-000009044 |
| ELP-384-000009047 | to | ELP-384-000009047 |
| ELP-384-000009058 | to | ELP-384-000009058 |
| ELP-384-000009062 | to | ELP-384-000009062 |
| ELP-384-000009086 | to | ELP-384-000009087 |
| ELP-384-000009098 | to | ELP-384-000009098 |
| ELP-384-000009160 | to | ELP-384-000009161 |
| ELP-384-000009163 | to | ELP-384-000009163 |
| ELP-384-000009183 | to | ELP-384-000009184 |
| ELP-384-000009209 | to | ELP-384-000009209 |
| ELP-384-000009220 | to | ELP-384-000009220 |
| ELP-384-000009236 | to | ELP-384-000009236 |
| ELP-384-000009250 | to | ELP-384-000009250 |
| ELP-384-000009256 | to | ELP-384-000009256 |
| ELP-384-000009271 | to | ELP-384-000009271 |
| ELP-384-000009291 | to | ELP-384-000009292 |
| ELP-384-000009311 | to | ELP-384-000009311 |
| ELP-384-000009323 | to | ELP-384-000009323 |
| ELP-384-000009325 | to | ELP-384-000009325 |
| ELP-384-000009335 | to | ELP-384-000009335 |
| ELP-384-000009354 | to | ELP-384-000009354 |
| ELP-384-000009358 | to | ELP-384-000009358 |
| ELP-384-000009365 | to | ELP-384-000009365 |
| ELP-384-000009367 | to | ELP-384-000009369 |
| ELP-384-000009371 | to | ELP-384-000009371 |
| ELP-384-000009377 | to | ELP-384-000009377 |
| ELP-384-000009380 | to | ELP-384-000009380 |
| ELP-384-000009385 | to | ELP-384-000009388 |
| ELP-384-000009391 | to | ELP-384-000009391 |
| ELP-384-000009393 | to | ELP-384-000009393 |
| ELP-384-000009395 | to | ELP-384-000009395 |
| ELP-384-000009398 | to | ELP-384-000009399 |
| ELP-384-000009405 | to | ELP-384-000009405 |
| ELP-384-000009421 | to | ELP-384-000009421 |
| ELP-384-000009423 | to | ELP-384-000009424 |
| ELP-384-000009427 | to | ELP-384-000009427 |
| ELP-384-000009432 | to | ELP-384-000009432 |
| ELP-384-000009436 | to | ELP-384-000009436 |
| ELP-384-000009443 | to | ELP-384-000009443 |
| ELP-384-000009445 | to | ELP-384-000009445 |
| ELP-384-000009449 | to | ELP-384-000009449 |
| ELP-384-000009452 | to | ELP-384-000009452 |
| ELP-384-000009457 | to | ELP-384-000009457 |

| | | |
|---|---|---|
| ELP-384-000009469 | to | ELP-384-000009469 |
| ELP-384-000009478 | to | ELP-384-000009479 |
| ELP-384-000009481 | to | ELP-384-000009481 |
| ELP-384-000009484 | to | ELP-384-000009485 |
| ELP-384-000009489 | to | ELP-384-000009489 |
| ELP-384-000009496 | to | ELP-384-000009496 |
| ELP-384-000009499 | to | ELP-384-000009500 |
| ELP-384-000009502 | to | ELP-384-000009503 |
| ELP-384-000009505 | to | ELP-384-000009505 |
| ELP-384-000009508 | to | ELP-384-000009508 |
| ELP-384-000009512 | to | ELP-384-000009513 |
| ELP-384-000009516 | to | ELP-384-000009516 |
| ELP-384-000009528 | to | ELP-384-000009528 |
| ELP-384-000009530 | to | ELP-384-000009531 |
| ELP-384-000009533 | to | ELP-384-000009533 |
| ELP-384-000009535 | to | ELP-384-000009536 |
| ELP-384-000009539 | to | ELP-384-000009539 |
| ELP-384-000009547 | to | ELP-384-000009547 |
| ELP-384-000009551 | to | ELP-384-000009551 |
| ELP-384-000009555 | to | ELP-384-000009555 |
| ELP-384-000009557 | to | ELP-384-000009557 |
| ELP-384-000009560 | to | ELP-384-000009560 |
| ELP-384-000009568 | to | ELP-384-000009569 |
| ELP-384-000009571 | to | ELP-384-000009572 |
| ELP-384-000009575 | to | ELP-384-000009575 |
| ELP-384-000009584 | to | ELP-384-000009585 |
| ELP-384-000009587 | to | ELP-384-000009587 |
| ELP-384-000009593 | to | ELP-384-000009593 |
| ELP-384-000009602 | to | ELP-384-000009602 |
| ELP-384-000009617 | to | ELP-384-000009617 |
| ELP-384-000009624 | to | ELP-384-000009624 |
| ELP-384-000009630 | to | ELP-384-000009630 |
| ELP-384-000009632 | to | ELP-384-000009632 |
| ELP-384-000009634 | to | ELP-384-000009634 |
| ELP-384-000009637 | to | ELP-384-000009637 |
| ELP-384-000009642 | to | ELP-384-000009643 |
| ELP-384-000009645 | to | ELP-384-000009646 |
| ELP-384-000009649 | to | ELP-384-000009649 |
| ELP-384-000009659 | to | ELP-384-000009659 |
| ELP-384-000009663 | to | ELP-384-000009664 |
| ELP-384-000009675 | to | ELP-384-000009675 |
| ELP-384-000009677 | to | ELP-384-000009677 |
| ELP-384-000009684 | to | ELP-384-000009687 |
| ELP-384-000009689 | to | ELP-384-000009690 |

| | | |
|---|---|---|
| ELP-384-000009699 | to | ELP-384-000009700 |
| ELP-384-000009723 | to | ELP-384-000009723 |
| ELP-384-000009734 | to | ELP-384-000009736 |
| ELP-384-000009749 | to | ELP-384-000009750 |
| ELP-384-000009752 | to | ELP-384-000009752 |
| ELP-384-000009770 | to | ELP-384-000009770 |
| ELP-384-000009774 | to | ELP-384-000009774 |
| ELP-384-000009777 | to | ELP-384-000009778 |
| ELP-384-000009782 | to | ELP-384-000009783 |
| ELP-384-000009789 | to | ELP-384-000009789 |
| ELP-384-000009791 | to | ELP-384-000009791 |
| ELP-384-000009793 | to | ELP-384-000009793 |
| ELP-384-000009796 | to | ELP-384-000009796 |
| ELP-384-000009802 | to | ELP-384-000009802 |
| ELP-384-000009808 | to | ELP-384-000009809 |
| ELP-384-000009819 | to | ELP-384-000009819 |
| ELP-384-000009824 | to | ELP-384-000009825 |
| ELP-384-000009829 | to | ELP-384-000009829 |
| ELP-384-000009831 | to | ELP-384-000009834 |
| ELP-384-000009840 | to | ELP-384-000009840 |
| ELP-384-000009847 | to | ELP-384-000009847 |
| ELP-384-000009852 | to | ELP-384-000009852 |
| ELP-384-000009856 | to | ELP-384-000009856 |
| ELP-384-000009860 | to | ELP-384-000009862 |
| ELP-384-000009868 | to | ELP-384-000009868 |
| ELP-384-000009873 | to | ELP-384-000009873 |
| ELP-384-000009876 | to | ELP-384-000009880 |
| ELP-384-000009883 | to | ELP-384-000009883 |
| ELP-384-000009885 | to | ELP-384-000009885 |
| ELP-384-000009887 | to | ELP-384-000009889 |
| ELP-384-000009891 | to | ELP-384-000009891 |
| ELP-384-000009894 | to | ELP-384-000009894 |
| ELP-384-000009896 | to | ELP-384-000009897 |
| ELP-384-000009901 | to | ELP-384-000009901 |
| ELP-384-000009906 | to | ELP-384-000009906 |
| ELP-384-000009909 | to | ELP-384-000009909 |
| ELP-384-000009911 | to | ELP-384-000009911 |
| ELP-384-000009915 | to | ELP-384-000009918 |
| ELP-384-000009921 | to | ELP-384-000009923 |
| ELP-384-000009928 | to | ELP-384-000009930 |
| ELP-384-000009932 | to | ELP-384-000009933 |
| ELP-384-000009945 | to | ELP-384-000009945 |
| ELP-384-000009947 | to | ELP-384-000009948 |
| ELP-384-000009958 | to | ELP-384-000009958 |

| | | |
|---|---|---|
| ELP-384-000009968 | to | ELP-384-000009969 |
| ELP-384-000009971 | to | ELP-384-000009971 |
| ELP-384-000009974 | to | ELP-384-000009974 |
| ELP-384-000009983 | to | ELP-384-000009984 |
| ELP-384-000009989 | to | ELP-384-000009993 |
| ELP-384-000010001 | to | ELP-384-000010004 |
| ELP-384-000010006 | to | ELP-384-000010008 |
| ELP-384-000010011 | to | ELP-384-000010011 |
| ELP-384-000010017 | to | ELP-384-000010018 |
| ELP-384-000010022 | to | ELP-384-000010022 |
| ELP-384-000010037 | to | ELP-384-000010037 |
| ELP-384-000010040 | to | ELP-384-000010041 |
| ELP-384-000010043 | to | ELP-384-000010044 |
| ELP-384-000010049 | to | ELP-384-000010050 |
| ELP-384-000010052 | to | ELP-384-000010053 |
| ELP-384-000010056 | to | ELP-384-000010056 |
| ELP-384-000010061 | to | ELP-384-000010061 |
| ELP-384-000010067 | to | ELP-384-000010068 |
| ELP-384-000010075 | to | ELP-384-000010075 |
| ELP-384-000010084 | to | ELP-384-000010084 |
| ELP-384-000010090 | to | ELP-384-000010090 |
| ELP-384-000010097 | to | ELP-384-000010097 |
| ELP-384-000010100 | to | ELP-384-000010101 |
| ELP-384-000010115 | to | ELP-384-000010117 |
| ELP-384-000010123 | to | ELP-384-000010123 |
| ELP-384-000010131 | to | ELP-384-000010131 |
| ELP-384-000010136 | to | ELP-384-000010138 |
| ELP-384-000010144 | to | ELP-384-000010144 |
| ELP-384-000010147 | to | ELP-384-000010147 |
| ELP-384-000010150 | to | ELP-384-000010150 |
| ELP-384-000010158 | to | ELP-384-000010158 |
| ELP-384-000010161 | to | ELP-384-000010161 |
| ELP-384-000010164 | to | ELP-384-000010167 |
| ELP-384-000010171 | to | ELP-384-000010171 |
| ELP-384-000010179 | to | ELP-384-000010179 |
| ELP-384-000010182 | to | ELP-384-000010184 |
| ELP-384-000010187 | to | ELP-384-000010191 |
| ELP-384-000010194 | to | ELP-384-000010196 |
| ELP-384-000010201 | to | ELP-384-000010201 |
| ELP-384-000010212 | to | ELP-384-000010212 |
| ELP-384-000010216 | to | ELP-384-000010216 |
| ELP-384-000010228 | to | ELP-384-000010228 |
| ELP-384-000010233 | to | ELP-384-000010233 |
| ELP-384-000010237 | to | ELP-384-000010237 |

| | | |
|---|---|---|
| ELP-384-000010243 | to | ELP-384-000010244 |
| ELP-384-000010248 | to | ELP-384-000010248 |
| ELP-384-000010256 | to | ELP-384-000010257 |
| ELP-384-000010259 | to | ELP-384-000010259 |
| ELP-384-000010281 | to | ELP-384-000010281 |
| ELP-384-000010284 | to | ELP-384-000010284 |
| ELP-384-000010286 | to | ELP-384-000010286 |
| ELP-384-000010292 | to | ELP-384-000010293 |
| ELP-384-000010296 | to | ELP-384-000010297 |
| ELP-384-000010300 | to | ELP-384-000010300 |
| ELP-384-000010308 | to | ELP-384-000010308 |
| ELP-384-000010312 | to | ELP-384-000010313 |
| ELP-384-000010321 | to | ELP-384-000010321 |
| ELP-384-000010327 | to | ELP-384-000010328 |
| ELP-384-000010331 | to | ELP-384-000010331 |
| ELP-384-000010335 | to | ELP-384-000010336 |
| ELP-384-000010339 | to | ELP-384-000010339 |
| ELP-384-000010356 | to | ELP-384-000010356 |
| ELP-384-000010375 | to | ELP-384-000010375 |
| ELP-384-000010383 | to | ELP-384-000010383 |
| ELP-384-000010391 | to | ELP-384-000010391 |
| ELP-384-000010394 | to | ELP-384-000010394 |
| ELP-384-000010396 | to | ELP-384-000010396 |
| ELP-384-000010401 | to | ELP-384-000010401 |
| ELP-384-000010407 | to | ELP-384-000010407 |
| ELP-384-000010415 | to | ELP-384-000010415 |
| ELP-384-000010422 | to | ELP-384-000010422 |
| ELP-384-000010425 | to | ELP-384-000010425 |
| ELP-384-000010427 | to | ELP-384-000010427 |
| ELP-384-000010433 | to | ELP-384-000010433 |
| ELP-384-000010439 | to | ELP-384-000010439 |
| ELP-384-000010441 | to | ELP-384-000010442 |
| ELP-384-000010444 | to | ELP-384-000010453 |
| ELP-384-000010457 | to | ELP-384-000010457 |
| ELP-384-000010460 | to | ELP-384-000010462 |
| ELP-384-000010465 | to | ELP-384-000010465 |
| ELP-384-000010468 | to | ELP-384-000010468 |
| ELP-384-000010475 | to | ELP-384-000010476 |
| ELP-384-000010479 | to | ELP-384-000010479 |
| ELP-384-000010481 | to | ELP-384-000010482 |
| ELP-384-000010490 | to | ELP-384-000010490 |
| ELP-384-000010493 | to | ELP-384-000010493 |
| ELP-384-000010496 | to | ELP-384-000010496 |
| ELP-384-000010501 | to | ELP-384-000010501 |

| | | |
|---|---|---|
| ELP-384-000010505 | to | ELP-384-000010505 |
| ELP-384-000010509 | to | ELP-384-000010510 |
| ELP-384-000010513 | to | ELP-384-000010513 |
| ELP-384-000010520 | to | ELP-384-000010520 |
| ELP-384-000010526 | to | ELP-384-000010526 |
| ELP-384-000010528 | to | ELP-384-000010529 |
| ELP-384-000010544 | to | ELP-384-000010544 |
| ELP-384-000010547 | to | ELP-384-000010547 |
| ELP-384-000010550 | to | ELP-384-000010550 |
| ELP-384-000010554 | to | ELP-384-000010554 |
| ELP-384-000010557 | to | ELP-384-000010558 |
| ELP-384-000010575 | to | ELP-384-000010575 |
| ELP-384-000010581 | to | ELP-384-000010581 |
| ELP-384-000010604 | to | ELP-384-000010604 |
| ELP-384-000010608 | to | ELP-384-000010608 |
| ELP-384-000010614 | to | ELP-384-000010615 |
| ELP-384-000010619 | to | ELP-384-000010619 |
| ELP-384-000010622 | to | ELP-384-000010622 |
| ELP-384-000010628 | to | ELP-384-000010628 |
| ELP-384-000010630 | to | ELP-384-000010630 |
| ELP-384-000010632 | to | ELP-384-000010633 |
| ELP-384-000010639 | to | ELP-384-000010639 |
| ELP-384-000010644 | to | ELP-384-000010644 |
| ELP-384-000010652 | to | ELP-384-000010652 |
| ELP-384-000010670 | to | ELP-384-000010670 |
| ELP-384-000010695 | to | ELP-384-000010696 |
| ELP-384-000010698 | to | ELP-384-000010699 |
| ELP-384-000010711 | to | ELP-384-000010711 |
| ELP-384-000010718 | to | ELP-384-000010718 |
| ELP-384-000010721 | to | ELP-384-000010721 |
| ELP-384-000010729 | to | ELP-384-000010729 |
| ELP-384-000010731 | to | ELP-384-000010731 |
| ELP-384-000010733 | to | ELP-384-000010733 |
| ELP-384-000010757 | to | ELP-384-000010757 |
| ELP-384-000010762 | to | ELP-384-000010762 |
| ELP-384-000010765 | to | ELP-384-000010766 |
| ELP-384-000010776 | to | ELP-384-000010778 |
| ELP-384-000010780 | to | ELP-384-000010781 |
| ELP-384-000010787 | to | ELP-384-000010787 |
| ELP-384-000010791 | to | ELP-384-000010791 |
| ELP-384-000010794 | to | ELP-384-000010794 |
| ELP-384-000010803 | to | ELP-384-000010803 |
| ELP-384-000010807 | to | ELP-384-000010807 |
| ELP-384-000010825 | to | ELP-384-000010825 |

| | | |
|---|---|---|
| ELP-384-000010831 | to | ELP-384-000010831 |
| ELP-384-000010851 | to | ELP-384-000010851 |
| ELP-384-000010867 | to | ELP-384-000010867 |
| ELP-384-000010872 | to | ELP-384-000010872 |
| ELP-384-000010878 | to | ELP-384-000010878 |
| ELP-384-000010887 | to | ELP-384-000010887 |
| ELP-384-000010891 | to | ELP-384-000010891 |
| ELP-384-000010894 | to | ELP-384-000010894 |
| ELP-384-000010904 | to | ELP-384-000010905 |
| ELP-384-000010915 | to | ELP-384-000010916 |
| ELP-384-000010940 | to | ELP-384-000010942 |
| ELP-384-000010958 | to | ELP-384-000010958 |
| ELP-384-000010977 | to | ELP-384-000010977 |
| ELP-384-000010979 | to | ELP-384-000010979 |
| ELP-384-000011003 | to | ELP-384-000011003 |
| ELP-384-000011008 | to | ELP-384-000011009 |
| ELP-384-000011011 | to | ELP-384-000011011 |
| ELP-384-000011017 | to | ELP-384-000011018 |
| ELP-384-000011020 | to | ELP-384-000011023 |
| ELP-384-000011027 | to | ELP-384-000011027 |
| ELP-384-000011039 | to | ELP-384-000011039 |
| ELP-384-000011050 | to | ELP-384-000011051 |
| ELP-384-000011055 | to | ELP-384-000011055 |
| ELP-384-000011057 | to | ELP-384-000011058 |
| ELP-384-000011067 | to | ELP-384-000011068 |
| ELP-384-000011079 | to | ELP-384-000011079 |
| ELP-384-000011083 | to | ELP-384-000011083 |
| ELP-384-000011089 | to | ELP-384-000011089 |
| ELP-384-000011091 | to | ELP-384-000011091 |
| ELP-384-000011096 | to | ELP-384-000011096 |
| ELP-384-000011098 | to | ELP-384-000011099 |
| ELP-384-000011101 | to | ELP-384-000011101 |
| ELP-384-000011107 | to | ELP-384-000011108 |
| ELP-384-000011110 | to | ELP-384-000011110 |
| ELP-384-000011116 | to | ELP-384-000011117 |
| ELP-384-000011121 | to | ELP-384-000011121 |
| ELP-384-000011130 | to | ELP-384-000011130 |
| ELP-384-000011137 | to | ELP-384-000011137 |
| ELP-384-000011139 | to | ELP-384-000011139 |
| ELP-384-000011142 | to | ELP-384-000011142 |
| ELP-384-000011148 | to | ELP-384-000011148 |
| ELP-384-000011154 | to | ELP-384-000011154 |
| ELP-384-000011157 | to | ELP-384-000011157 |
| ELP-384-000011161 | to | ELP-384-000011161 |

| | | |
|---|---|---|
| ELP-384-000011164 | to | ELP-384-000011164 |
| ELP-384-000011179 | to | ELP-384-000011179 |
| ELP-384-000011182 | to | ELP-384-000011182 |
| ELP-384-000011185 | to | ELP-384-000011185 |
| ELP-384-000011202 | to | ELP-384-000011204 |
| ELP-384-000011208 | to | ELP-384-000011208 |
| ELP-384-000011210 | to | ELP-384-000011210 |
| ELP-384-000011212 | to | ELP-384-000011212 |
| ELP-384-000011215 | to | ELP-384-000011215 |
| ELP-384-000011219 | to | ELP-384-000011221 |
| ELP-384-000011226 | to | ELP-384-000011226 |
| ELP-384-000011229 | to | ELP-384-000011229 |
| ELP-384-000011231 | to | ELP-384-000011232 |
| ELP-384-000011243 | to | ELP-384-000011244 |
| ELP-384-000011247 | to | ELP-384-000011249 |
| ELP-384-000011253 | to | ELP-384-000011255 |
| ELP-384-000011258 | to | ELP-384-000011259 |
| ELP-384-000011269 | to | ELP-384-000011270 |
| ELP-384-000011277 | to | ELP-384-000011277 |
| ELP-384-000011284 | to | ELP-384-000011285 |
| ELP-384-000011287 | to | ELP-384-000011287 |
| ELP-384-000011290 | to | ELP-384-000011290 |
| ELP-384-000011302 | to | ELP-384-000011302 |
| ELP-384-000011306 | to | ELP-384-000011306 |
| ELP-384-000011308 | to | ELP-384-000011309 |
| ELP-384-000011318 | to | ELP-384-000011318 |
| ELP-384-000011321 | to | ELP-384-000011321 |
| ELP-384-000011329 | to | ELP-384-000011329 |
| ELP-384-000011331 | to | ELP-384-000011333 |
| ELP-384-000011338 | to | ELP-384-000011340 |
| ELP-384-000011342 | to | ELP-384-000011342 |
| ELP-384-000011345 | to | ELP-384-000011345 |
| ELP-384-000011348 | to | ELP-384-000011348 |
| ELP-384-000011354 | to | ELP-384-000011354 |
| ELP-384-000011364 | to | ELP-384-000011366 |
| ELP-384-000011376 | to | ELP-384-000011376 |
| ELP-384-000011380 | to | ELP-384-000011381 |
| ELP-384-000011388 | to | ELP-384-000011388 |
| ELP-384-000011396 | to | ELP-384-000011396 |
| ELP-384-000011400 | to | ELP-384-000011400 |
| ELP-384-000011410 | to | ELP-384-000011410 |
| ELP-384-000011414 | to | ELP-384-000011414 |
| ELP-384-000011424 | to | ELP-384-000011424 |
| ELP-384-000011426 | to | ELP-384-000011426 |

| | | |
|---|---|---|
| ELP-384-000011428 | to | ELP-384-000011428 |
| ELP-384-000011432 | to | ELP-384-000011432 |
| ELP-384-000011435 | to | ELP-384-000011437 |
| ELP-384-000011441 | to | ELP-384-000011441 |
| ELP-384-000011443 | to | ELP-384-000011443 |
| ELP-384-000011445 | to | ELP-384-000011445 |
| ELP-384-000011448 | to | ELP-384-000011448 |
| ELP-384-000011459 | to | ELP-384-000011459 |
| ELP-384-000011468 | to | ELP-384-000011469 |
| ELP-384-000011471 | to | ELP-384-000011471 |
| ELP-384-000011473 | to | ELP-384-000011473 |
| ELP-384-000011476 | to | ELP-384-000011476 |
| ELP-384-000011479 | to | ELP-384-000011480 |
| ELP-384-000011487 | to | ELP-384-000011487 |
| ELP-384-000011489 | to | ELP-384-000011489 |
| ELP-384-000011500 | to | ELP-384-000011501 |
| ELP-384-000011505 | to | ELP-384-000011506 |
| ELP-384-000011509 | to | ELP-384-000011509 |
| ELP-384-000011511 | to | ELP-384-000011511 |
| ELP-384-000011515 | to | ELP-384-000011518 |
| ELP-384-000011534 | to | ELP-384-000011536 |
| ELP-384-000011538 | to | ELP-384-000011538 |
| ELP-384-000011544 | to | ELP-384-000011544 |
| ELP-384-000011555 | to | ELP-384-000011555 |
| ELP-384-000011564 | to | ELP-384-000011564 |
| ELP-384-000011582 | to | ELP-384-000011583 |
| ELP-384-000011593 | to | ELP-384-000011593 |
| ELP-384-000011600 | to | ELP-384-000011601 |
| ELP-384-000011612 | to | ELP-384-000011612 |
| ELP-384-000011615 | to | ELP-384-000011615 |
| ELP-384-000011628 | to | ELP-384-000011629 |
| ELP-384-000011635 | to | ELP-384-000011635 |
| ELP-384-000011645 | to | ELP-384-000011646 |
| ELP-384-000011648 | to | ELP-384-000011648 |
| ELP-384-000011650 | to | ELP-384-000011651 |
| ELP-384-000011661 | to | ELP-384-000011661 |
| ELP-384-000011674 | to | ELP-384-000011674 |
| ELP-384-000011680 | to | ELP-384-000011680 |
| ELP-384-000011684 | to | ELP-384-000011686 |
| ELP-384-000011694 | to | ELP-384-000011694 |
| ELP-384-000011701 | to | ELP-384-000011701 |
| ELP-384-000011703 | to | ELP-384-000011703 |
| ELP-384-000011710 | to | ELP-384-000011711 |
| ELP-384-000011715 | to | ELP-384-000011715 |

| | | |
|---|---|---|
| ELP-384-000011718 | to | ELP-384-000011718 |
| ELP-384-000011721 | to | ELP-384-000011721 |
| ELP-384-000011727 | to | ELP-384-000011727 |
| ELP-384-000011729 | to | ELP-384-000011729 |
| ELP-384-000011791 | to | ELP-384-000011792 |
| ELP-384-000011824 | to | ELP-384-000011824 |
| ELP-384-000011837 | to | ELP-384-000011837 |
| ELP-384-000011841 | to | ELP-384-000011842 |
| ELP-384-000011856 | to | ELP-384-000011856 |
| ELP-384-000011863 | to | ELP-384-000011863 |
| ELP-384-000011873 | to | ELP-384-000011873 |
| ELP-384-000011893 | to | ELP-384-000011893 |
| ELP-384-000011915 | to | ELP-384-000011915 |
| ELP-384-000011917 | to | ELP-384-000011917 |
| ELP-384-000011922 | to | ELP-384-000011922 |
| ELP-384-000011924 | to | ELP-384-000011924 |
| ELP-384-000011928 | to | ELP-384-000011928 |
| ELP-384-000011958 | to | ELP-384-000011959 |
| ELP-384-000011961 | to | ELP-384-000011965 |
| ELP-384-000011991 | to | ELP-384-000011991 |
| ELP-384-000011995 | to | ELP-384-000011995 |
| ELP-384-000011997 | to | ELP-384-000011997 |
| ELP-384-000011999 | to | ELP-384-000011999 |
| ELP-384-000012003 | to | ELP-384-000012003 |
| ELP-384-000012008 | to | ELP-384-000012008 |
| ELP-384-000012010 | to | ELP-384-000012010 |
| ELP-384-000012015 | to | ELP-384-000012016 |
| ELP-384-000012024 | to | ELP-384-000012024 |
| ELP-384-000012030 | to | ELP-384-000012030 |
| ELP-384-000012032 | to | ELP-384-000012032 |
| ELP-384-000012034 | to | ELP-384-000012034 |
| ELP-384-000012039 | to | ELP-384-000012041 |
| ELP-384-000012056 | to | ELP-384-000012056 |
| ELP-384-000012060 | to | ELP-384-000012060 |
| ELP-384-000012062 | to | ELP-384-000012062 |
| ELP-384-000012070 | to | ELP-384-000012070 |
| ELP-384-000012073 | to | ELP-384-000012075 |
| ELP-384-000012077 | to | ELP-384-000012077 |
| ELP-384-000012082 | to | ELP-384-000012083 |
| ELP-384-000012091 | to | ELP-384-000012092 |
| ELP-384-000012095 | to | ELP-384-000012095 |
| ELP-384-000012099 | to | ELP-384-000012101 |
| ELP-384-000012104 | to | ELP-384-000012104 |
| ELP-384-000012106 | to | ELP-384-000012106 |

| | | |
|---|---|---|
| ELP-384-000012110 | to | ELP-384-000012110 |
| ELP-384-000012116 | to | ELP-384-000012122 |
| ELP-384-000012127 | to | ELP-384-000012127 |
| ELP-384-000012144 | to | ELP-384-000012144 |
| ELP-384-000012150 | to | ELP-384-000012151 |
| ELP-384-000012155 | to | ELP-384-000012155 |
| ELP-384-000012159 | to | ELP-384-000012160 |
| ELP-384-000012164 | to | ELP-384-000012164 |
| ELP-384-000012168 | to | ELP-384-000012168 |
| ELP-384-000012176 | to | ELP-384-000012176 |
| ELP-384-000012180 | to | ELP-384-000012182 |
| ELP-384-000012186 | to | ELP-384-000012191 |
| ELP-384-000012194 | to | ELP-384-000012194 |
| ELP-384-000012200 | to | ELP-384-000012200 |
| ELP-384-000012203 | to | ELP-384-000012206 |
| ELP-384-000012208 | to | ELP-384-000012209 |
| ELP-384-000012217 | to | ELP-384-000012239 |
| ELP-384-000012252 | to | ELP-384-000012252 |
| ELP-384-000012256 | to | ELP-384-000012256 |
| ELP-384-000012259 | to | ELP-384-000012259 |
| ELP-384-000012268 | to | ELP-384-000012269 |
| ELP-384-000012280 | to | ELP-384-000012280 |
| ELP-384-000012283 | to | ELP-384-000012285 |
| ELP-384-000012290 | to | ELP-384-000012299 |
| ELP-384-000012305 | to | ELP-384-000012305 |
| ELP-384-000012321 | to | ELP-384-000012323 |
| ELP-384-000012327 | to | ELP-384-000012329 |
| ELP-384-000012331 | to | ELP-384-000012331 |
| ELP-384-000012339 | to | ELP-384-000012340 |
| ELP-384-000012351 | to | ELP-384-000012351 |
| ELP-384-000012355 | to | ELP-384-000012357 |
| ELP-384-000012360 | to | ELP-384-000012360 |
| ELP-384-000012362 | to | ELP-384-000012362 |
| ELP-384-000012364 | to | ELP-384-000012364 |
| ELP-384-000012370 | to | ELP-384-000012370 |
| ELP-384-000012375 | to | ELP-384-000012375 |
| ELP-384-000012382 | to | ELP-384-000012382 |
| ELP-384-000012387 | to | ELP-384-000012387 |
| ELP-384-000012400 | to | ELP-384-000012400 |
| ELP-384-000012413 | to | ELP-384-000012413 |
| ELP-384-000012419 | to | ELP-384-000012419 |
| ELP-384-000012422 | to | ELP-384-000012422 |
| ELP-384-000012432 | to | ELP-384-000012432 |
| ELP-384-000012434 | to | ELP-384-000012435 |

| | | |
|---|---|---|
| ELP-384-000012447 | to | ELP-384-000012448 |
| ELP-384-000012454 | to | ELP-384-000012454 |
| ELP-384-000012468 | to | ELP-384-000012469 |
| ELP-384-000012483 | to | ELP-384-000012483 |
| ELP-384-000012498 | to | ELP-384-000012498 |
| ELP-384-000012500 | to | ELP-384-000012500 |
| ELP-384-000012504 | to | ELP-384-000012504 |
| ELP-384-000012512 | to | ELP-384-000012512 |
| ELP-384-000012515 | to | ELP-384-000012515 |
| ELP-384-000012533 | to | ELP-384-000012534 |
| ELP-384-000012536 | to | ELP-384-000012536 |
| ELP-384-000012541 | to | ELP-384-000012541 |
| ELP-384-000012546 | to | ELP-384-000012547 |
| ELP-384-000012551 | to | ELP-384-000012551 |
| ELP-384-000012559 | to | ELP-384-000012559 |
| ELP-384-000012562 | to | ELP-384-000012562 |
| ELP-384-000012565 | to | ELP-384-000012565 |
| ELP-384-000012568 | to | ELP-384-000012568 |
| ELP-384-000012576 | to | ELP-384-000012578 |
| ELP-384-000012586 | to | ELP-384-000012586 |
| ELP-384-000012590 | to | ELP-384-000012591 |
| ELP-384-000012597 | to | ELP-384-000012598 |
| ELP-384-000012601 | to | ELP-384-000012601 |
| ELP-384-000012607 | to | ELP-384-000012607 |
| ELP-384-000012613 | to | ELP-384-000012614 |
| ELP-384-000012616 | to | ELP-384-000012616 |
| ELP-384-000012618 | to | ELP-384-000012618 |
| ELP-384-000012620 | to | ELP-384-000012621 |
| ELP-384-000012632 | to | ELP-384-000012635 |
| ELP-384-000012640 | to | ELP-384-000012641 |
| ELP-384-000012647 | to | ELP-384-000012649 |
| ELP-384-000012654 | to | ELP-384-000012654 |
| ELP-384-000012659 | to | ELP-384-000012659 |
| ELP-384-000012661 | to | ELP-384-000012663 |
| ELP-384-000012665 | to | ELP-384-000012666 |
| ELP-384-000012668 | to | ELP-384-000012670 |
| ELP-384-000012674 | to | ELP-384-000012674 |
| ELP-384-000012677 | to | ELP-384-000012678 |
| ELP-384-000012682 | to | ELP-384-000012686 |
| ELP-384-000012688 | to | ELP-384-000012692 |
| ELP-384-000012699 | to | ELP-384-000012700 |
| ELP-384-000012704 | to | ELP-384-000012704 |
| ELP-384-000012713 | to | ELP-384-000012713 |
| ELP-384-000012716 | to | ELP-384-000012717 |

| | | |
|---|---|---|
| ELP-384-000012721 | to | ELP-384-000012722 |
| ELP-384-000012732 | to | ELP-384-000012732 |
| ELP-384-000012757 | to | ELP-384-000012757 |
| ELP-384-000012760 | to | ELP-384-000012760 |
| ELP-384-000012776 | to | ELP-384-000012776 |
| ELP-384-000012780 | to | ELP-384-000012780 |
| ELP-384-000012782 | to | ELP-384-000012783 |
| ELP-384-000012795 | to | ELP-384-000012795 |
| ELP-384-000012800 | to | ELP-384-000012802 |
| ELP-384-000012805 | to | ELP-384-000012805 |
| ELP-384-000012821 | to | ELP-384-000012821 |
| ELP-384-000012830 | to | ELP-384-000012830 |
| ELP-384-000012838 | to | ELP-384-000012838 |
| ELP-384-000012844 | to | ELP-384-000012844 |
| ELP-384-000012851 | to | ELP-384-000012851 |
| ELP-384-000012854 | to | ELP-384-000012855 |
| ELP-384-000012857 | to | ELP-384-000012859 |
| ELP-384-000012861 | to | ELP-384-000012862 |
| ELP-384-000012865 | to | ELP-384-000012865 |
| ELP-384-000012869 | to | ELP-384-000012870 |
| ELP-384-000012873 | to | ELP-384-000012875 |
| ELP-384-000012877 | to | ELP-384-000012878 |
| ELP-384-000012881 | to | ELP-384-000012881 |
| ELP-384-000012885 | to | ELP-384-000012886 |
| ELP-384-000012889 | to | ELP-384-000012889 |
| ELP-384-000012893 | to | ELP-384-000012894 |
| ELP-384-000012896 | to | ELP-384-000012896 |
| ELP-384-000012904 | to | ELP-384-000012904 |
| ELP-384-000012906 | to | ELP-384-000012906 |
| ELP-384-000012909 | to | ELP-384-000012909 |
| ELP-384-000012911 | to | ELP-384-000012911 |
| ELP-384-000012913 | to | ELP-384-000012913 |
| ELP-384-000012916 | to | ELP-384-000012916 |
| ELP-384-000012920 | to | ELP-384-000012921 |
| ELP-384-000012929 | to | ELP-384-000012930 |
| ELP-384-000012938 | to | ELP-384-000012938 |
| ELP-384-000012944 | to | ELP-384-000012944 |
| ELP-384-000012949 | to | ELP-384-000012951 |
| ELP-384-000012955 | to | ELP-384-000012955 |
| ELP-384-000012961 | to | ELP-384-000012961 |
| ELP-384-000012963 | to | ELP-384-000012963 |
| ELP-384-000012967 | to | ELP-384-000012967 |
| ELP-384-000012973 | to | ELP-384-000012974 |
| ELP-384-000012984 | to | ELP-384-000012984 |

| | | |
|---|---|---|
| ELP-384-000012988 | to | ELP-384-000012990 |
| ELP-384-000012994 | to | ELP-384-000012994 |
| ELP-384-000012997 | to | ELP-384-000012998 |
| ELP-384-000013004 | to | ELP-384-000013004 |
| ELP-384-000013007 | to | ELP-384-000013008 |
| ELP-384-000013015 | to | ELP-384-000013016 |
| ELP-384-000013025 | to | ELP-384-000013025 |
| ELP-384-000013029 | to | ELP-384-000013029 |
| ELP-384-000013042 | to | ELP-384-000013042 |
| ELP-384-000013057 | to | ELP-384-000013058 |
| ELP-384-000013064 | to | ELP-384-000013064 |
| ELP-384-000013108 | to | ELP-384-000013108 |
| ELP-384-000013114 | to | ELP-384-000013115 |
| ELP-384-000013118 | to | ELP-384-000013119 |
| ELP-384-000013122 | to | ELP-384-000013127 |
| ELP-384-000013134 | to | ELP-384-000013134 |
| ELP-384-000013137 | to | ELP-384-000013137 |
| ELP-384-000013141 | to | ELP-384-000013142 |
| ELP-384-000013150 | to | ELP-384-000013150 |
| ELP-384-000013178 | to | ELP-384-000013178 |
| ELP-384-000013187 | to | ELP-384-000013187 |
| ELP-384-000013201 | to | ELP-384-000013201 |
| ELP-384-000013205 | to | ELP-384-000013205 |
| ELP-384-000013207 | to | ELP-384-000013207 |
| ELP-384-000013212 | to | ELP-384-000013212 |
| ELP-384-000013217 | to | ELP-384-000013218 |
| ELP-384-000013234 | to | ELP-384-000013234 |
| ELP-384-000013237 | to | ELP-384-000013237 |
| ELP-384-000013240 | to | ELP-384-000013241 |
| ELP-384-000013244 | to | ELP-384-000013245 |
| ELP-384-000013250 | to | ELP-384-000013251 |
| ELP-384-000013254 | to | ELP-384-000013254 |
| ELP-384-000013256 | to | ELP-384-000013265 |
| ELP-384-000013267 | to | ELP-384-000013268 |
| ELP-384-000013270 | to | ELP-384-000013273 |
| ELP-384-000013275 | to | ELP-384-000013276 |
| ELP-384-000013278 | to | ELP-384-000013280 |
| ELP-384-000013282 | to | ELP-384-000013285 |
| ELP-384-000013290 | to | ELP-384-000013290 |
| ELP-384-000013293 | to | ELP-384-000013296 |
| ELP-384-000013298 | to | ELP-384-000013299 |
| ELP-384-000013301 | to | ELP-384-000013302 |
| ELP-384-000013307 | to | ELP-384-000013313 |
| ELP-384-000013315 | to | ELP-384-000013315 |

| | | |
|---|---|---|
| ELP-384-000013318 | to | ELP-384-000013327 |
| ELP-384-000013330 | to | ELP-384-000013331 |
| ELP-384-000013335 | to | ELP-384-000013336 |
| ELP-384-000013338 | to | ELP-384-000013339 |
| ELP-384-000013341 | to | ELP-384-000013355 |
| ELP-384-000013359 | to | ELP-384-000013365 |
| ELP-384-000013374 | to | ELP-384-000013374 |
| ELP-384-000013376 | to | ELP-384-000013377 |
| ELP-384-000013379 | to | ELP-384-000013382 |
| ELP-384-000013384 | to | ELP-384-000013384 |
| ELP-384-000013386 | to | ELP-384-000013386 |
| ELP-384-000013388 | to | ELP-384-000013389 |
| ELP-384-000013392 | to | ELP-384-000013394 |
| ELP-384-000013398 | to | ELP-384-000013399 |
| ELP-384-000013403 | to | ELP-384-000013405 |
| ELP-384-000013413 | to | ELP-384-000013413 |
| ELP-384-000013415 | to | ELP-384-000013415 |
| ELP-384-000013417 | to | ELP-384-000013417 |
| ELP-384-000013420 | to | ELP-384-000013420 |
| ELP-384-000013423 | to | ELP-384-000013423 |
| ELP-384-000013425 | to | ELP-384-000013425 |
| ELP-384-000013427 | to | ELP-384-000013427 |
| ELP-384-000013431 | to | ELP-384-000013435 |
| ELP-384-000013437 | to | ELP-384-000013438 |
| ELP-384-000013441 | to | ELP-384-000013446 |
| ELP-384-000013448 | to | ELP-384-000013450 |
| ELP-384-000013452 | to | ELP-384-000013453 |
| ELP-384-000013456 | to | ELP-384-000013459 |
| ELP-384-000013461 | to | ELP-384-000013475 |
| ELP-384-000013477 | to | ELP-384-000013479 |
| ELP-384-000013483 | to | ELP-384-000013483 |
| ELP-384-000013486 | to | ELP-384-000013488 |
| ELP-384-000013494 | to | ELP-384-000013496 |
| ELP-384-000013498 | to | ELP-384-000013500 |
| ELP-384-000013503 | to | ELP-384-000013508 |
| ELP-384-000013510 | to | ELP-384-000013510 |
| ELP-384-000013513 | to | ELP-384-000013514 |
| ELP-384-000013517 | to | ELP-384-000013517 |
| ELP-384-000013519 | to | ELP-384-000013524 |
| ELP-384-000013526 | to | ELP-384-000013528 |
| ELP-384-000013530 | to | ELP-384-000013541 |
| ELP-384-000013545 | to | ELP-384-000013550 |
| ELP-384-000013552 | to | ELP-384-000013559 |
| ELP-384-000013567 | to | ELP-384-000013568 |

| | | |
|---|---|---|
| ELP-384-000013571 | to | ELP-384-000013571 |
| ELP-384-000013573 | to | ELP-384-000013579 |
| ELP-384-000013581 | to | ELP-384-000013581 |
| ELP-384-000013583 | to | ELP-384-000013592 |
| ELP-384-000013595 | to | ELP-384-000013605 |
| ELP-384-000013608 | to | ELP-384-000013617 |
| ELP-384-000013619 | to | ELP-384-000013620 |
| ELP-384-000013622 | to | ELP-384-000013623 |
| ELP-384-000013626 | to | ELP-384-000013640 |
| ELP-384-000013649 | to | ELP-384-000013649 |
| ELP-384-000013659 | to | ELP-384-000013659 |
| ELP-384-000013686 | to | ELP-384-000013686 |
| ELP-384-000013691 | to | ELP-384-000013692 |
| ELP-384-000013694 | to | ELP-384-000013694 |
| ELP-384-000013700 | to | ELP-384-000013700 |
| ELP-384-000013713 | to | ELP-384-000013713 |
| ELP-384-000013716 | to | ELP-384-000013716 |
| ELP-384-000013726 | to | ELP-384-000013726 |
| ELP-384-000013729 | to | ELP-384-000013729 |
| ELP-384-000013732 | to | ELP-384-000013732 |
| ELP-384-000013734 | to | ELP-384-000013735 |
| ELP-384-000013737 | to | ELP-384-000013737 |
| ELP-384-000013739 | to | ELP-384-000013740 |
| ELP-384-000013743 | to | ELP-384-000013743 |
| ELP-384-000013748 | to | ELP-384-000013748 |
| ELP-384-000013762 | to | ELP-384-000013762 |
| ELP-384-000013774 | to | ELP-384-000013775 |
| ELP-384-000013777 | to | ELP-384-000013777 |
| ELP-384-000013783 | to | ELP-384-000013783 |
| ELP-384-000013786 | to | ELP-384-000013786 |
| ELP-384-000013790 | to | ELP-384-000013790 |
| ELP-384-000013797 | to | ELP-384-000013798 |
| ELP-384-000013802 | to | ELP-384-000013803 |
| ELP-384-000013807 | to | ELP-384-000013813 |
| ELP-384-000013820 | to | ELP-384-000013820 |
| ELP-384-000013823 | to | ELP-384-000013823 |
| ELP-384-000013828 | to | ELP-384-000013828 |
| ELP-384-000013838 | to | ELP-384-000013838 |
| ELP-384-000013843 | to | ELP-384-000013844 |
| ELP-384-000013846 | to | ELP-384-000013846 |
| ELP-384-000013848 | to | ELP-384-000013853 |
| ELP-384-000013856 | to | ELP-384-000013856 |
| ELP-384-000013862 | to | ELP-384-000013863 |
| ELP-384-000013873 | to | ELP-384-000013873 |

| ELP-384-000013882 | to | ELP-384-000013882 |
|---|---|---|
| ELP-384-000013886 | to | ELP-384-000013886 |
| ELP-384-000013908 | to | ELP-384-000013908 |
| ELP-384-000013917 | to | ELP-384-000013917 |
| ELP-384-000013922 | to | ELP-384-000013923 |
| ELP-384-000013926 | to | ELP-384-000013926 |
| ELP-384-000013944 | to | ELP-384-000013944 |
| ELP-384-000013952 | to | ELP-384-000013952 |
| ELP-384-000013959 | to | ELP-384-000013959 |
| ELP-384-000013965 | to | ELP-384-000013965 |
| ELP-384-000013968 | to | ELP-384-000013970 |
| ELP-384-000013974 | to | ELP-384-000013975 |
| ELP-384-000013977 | to | ELP-384-000013977 |
| ELP-384-000013982 | to | ELP-384-000013982 |
| ELP-384-000013986 | to | ELP-384-000013986 |
| ELP-384-000014001 | to | ELP-384-000014003 |
| ELP-384-000014007 | to | ELP-384-000014007 |
| ELP-384-000014011 | to | ELP-384-000014011 |
| ELP-384-000014013 | to | ELP-384-000014013 |
| ELP-384-000014018 | to | ELP-384-000014019 |
| ELP-384-000014024 | to | ELP-384-000014024 |
| ELP-384-000014034 | to | ELP-384-000014039 |
| ELP-384-000014041 | to | ELP-384-000014042 |
| ELP-384-000014047 | to | ELP-384-000014048 |
| ELP-384-000014066 | to | ELP-384-000014066 |
| ELP-384-000014073 | to | ELP-384-000014074 |
| ELP-384-000014077 | to | ELP-384-000014077 |
| ELP-384-000014096 | to | ELP-384-000014097 |
| ELP-384-000014099 | to | ELP-384-000014101 |
| ELP-384-000014103 | to | ELP-384-000014103 |
| ELP-384-000014111 | to | ELP-384-000014111 |
| ELP-384-000014121 | to | ELP-384-000014122 |
| ELP-384-000014165 | to | ELP-384-000014166 |
| ELP-384-000014182 | to | ELP-384-000014183 |
| ELP-384-000014196 | to | ELP-384-000014196 |
| ELP-384-000014245 | to | ELP-384-000014251 |
| ELP-384-000014257 | to | ELP-384-000014258 |
| ELP-384-000014262 | to | ELP-384-000014263 |
| ELP-384-000014265 | to | ELP-384-000014265 |
| ELP-384-000014267 | to | ELP-384-000014267 |
| ELP-384-000014269 | to | ELP-384-000014269 |
| ELP-384-000014271 | to | ELP-384-000014272 |
| ELP-384-000014276 | to | ELP-384-000014277 |
| ELP-384-000014285 | to | ELP-384-000014285 |

| | | |
|---|---|---|
| ELP-384-000014287 | to | ELP-384-000014287 |
| ELP-384-000014289 | to | ELP-384-000014294 |
| ELP-384-000014298 | to | ELP-384-000014298 |
| ELP-384-000014300 | to | ELP-384-000014300 |
| ELP-384-000014303 | to | ELP-384-000014304 |
| ELP-384-000014306 | to | ELP-384-000014307 |
| ELP-384-000014312 | to | ELP-384-000014314 |
| ELP-384-000014316 | to | ELP-384-000014317 |
| ELP-384-000014320 | to | ELP-384-000014320 |
| ELP-384-000014322 | to | ELP-384-000014322 |
| ELP-384-000014324 | to | ELP-384-000014324 |
| ELP-384-000014331 | to | ELP-384-000014331 |
| ELP-384-000014340 | to | ELP-384-000014340 |
| ELP-384-000014342 | to | ELP-384-000014342 |
| ELP-384-000014344 | to | ELP-384-000014344 |
| ELP-384-000014346 | to | ELP-384-000014346 |
| ELP-384-000014348 | to | ELP-384-000014349 |
| ELP-384-000014367 | to | ELP-384-000014367 |
| ELP-384-000014376 | to | ELP-384-000014376 |
| ELP-384-000014378 | to | ELP-384-000014378 |
| ELP-384-000014385 | to | ELP-384-000014385 |
| ELP-384-000014389 | to | ELP-384-000014389 |
| ELP-384-000014391 | to | ELP-384-000014392 |
| ELP-384-000014394 | to | ELP-384-000014394 |
| ELP-384-000014398 | to | ELP-384-000014399 |
| ELP-384-000014401 | to | ELP-384-000014401 |
| ELP-384-000014407 | to | ELP-384-000014407 |
| ELP-384-000014411 | to | ELP-384-000014411 |
| ELP-384-000014414 | to | ELP-384-000014414 |
| ELP-384-000014417 | to | ELP-384-000014417 |
| ELP-384-000014421 | to | ELP-384-000014422 |
| ELP-384-000014424 | to | ELP-384-000014424 |
| ELP-384-000014427 | to | ELP-384-000014427 |
| ELP-384-000014431 | to | ELP-384-000014432 |
| ELP-384-000014439 | to | ELP-384-000014440 |
| ELP-384-000014444 | to | ELP-384-000014445 |
| ELP-384-000014453 | to | ELP-384-000014453 |
| ELP-384-000014459 | to | ELP-384-000014459 |
| ELP-384-000014466 | to | ELP-384-000014466 |
| ELP-384-000014474 | to | ELP-384-000014475 |
| ELP-384-000014484 | to | ELP-384-000014484 |
| ELP-384-000014492 | to | ELP-384-000014492 |
| ELP-384-000014501 | to | ELP-384-000014501 |
| ELP-384-000014520 | to | ELP-384-000014520 |

| | | |
|---|---|---|
| ELP-384-000014538 | to | ELP-384-000014539 |
| ELP-384-000014541 | to | ELP-384-000014541 |
| ELP-384-000014543 | to | ELP-384-000014546 |
| ELP-384-000014559 | to | ELP-384-000014560 |
| ELP-384-000014562 | to | ELP-384-000014564 |
| ELP-384-000014566 | to | ELP-384-000014566 |
| ELP-384-000014568 | to | ELP-384-000014568 |
| ELP-384-000014577 | to | ELP-384-000014577 |
| ELP-384-000014581 | to | ELP-384-000014582 |
| ELP-384-000014585 | to | ELP-384-000014586 |
| ELP-384-000014589 | to | ELP-384-000014590 |
| ELP-384-000014592 | to | ELP-384-000014593 |
| ELP-384-000014595 | to | ELP-384-000014602 |
| ELP-384-000014604 | to | ELP-384-000014607 |
| ELP-384-000014612 | to | ELP-384-000014613 |
| ELP-384-000014626 | to | ELP-384-000014627 |
| ELP-384-000014649 | to | ELP-384-000014649 |
| ELP-384-000014652 | to | ELP-384-000014652 |
| ELP-384-000014656 | to | ELP-384-000014656 |
| ELP-384-000014658 | to | ELP-384-000014658 |
| ELP-384-000014661 | to | ELP-384-000014661 |
| ELP-384-000014668 | to | ELP-384-000014668 |
| ELP-384-000014673 | to | ELP-384-000014673 |
| ELP-384-000014680 | to | ELP-384-000014680 |
| ELP-384-000014683 | to | ELP-384-000014685 |
| ELP-384-000014690 | to | ELP-384-000014690 |
| ELP-384-000014692 | to | ELP-384-000014692 |
| ELP-384-000014698 | to | ELP-384-000014698 |
| ELP-384-000014701 | to | ELP-384-000014701 |
| ELP-384-000014705 | to | ELP-384-000014706 |
| ELP-384-000014711 | to | ELP-384-000014711 |
| ELP-384-000014715 | to | ELP-384-000014715 |
| ELP-384-000014718 | to | ELP-384-000014718 |
| ELP-384-000014721 | to | ELP-384-000014723 |
| ELP-384-000014736 | to | ELP-384-000014736 |
| ELP-384-000014742 | to | ELP-384-000014742 |
| ELP-384-000014749 | to | ELP-384-000014749 |
| ELP-384-000014766 | to | ELP-384-000014766 |
| ELP-384-000014769 | to | ELP-384-000014769 |
| ELP-384-000014779 | to | ELP-384-000014779 |
| ELP-384-000014781 | to | ELP-384-000014781 |
| ELP-384-000014791 | to | ELP-384-000014791 |
| ELP-384-000014798 | to | ELP-384-000014798 |
| ELP-384-000014802 | to | ELP-384-000014802 |

| | | |
|---|---|---|
| ELP-384-000014805 | to | ELP-384-000014805 |
| ELP-384-000014814 | to | ELP-384-000014815 |
| ELP-384-000014818 | to | ELP-384-000014818 |
| ELP-384-000014820 | to | ELP-384-000014820 |
| ELP-384-000014823 | to | ELP-384-000014823 |
| ELP-384-000014840 | to | ELP-384-000014840 |
| ELP-384-000014845 | to | ELP-384-000014845 |
| ELP-384-000014848 | to | ELP-384-000014848 |
| ELP-384-000014859 | to | ELP-384-000014859 |
| ELP-384-000014862 | to | ELP-384-000014864 |
| ELP-384-000014870 | to | ELP-384-000014870 |
| ELP-384-000014879 | to | ELP-384-000014883 |
| ELP-384-000014886 | to | ELP-384-000014886 |
| ELP-384-000014938 | to | ELP-384-000014938 |
| ELP-384-000014942 | to | ELP-384-000014942 |
| ELP-384-000014944 | to | ELP-384-000014944 |
| ELP-384-000014947 | to | ELP-384-000014947 |
| ELP-384-000014965 | to | ELP-384-000014965 |
| ELP-384-000014985 | to | ELP-384-000014986 |
| ELP-384-000014995 | to | ELP-384-000014995 |
| ELP-384-000015017 | to | ELP-384-000015017 |
| ELP-384-000015030 | to | ELP-384-000015030 |
| ELP-384-000015032 | to | ELP-384-000015032 |
| ELP-384-000015036 | to | ELP-384-000015036 |
| ELP-384-000015079 | to | ELP-384-000015084 |
| ELP-384-000015087 | to | ELP-384-000015089 |
| ELP-384-000015098 | to | ELP-384-000015099 |
| ELP-384-000015105 | to | ELP-384-000015105 |
| ELP-384-000015110 | to | ELP-384-000015110 |
| ELP-384-000015119 | to | ELP-384-000015119 |
| ELP-384-000015123 | to | ELP-384-000015123 |
| ELP-384-000015125 | to | ELP-384-000015125 |
| ELP-384-000015131 | to | ELP-384-000015131 |
| ELP-384-000015147 | to | ELP-384-000015147 |
| ELP-384-000015149 | to | ELP-384-000015149 |
| ELP-384-000015164 | to | ELP-384-000015165 |
| ELP-384-000015170 | to | ELP-384-000015170 |
| ELP-384-000015191 | to | ELP-384-000015191 |
| ELP-384-000015215 | to | ELP-384-000015215 |
| ELP-384-000015237 | to | ELP-384-000015237 |
| ELP-384-000015242 | to | ELP-384-000015242 |
| ELP-384-000015244 | to | ELP-384-000015246 |
| ELP-384-000015251 | to | ELP-384-000015251 |
| ELP-384-000015255 | to | ELP-384-000015255 |

| | | |
|---|---|---|
| ELP-384-000015257 | to | ELP-384-000015257 |
| ELP-384-000015259 | to | ELP-384-000015260 |
| ELP-384-000015267 | to | ELP-384-000015268 |
| ELP-384-000015275 | to | ELP-384-000015275 |
| ELP-384-000015277 | to | ELP-384-000015278 |
| ELP-384-000015280 | to | ELP-384-000015285 |
| ELP-384-000015290 | to | ELP-384-000015292 |
| ELP-384-000015296 | to | ELP-384-000015296 |
| ELP-384-000015298 | to | ELP-384-000015298 |
| ELP-384-000015301 | to | ELP-384-000015301 |
| ELP-384-000015304 | to | ELP-384-000015304 |
| ELP-384-000015306 | to | ELP-384-000015306 |
| ELP-384-000015309 | to | ELP-384-000015309 |
| ELP-384-000015314 | to | ELP-384-000015315 |
| ELP-384-000015336 | to | ELP-384-000015336 |
| ELP-384-000015348 | to | ELP-384-000015348 |
| ELP-384-000015351 | to | ELP-384-000015351 |
| ELP-384-000015354 | to | ELP-384-000015355 |
| ELP-384-000015368 | to | ELP-384-000015368 |
| ELP-384-000015374 | to | ELP-384-000015374 |
| ELP-384-000015383 | to | ELP-384-000015383 |
| ELP-384-000015390 | to | ELP-384-000015390 |
| ELP-384-000015392 | to | ELP-384-000015393 |
| ELP-384-000015395 | to | ELP-384-000015395 |
| ELP-384-000015397 | to | ELP-384-000015398 |
| ELP-384-000015400 | to | ELP-384-000015400 |
| ELP-384-000015405 | to | ELP-384-000015405 |
| ELP-384-000015409 | to | ELP-384-000015409 |
| ELP-384-000015436 | to | ELP-384-000015436 |
| ELP-384-000015438 | to | ELP-384-000015438 |
| ELP-384-000015452 | to | ELP-384-000015452 |
| ELP-384-000015455 | to | ELP-384-000015458 |
| ELP-384-000015463 | to | ELP-384-000015463 |
| ELP-384-000015465 | to | ELP-384-000015467 |
| ELP-384-000015481 | to | ELP-384-000015481 |
| ELP-384-000015483 | to | ELP-384-000015484 |
| ELP-384-000015489 | to | ELP-384-000015489 |
| ELP-384-000015495 | to | ELP-384-000015495 |
| ELP-384-000015498 | to | ELP-384-000015498 |
| ELP-384-000015500 | to | ELP-384-000015501 |
| ELP-384-000015503 | to | ELP-384-000015504 |
| ELP-384-000015506 | to | ELP-384-000015506 |
| ELP-384-000015514 | to | ELP-384-000015515 |
| ELP-384-000015591 | to | ELP-384-000015591 |

| | | |
|---|---|---|
| ELP-384-000015656 | to | ELP-384-000015656 |
| ELP-384-000015664 | to | ELP-384-000015664 |
| ELP-384-000015697 | to | ELP-384-000015697 |
| ELP-384-000015702 | to | ELP-384-000015703 |
| ELP-384-000015734 | to | ELP-384-000015735 |
| ELP-384-000015767 | to | ELP-384-000015767 |
| ELP-384-000015777 | to | ELP-384-000015777 |
| ELP-384-000015794 | to | ELP-384-000015796 |
| ELP-384-000015798 | to | ELP-384-000015798 |
| ELP-384-000015801 | to | ELP-384-000015802 |
| ELP-384-000015804 | to | ELP-384-000015804 |
| ELP-384-000015832 | to | ELP-384-000015842 |
| ELP-384-000015844 | to | ELP-384-000015844 |
| ELP-384-000015846 | to | ELP-384-000015846 |
| ELP-384-000015861 | to | ELP-384-000015863 |
| ELP-384-000015866 | to | ELP-384-000015866 |
| ELP-384-000015868 | to | ELP-384-000015868 |
| ELP-384-000015871 | to | ELP-384-000015871 |
| ELP-384-000015876 | to | ELP-384-000015876 |
| ELP-384-000015880 | to | ELP-384-000015880 |
| ELP-384-000015890 | to | ELP-384-000015890 |
| ELP-384-000015895 | to | ELP-384-000015900 |
| ELP-384-000015904 | to | ELP-384-000015904 |
| ELP-384-000015911 | to | ELP-384-000015911 |
| ELP-384-000015928 | to | ELP-384-000015928 |
| ELP-384-000015939 | to | ELP-384-000015939 |
| ELP-384-000015941 | to | ELP-384-000015952 |
| ELP-384-000015963 | to | ELP-384-000015963 |
| ELP-384-000015971 | to | ELP-384-000015971 |
| ELP-384-000015977 | to | ELP-384-000015977 |
| ELP-384-000015985 | to | ELP-384-000015985 |
| ELP-384-000015994 | to | ELP-384-000016010 |
| ELP-384-000016012 | to | ELP-384-000016023 |
| ELP-384-000016034 | to | ELP-384-000016034 |
| ELP-384-000016040 | to | ELP-384-000016042 |
| ELP-384-000016059 | to | ELP-384-000016059 |
| ELP-384-000016064 | to | ELP-384-000016064 |
| ELP-384-000016068 | to | ELP-384-000016068 |
| ELP-384-000016071 | to | ELP-384-000016073 |
| ELP-384-000016084 | to | ELP-384-000016084 |
| ELP-384-000016094 | to | ELP-384-000016094 |
| ELP-384-000016098 | to | ELP-384-000016098 |
| ELP-384-000016101 | to | ELP-384-000016101 |
| ELP-384-000016103 | to | ELP-384-000016103 |

| | | |
|---|---|---|
| ELP-384-000016115 | to | ELP-384-000016115 |
| ELP-384-000016126 | to | ELP-384-000016129 |
| ELP-384-000016148 | to | ELP-384-000016148 |
| ELP-384-000016152 | to | ELP-384-000016152 |
| ELP-384-000016162 | to | ELP-384-000016162 |
| ELP-384-000016165 | to | ELP-384-000016168 |
| ELP-384-000016171 | to | ELP-384-000016171 |
| ELP-384-000016192 | to | ELP-384-000016192 |
| ELP-384-000016203 | to | ELP-384-000016204 |
| ELP-384-000016208 | to | ELP-384-000016208 |
| ELP-384-000016210 | to | ELP-384-000016210 |
| ELP-384-000016218 | to | ELP-384-000016218 |
| ELP-384-000016223 | to | ELP-384-000016223 |
| ELP-384-000016240 | to | ELP-384-000016240 |
| ELP-384-000016257 | to | ELP-384-000016257 |
| ELP-384-000016260 | to | ELP-384-000016261 |
| ELP-384-000016264 | to | ELP-384-000016264 |
| ELP-384-000016288 | to | ELP-384-000016288 |
| ELP-384-000016297 | to | ELP-384-000016297 |
| ELP-384-000016307 | to | ELP-384-000016307 |
| ELP-384-000016313 | to | ELP-384-000016313 |
| ELP-384-000016326 | to | ELP-384-000016326 |
| ELP-384-000016329 | to | ELP-384-000016329 |
| ELP-384-000016331 | to | ELP-384-000016331 |
| ELP-384-000016333 | to | ELP-384-000016333 |
| ELP-384-000016337 | to | ELP-384-000016337 |
| ELP-384-000016344 | to | ELP-384-000016344 |
| ELP-384-000016346 | to | ELP-384-000016346 |
| ELP-384-000016351 | to | ELP-384-000016351 |
| ELP-384-000016359 | to | ELP-384-000016361 |
| ELP-384-000016385 | to | ELP-384-000016385 |
| ELP-384-000016408 | to | ELP-384-000016409 |
| ELP-384-000016415 | to | ELP-384-000016416 |
| ELP-384-000016421 | to | ELP-384-000016421 |
| ELP-384-000016424 | to | ELP-384-000016424 |
| ELP-384-000016428 | to | ELP-384-000016428 |
| ELP-384-000016451 | to | ELP-384-000016452 |
| ELP-384-000016466 | to | ELP-384-000016466 |
| ELP-384-000016468 | to | ELP-384-000016468 |
| ELP-384-000016479 | to | ELP-384-000016479 |
| ELP-384-000016483 | to | ELP-384-000016484 |
| ELP-384-000016491 | to | ELP-384-000016491 |
| ELP-384-000016493 | to | ELP-384-000016493 |
| ELP-384-000016504 | to | ELP-384-000016504 |

| | | |
|---|---|---|
| ELP-384-000016533 | to | ELP-384-000016534 |
| ELP-384-000016537 | to | ELP-384-000016537 |
| ELP-384-000016542 | to | ELP-384-000016542 |
| ELP-384-000016544 | to | ELP-384-000016544 |
| ELP-384-000016564 | to | ELP-384-000016564 |
| ELP-384-000016567 | to | ELP-384-000016567 |
| ELP-384-000016574 | to | ELP-384-000016574 |
| ELP-384-000016597 | to | ELP-384-000016602 |
| ELP-384-000016604 | to | ELP-384-000016604 |
| ELP-384-000016610 | to | ELP-384-000016610 |
| ELP-384-000016612 | to | ELP-384-000016612 |
| ELP-384-000016616 | to | ELP-384-000016616 |
| ELP-384-000016631 | to | ELP-384-000016631 |
| ELP-384-000016637 | to | ELP-384-000016638 |
| ELP-384-000016651 | to | ELP-384-000016655 |
| ELP-384-000016667 | to | ELP-384-000016667 |
| ELP-384-000016673 | to | ELP-384-000016673 |
| ELP-384-000016675 | to | ELP-384-000016675 |
| ELP-384-000016680 | to | ELP-384-000016680 |
| ELP-384-000016689 | to | ELP-384-000016689 |
| ELP-384-000016694 | to | ELP-384-000016694 |
| ELP-384-000016696 | to | ELP-384-000016696 |
| ELP-384-000016701 | to | ELP-384-000016701 |
| ELP-384-000016704 | to | ELP-384-000016704 |
| ELP-384-000016721 | to | ELP-384-000016721 |
| ELP-384-000016723 | to | ELP-384-000016723 |
| ELP-384-000016731 | to | ELP-384-000016731 |
| ELP-384-000016737 | to | ELP-384-000016737 |
| ELP-384-000016744 | to | ELP-384-000016746 |
| ELP-384-000016750 | to | ELP-384-000016750 |
| ELP-384-000016766 | to | ELP-384-000016768 |
| ELP-384-000016770 | to | ELP-384-000016770 |
| ELP-384-000016780 | to | ELP-384-000016780 |
| ELP-384-000016793 | to | ELP-384-000016793 |
| ELP-384-000016796 | to | ELP-384-000016797 |
| ELP-384-000016809 | to | ELP-384-000016809 |
| ELP-384-000016812 | to | ELP-384-000016812 |
| ELP-384-000016818 | to | ELP-384-000016818 |
| ELP-384-000016827 | to | ELP-384-000016827 |
| ELP-384-000016830 | to | ELP-384-000016830 |
| ELP-384-000016834 | to | ELP-384-000016834 |
| ELP-384-000016836 | to | ELP-384-000016837 |
| ELP-384-000016864 | to | ELP-384-000016864 |
| ELP-384-000016883 | to | ELP-384-000016883 |

| | | |
|---|---|---|
| ELP-384-000016885 | to | ELP-384-000016885 |
| ELP-384-000016898 | to | ELP-384-000016898 |
| ELP-384-000016916 | to | ELP-384-000016916 |
| ELP-384-000016922 | to | ELP-384-000016922 |
| ELP-384-000016935 | to | ELP-384-000016935 |
| ELP-384-000016937 | to | ELP-384-000016937 |
| ELP-384-000016963 | to | ELP-384-000016963 |
| ELP-384-000016967 | to | ELP-384-000016967 |
| ELP-384-000016969 | to | ELP-384-000016969 |
| ELP-384-000016985 | to | ELP-384-000016988 |
| ELP-384-000016990 | to | ELP-384-000016990 |
| ELP-384-000016993 | to | ELP-384-000016993 |
| ELP-384-000017005 | to | ELP-384-000017005 |
| ELP-384-000017007 | to | ELP-384-000017007 |
| ELP-384-000017011 | to | ELP-384-000017011 |
| ELP-384-000017014 | to | ELP-384-000017014 |
| ELP-384-000017018 | to | ELP-384-000017018 |
| ELP-384-000017020 | to | ELP-384-000017021 |
| ELP-384-000017023 | to | ELP-384-000017023 |
| ELP-384-000017026 | to | ELP-384-000017026 |
| ELP-384-000017032 | to | ELP-384-000017041 |
| ELP-384-000017044 | to | ELP-384-000017047 |
| ELP-384-000017055 | to | ELP-384-000017055 |
| ELP-384-000017058 | to | ELP-384-000017058 |
| ELP-384-000017060 | to | ELP-384-000017062 |
| ELP-384-000017067 | to | ELP-384-000017069 |
| ELP-384-000017077 | to | ELP-384-000017077 |
| ELP-384-000017084 | to | ELP-384-000017084 |
| ELP-384-000017089 | to | ELP-384-000017089 |
| ELP-384-000017095 | to | ELP-384-000017095 |
| ELP-384-000017099 | to | ELP-384-000017099 |
| ELP-384-000017103 | to | ELP-384-000017103 |
| ELP-384-000017105 | to | ELP-384-000017105 |
| ELP-384-000017125 | to | ELP-384-000017125 |
| ELP-384-000017131 | to | ELP-384-000017132 |
| ELP-384-000017145 | to | ELP-384-000017146 |
| ELP-384-000017164 | to | ELP-384-000017164 |
| ELP-384-000017168 | to | ELP-384-000017169 |
| ELP-384-000017171 | to | ELP-384-000017173 |
| ELP-384-000017189 | to | ELP-384-000017189 |
| ELP-384-000017198 | to | ELP-384-000017198 |
| ELP-384-000017200 | to | ELP-384-000017200 |
| ELP-384-000017202 | to | ELP-384-000017202 |
| ELP-384-000017206 | to | ELP-384-000017207 |

| | | |
|---|---|---|
| ELP-384-000017219 | to | ELP-384-000017219 |
| ELP-384-000017238 | to | ELP-384-000017238 |
| ELP-384-000017244 | to | ELP-384-000017244 |
| ELP-384-000017256 | to | ELP-384-000017256 |
| ELP-384-000017260 | to | ELP-384-000017260 |
| ELP-384-000017270 | to | ELP-384-000017270 |
| ELP-384-000017298 | to | ELP-384-000017298 |
| ELP-384-000017300 | to | ELP-384-000017302 |
| ELP-384-000017308 | to | ELP-384-000017309 |
| ELP-384-000017311 | to | ELP-384-000017311 |
| ELP-384-000017314 | to | ELP-384-000017314 |
| ELP-384-000017320 | to | ELP-384-000017320 |
| ELP-384-000017337 | to | ELP-384-000017337 |
| ELP-384-000017349 | to | ELP-384-000017349 |
| ELP-384-000017353 | to | ELP-384-000017353 |
| ELP-384-000017359 | to | ELP-384-000017359 |
| ELP-384-000017374 | to | ELP-384-000017374 |
| ELP-384-000017377 | to | ELP-384-000017377 |
| ELP-384-000017380 | to | ELP-384-000017383 |
| ELP-384-000017392 | to | ELP-384-000017392 |
| ELP-384-000017397 | to | ELP-384-000017397 |
| ELP-384-000017400 | to | ELP-384-000017400 |
| ELP-384-000017403 | to | ELP-384-000017403 |
| ELP-384-000017406 | to | ELP-384-000017408 |
| ELP-384-000017411 | to | ELP-384-000017411 |
| ELP-384-000017416 | to | ELP-384-000017416 |
| ELP-384-000017418 | to | ELP-384-000017418 |
| ELP-384-000017421 | to | ELP-384-000017422 |
| ELP-384-000017433 | to | ELP-384-000017434 |
| ELP-384-000017443 | to | ELP-384-000017444 |
| ELP-384-000017448 | to | ELP-384-000017448 |
| ELP-384-000017473 | to | ELP-384-000017473 |
| ELP-384-000017506 | to | ELP-384-000017506 |
| ELP-384-000017518 | to | ELP-384-000017519 |
| ELP-384-000017521 | to | ELP-384-000017522 |
| ELP-384-000017543 | to | ELP-384-000017543 |
| ELP-384-000017547 | to | ELP-384-000017550 |
| ELP-384-000017562 | to | ELP-384-000017562 |
| ELP-384-000017568 | to | ELP-384-000017568 |
| ELP-384-000017576 | to | ELP-384-000017576 |
| ELP-384-000017588 | to | ELP-384-000017588 |
| ELP-384-000017599 | to | ELP-384-000017599 |
| ELP-384-000017617 | to | ELP-384-000017617 |
| ELP-384-000017622 | to | ELP-384-000017622 |

| | | |
|---|---|---|
| ELP-384-000017639 | to | ELP-384-000017639 |
| ELP-384-000017664 | to | ELP-384-000017664 |
| ELP-384-000017669 | to | ELP-384-000017669 |
| ELP-384-000017671 | to | ELP-384-000017671 |
| ELP-384-000017713 | to | ELP-384-000017713 |
| ELP-384-000017715 | to | ELP-384-000017717 |
| ELP-384-000017745 | to | ELP-384-000017745 |
| ELP-384-000017761 | to | ELP-384-000017762 |
| ELP-384-000017764 | to | ELP-384-000017766 |
| ELP-384-000017774 | to | ELP-384-000017774 |
| ELP-384-000017778 | to | ELP-384-000017778 |
| ELP-384-000017783 | to | ELP-384-000017784 |
| ELP-384-000017792 | to | ELP-384-000017795 |
| ELP-384-000017799 | to | ELP-384-000017800 |
| ELP-384-000017825 | to | ELP-384-000017828 |
| ELP-384-000017839 | to | ELP-384-000017839 |
| ELP-384-000017842 | to | ELP-384-000017846 |
| ELP-384-000017855 | to | ELP-384-000017855 |
| ELP-384-000017865 | to | ELP-384-000017865 |
| ELP-384-000017878 | to | ELP-384-000017881 |
| ELP-384-000017883 | to | ELP-384-000017883 |
| ELP-384-000017891 | to | ELP-384-000017891 |
| ELP-384-000017894 | to | ELP-384-000017895 |
| ELP-384-000017906 | to | ELP-384-000017906 |
| ELP-384-000017925 | to | ELP-384-000017925 |
| ELP-384-000017931 | to | ELP-384-000017932 |
| ELP-384-000017937 | to | ELP-384-000017937 |
| ELP-384-000017940 | to | ELP-384-000017940 |
| ELP-384-000017942 | to | ELP-384-000017942 |
| ELP-384-000017946 | to | ELP-384-000017947 |
| ELP-384-000017963 | to | ELP-384-000017963 |
| ELP-384-000017970 | to | ELP-384-000017970 |
| ELP-384-000017981 | to | ELP-384-000017981 |
| ELP-384-000017984 | to | ELP-384-000017984 |
| ELP-384-000017990 | to | ELP-384-000017990 |
| ELP-384-000018000 | to | ELP-384-000018000 |
| ELP-384-000018016 | to | ELP-384-000018016 |
| ELP-384-000018040 | to | ELP-384-000018041 |
| ELP-384-000018043 | to | ELP-384-000018043 |
| ELP-384-000018062 | to | ELP-384-000018062 |
| ELP-384-000018064 | to | ELP-384-000018067 |
| ELP-384-000018074 | to | ELP-384-000018074 |
| ELP-384-000018076 | to | ELP-384-000018076 |
| ELP-384-000018080 | to | ELP-384-000018080 |

| | | |
|---|---|---|
| ELP-384-000018082 | to | ELP-384-000018083 |
| ELP-384-000018088 | to | ELP-384-000018088 |
| ELP-384-000018091 | to | ELP-384-000018091 |
| ELP-384-000018102 | to | ELP-384-000018102 |
| ELP-384-000018104 | to | ELP-384-000018104 |
| ELP-384-000018111 | to | ELP-384-000018111 |
| ELP-384-000018113 | to | ELP-384-000018113 |
| ELP-384-000018115 | to | ELP-384-000018115 |
| ELP-384-000018122 | to | ELP-384-000018122 |
| ELP-384-000018126 | to | ELP-384-000018126 |
| ELP-384-000018134 | to | ELP-384-000018137 |
| ELP-384-000018144 | to | ELP-384-000018144 |
| ELP-384-000018169 | to | ELP-384-000018169 |
| ELP-384-000018176 | to | ELP-384-000018176 |
| ELP-384-000018179 | to | ELP-384-000018180 |
| ELP-384-000018182 | to | ELP-384-000018182 |
| ELP-384-000018184 | to | ELP-384-000018184 |
| ELP-384-000018200 | to | ELP-384-000018200 |
| ELP-384-000018202 | to | ELP-384-000018202 |
| ELP-384-000018227 | to | ELP-384-000018228 |
| ELP-384-000018235 | to | ELP-384-000018235 |
| ELP-384-000018240 | to | ELP-384-000018240 |
| ELP-384-000018246 | to | ELP-384-000018246 |
| ELP-384-000018260 | to | ELP-384-000018260 |
| ELP-384-000018262 | to | ELP-384-000018262 |
| ELP-384-000018269 | to | ELP-384-000018269 |
| ELP-384-000018302 | to | ELP-384-000018302 |
| ELP-384-000018308 | to | ELP-384-000018308 |
| ELP-384-000018310 | to | ELP-384-000018310 |
| ELP-384-000018324 | to | ELP-384-000018325 |
| ELP-384-000018343 | to | ELP-384-000018343 |
| ELP-384-000018349 | to | ELP-384-000018350 |
| ELP-384-000018360 | to | ELP-384-000018361 |
| ELP-384-000018374 | to | ELP-384-000018374 |
| ELP-384-000018377 | to | ELP-384-000018377 |
| ELP-384-000018395 | to | ELP-384-000018396 |
| ELP-384-000018402 | to | ELP-384-000018402 |
| ELP-384-000018413 | to | ELP-384-000018413 |
| ELP-384-000018429 | to | ELP-384-000018429 |
| ELP-384-000018437 | to | ELP-384-000018437 |
| ELP-384-000018440 | to | ELP-384-000018441 |
| ELP-384-000018446 | to | ELP-384-000018447 |
| ELP-384-000018449 | to | ELP-384-000018452 |
| ELP-384-000018454 | to | ELP-384-000018458 |

| | | |
|---|---|---|
| ELP-384-000018460 | to | ELP-384-000018464 |
| ELP-384-000018467 | to | ELP-384-000018472 |
| ELP-384-000018474 | to | ELP-384-000018496 |
| ELP-384-000018500 | to | ELP-384-000018500 |
| ELP-384-000018507 | to | ELP-384-000018509 |
| ELP-384-000018512 | to | ELP-384-000018512 |
| ELP-384-000018514 | to | ELP-384-000018514 |
| ELP-384-000018516 | to | ELP-384-000018516 |
| ELP-384-000018518 | to | ELP-384-000018522 |
| ELP-384-000018530 | to | ELP-384-000018530 |
| ELP-384-000018535 | to | ELP-384-000018535 |
| ELP-384-000018543 | to | ELP-384-000018544 |
| ELP-384-000018553 | to | ELP-384-000018553 |
| ELP-384-000018560 | to | ELP-384-000018561 |
| ELP-384-000018563 | to | ELP-384-000018563 |
| ELP-384-000018567 | to | ELP-384-000018568 |
| ELP-384-000018570 | to | ELP-384-000018571 |
| ELP-384-000018575 | to | ELP-384-000018576 |
| ELP-384-000018580 | to | ELP-384-000018580 |
| ELP-384-000018583 | to | ELP-384-000018583 |
| ELP-384-000018585 | to | ELP-384-000018585 |
| ELP-384-000018592 | to | ELP-384-000018592 |
| ELP-384-000018596 | to | ELP-384-000018596 |
| ELP-384-000018600 | to | ELP-384-000018600 |
| ELP-384-000018603 | to | ELP-384-000018603 |
| ELP-384-000018611 | to | ELP-384-000018611 |
| ELP-384-000018613 | to | ELP-384-000018613 |
| ELP-384-000018615 | to | ELP-384-000018616 |
| ELP-384-000018634 | to | ELP-384-000018634 |
| ELP-384-000018639 | to | ELP-384-000018639 |
| ELP-384-000018641 | to | ELP-384-000018641 |
| ELP-384-000018656 | to | ELP-384-000018656 |
| ELP-384-000018658 | to | ELP-384-000018658 |
| ELP-384-000018660 | to | ELP-384-000018660 |
| ELP-384-000018662 | to | ELP-384-000018663 |
| ELP-384-000018666 | to | ELP-384-000018667 |
| ELP-384-000018671 | to | ELP-384-000018673 |
| ELP-384-000018678 | to | ELP-384-000018678 |
| ELP-384-000018686 | to | ELP-384-000018686 |
| ELP-384-000018692 | to | ELP-384-000018693 |
| ELP-384-000018712 | to | ELP-384-000018712 |
| ELP-384-000018716 | to | ELP-384-000018717 |
| ELP-384-000018719 | to | ELP-384-000018719 |
| ELP-384-000018734 | to | ELP-384-000018734 |

| | | |
|---|---|---|
| ELP-384-000018737 | to | ELP-384-000018737 |
| ELP-384-000018743 | to | ELP-384-000018743 |
| ELP-384-000018747 | to | ELP-384-000018748 |
| ELP-384-000018753 | to | ELP-384-000018754 |
| ELP-384-000018757 | to | ELP-384-000018757 |
| ELP-384-000018767 | to | ELP-384-000018767 |
| ELP-384-000018769 | to | ELP-384-000018769 |
| ELP-384-000018773 | to | ELP-384-000018773 |
| ELP-384-000018783 | to | ELP-384-000018783 |
| ELP-384-000018785 | to | ELP-384-000018785 |
| ELP-384-000018791 | to | ELP-384-000018791 |
| ELP-384-000018799 | to | ELP-384-000018799 |
| ELP-384-000018801 | to | ELP-384-000018801 |
| ELP-384-000018806 | to | ELP-384-000018806 |
| ELP-384-000018808 | to | ELP-384-000018808 |
| ELP-384-000018814 | to | ELP-384-000018815 |
| ELP-384-000018819 | to | ELP-384-000018819 |
| ELP-384-000018823 | to | ELP-384-000018823 |
| ELP-384-000018826 | to | ELP-384-000018826 |
| ELP-384-000018834 | to | ELP-384-000018835 |
| ELP-384-000018838 | to | ELP-384-000018839 |
| ELP-384-000018846 | to | ELP-384-000018846 |
| ELP-384-000018853 | to | ELP-384-000018854 |
| ELP-384-000018861 | to | ELP-384-000018863 |
| ELP-384-000018873 | to | ELP-384-000018873 |
| ELP-384-000018875 | to | ELP-384-000018875 |
| ELP-384-000018877 | to | ELP-384-000018878 |
| ELP-384-000018885 | to | ELP-384-000018885 |
| ELP-384-000018890 | to | ELP-384-000018892 |
| ELP-384-000018901 | to | ELP-384-000018901 |
| ELP-384-000018903 | to | ELP-384-000018903 |
| ELP-384-000018906 | to | ELP-384-000018908 |
| ELP-384-000018912 | to | ELP-384-000018912 |
| ELP-384-000018917 | to | ELP-384-000018917 |
| ELP-384-000018927 | to | ELP-384-000018927 |
| ELP-384-000018939 | to | ELP-384-000018939 |
| ELP-384-000018949 | to | ELP-384-000018950 |
| ELP-384-000018954 | to | ELP-384-000018954 |
| ELP-384-000018959 | to | ELP-384-000018959 |
| ELP-384-000018961 | to | ELP-384-000018961 |
| ELP-384-000018968 | to | ELP-384-000018968 |
| ELP-384-000018978 | to | ELP-384-000018981 |
| ELP-384-000018983 | to | ELP-384-000018983 |
| ELP-384-000018986 | to | ELP-384-000018986 |

| | | |
|---|---|---|
| ELP-384-000018988 | to | ELP-384-000018988 |
| ELP-384-000018990 | to | ELP-384-000018990 |
| ELP-384-000018992 | to | ELP-384-000018992 |
| ELP-384-000018996 | to | ELP-384-000018996 |
| ELP-384-000018998 | to | ELP-384-000018998 |
| ELP-384-000019004 | to | ELP-384-000019004 |
| ELP-384-000019008 | to | ELP-384-000019008 |
| ELP-384-000019010 | to | ELP-384-000019010 |
| ELP-384-000019056 | to | ELP-384-000019056 |
| ELP-384-000019064 | to | ELP-384-000019064 |
| ELP-384-000019067 | to | ELP-384-000019067 |
| ELP-384-000019076 | to | ELP-384-000019076 |
| ELP-384-000019078 | to | ELP-384-000019078 |
| ELP-384-000019087 | to | ELP-384-000019087 |
| ELP-384-000019106 | to | ELP-384-000019106 |
| ELP-384-000019116 | to | ELP-384-000019116 |
| ELP-384-000019122 | to | ELP-384-000019123 |
| ELP-384-000019128 | to | ELP-384-000019128 |
| ELP-384-000019130 | to | ELP-384-000019134 |
| ELP-384-000019140 | to | ELP-384-000019140 |
| ELP-384-000019145 | to | ELP-384-000019145 |
| ELP-384-000019159 | to | ELP-384-000019159 |
| ELP-384-000019172 | to | ELP-384-000019172 |
| ELP-384-000019177 | to | ELP-384-000019179 |
| ELP-384-000019186 | to | ELP-384-000019186 |
| ELP-384-000019189 | to | ELP-384-000019189 |
| ELP-384-000019192 | to | ELP-384-000019192 |
| ELP-384-000019195 | to | ELP-384-000019196 |
| ELP-384-000019215 | to | ELP-384-000019215 |
| ELP-384-000019219 | to | ELP-384-000019220 |
| ELP-384-000019245 | to | ELP-384-000019245 |
| ELP-384-000019248 | to | ELP-384-000019248 |
| ELP-384-000019265 | to | ELP-384-000019265 |
| ELP-384-000019277 | to | ELP-384-000019277 |
| ELP-384-000019298 | to | ELP-384-000019298 |
| ELP-384-000019300 | to | ELP-384-000019300 |
| ELP-384-000019303 | to | ELP-384-000019303 |
| ELP-384-000019305 | to | ELP-384-000019306 |
| ELP-384-000019309 | to | ELP-384-000019309 |
| ELP-384-000019318 | to | ELP-384-000019318 |
| ELP-384-000019323 | to | ELP-384-000019323 |
| ELP-384-000019350 | to | ELP-384-000019350 |
| ELP-384-000019353 | to | ELP-384-000019353 |
| ELP-384-000019356 | to | ELP-384-000019358 |

| | | |
|---|---|---|
| ELP-384-000019361 | to | ELP-384-000019361 |
| ELP-384-000019366 | to | ELP-384-000019367 |
| ELP-384-000019376 | to | ELP-384-000019377 |
| ELP-384-000019379 | to | ELP-384-000019379 |
| ELP-384-000019388 | to | ELP-384-000019388 |
| ELP-384-000019395 | to | ELP-384-000019395 |
| ELP-384-000019407 | to | ELP-384-000019407 |
| ELP-384-000019409 | to | ELP-384-000019409 |
| ELP-384-000019417 | to | ELP-384-000019417 |
| ELP-384-000019423 | to | ELP-384-000019426 |
| ELP-384-000019430 | to | ELP-384-000019431 |
| ELP-384-000019433 | to | ELP-384-000019433 |
| ELP-384-000019441 | to | ELP-384-000019441 |
| ELP-384-000019443 | to | ELP-384-000019444 |
| ELP-384-000019446 | to | ELP-384-000019446 |
| ELP-384-000019448 | to | ELP-384-000019448 |
| ELP-384-000019453 | to | ELP-384-000019453 |
| ELP-384-000019456 | to | ELP-384-000019456 |
| ELP-384-000019462 | to | ELP-384-000019462 |
| ELP-384-000019464 | to | ELP-384-000019465 |
| ELP-384-000019471 | to | ELP-384-000019471 |
| ELP-384-000019474 | to | ELP-384-000019474 |
| ELP-384-000019480 | to | ELP-384-000019480 |
| ELP-384-000019485 | to | ELP-384-000019485 |
| ELP-384-000019504 | to | ELP-384-000019504 |
| ELP-384-000019507 | to | ELP-384-000019507 |
| ELP-384-000019511 | to | ELP-384-000019511 |
| ELP-384-000019514 | to | ELP-384-000019516 |
| ELP-384-000019522 | to | ELP-384-000019522 |
| ELP-384-000019526 | to | ELP-384-000019527 |
| ELP-384-000019533 | to | ELP-384-000019533 |
| ELP-384-000019543 | to | ELP-384-000019543 |
| ELP-384-000019561 | to | ELP-384-000019561 |
| ELP-384-000019563 | to | ELP-384-000019563 |
| ELP-384-000019566 | to | ELP-384-000019567 |
| ELP-384-000019569 | to | ELP-384-000019569 |
| ELP-384-000019575 | to | ELP-384-000019575 |
| ELP-384-000019579 | to | ELP-384-000019579 |
| ELP-384-000019591 | to | ELP-384-000019591 |
| ELP-384-000019594 | to | ELP-384-000019595 |
| ELP-384-000019602 | to | ELP-384-000019602 |
| ELP-384-000019606 | to | ELP-384-000019606 |
| ELP-384-000019619 | to | ELP-384-000019621 |
| ELP-384-000019625 | to | ELP-384-000019626 |

| | | |
|---|---|---|
| ELP-384-000019629 | to | ELP-384-000019629 |
| ELP-384-000019631 | to | ELP-384-000019632 |
| ELP-384-000019638 | to | ELP-384-000019638 |
| ELP-384-000019642 | to | ELP-384-000019643 |
| ELP-384-000019645 | to | ELP-384-000019645 |
| ELP-384-000019649 | to | ELP-384-000019649 |
| ELP-384-000019655 | to | ELP-384-000019659 |
| ELP-384-000019663 | to | ELP-384-000019663 |
| ELP-384-000019665 | to | ELP-384-000019665 |
| ELP-384-000019667 | to | ELP-384-000019667 |
| ELP-384-000019674 | to | ELP-384-000019674 |
| ELP-384-000019676 | to | ELP-384-000019676 |
| ELP-384-000019678 | to | ELP-384-000019678 |
| ELP-384-000019686 | to | ELP-384-000019687 |
| ELP-384-000019690 | to | ELP-384-000019691 |
| ELP-384-000019696 | to | ELP-384-000019696 |
| ELP-384-000019701 | to | ELP-384-000019701 |
| ELP-384-000019703 | to | ELP-384-000019703 |
| ELP-384-000019709 | to | ELP-384-000019709 |
| ELP-384-000019719 | to | ELP-384-000019719 |
| ELP-384-000019722 | to | ELP-384-000019723 |
| ELP-384-000019725 | to | ELP-384-000019725 |
| ELP-384-000019727 | to | ELP-384-000019727 |
| ELP-384-000019734 | to | ELP-384-000019736 |
| ELP-384-000019739 | to | ELP-384-000019739 |
| ELP-384-000019742 | to | ELP-384-000019742 |
| ELP-384-000019747 | to | ELP-384-000019748 |
| ELP-384-000019751 | to | ELP-384-000019751 |
| ELP-384-000019757 | to | ELP-384-000019762 |
| ELP-384-000019768 | to | ELP-384-000019768 |
| ELP-384-000019773 | to | ELP-384-000019773 |
| ELP-384-000019778 | to | ELP-384-000019778 |
| ELP-384-000019784 | to | ELP-384-000019784 |
| ELP-384-000019786 | to | ELP-384-000019786 |
| ELP-384-000019788 | to | ELP-384-000019792 |
| ELP-384-000019802 | to | ELP-384-000019802 |
| ELP-384-000019805 | to | ELP-384-000019805 |
| ELP-384-000019811 | to | ELP-384-000019811 |
| ELP-384-000019813 | to | ELP-384-000019813 |
| ELP-384-000019829 | to | ELP-384-000019829 |
| ELP-384-000019831 | to | ELP-384-000019831 |
| ELP-384-000019833 | to | ELP-384-000019833 |
| ELP-384-000019837 | to | ELP-384-000019837 |
| ELP-384-000019839 | to | ELP-384-000019839 |

| | | |
|---|---|---|
| ELP-384-000019841 | to | ELP-384-000019842 |
| ELP-384-000019844 | to | ELP-384-000019845 |
| ELP-384-000019848 | to | ELP-384-000019849 |
| ELP-384-000019851 | to | ELP-384-000019853 |
| ELP-384-000019855 | to | ELP-384-000019855 |
| ELP-384-000019858 | to | ELP-384-000019858 |
| ELP-384-000019866 | to | ELP-384-000019867 |
| ELP-384-000019870 | to | ELP-384-000019870 |
| ELP-384-000019873 | to | ELP-384-000019873 |
| ELP-384-000019879 | to | ELP-384-000019881 |
| ELP-384-000019883 | to | ELP-384-000019883 |
| ELP-384-000019920 | to | ELP-384-000019920 |
| ELP-384-000019922 | to | ELP-384-000019922 |
| ELP-384-000019925 | to | ELP-384-000019926 |
| ELP-384-000019939 | to | ELP-384-000019941 |
| ELP-384-000019943 | to | ELP-384-000019943 |
| ELP-384-000019946 | to | ELP-384-000019946 |
| ELP-384-000019949 | to | ELP-384-000019949 |
| ELP-384-000019954 | to | ELP-384-000019954 |
| ELP-384-000019957 | to | ELP-384-000019957 |
| ELP-384-000019959 | to | ELP-384-000019959 |
| ELP-384-000019964 | to | ELP-384-000019964 |
| ELP-384-000019967 | to | ELP-384-000019968 |
| ELP-384-000019989 | to | ELP-384-000019989 |
| ELP-384-000019994 | to | ELP-384-000019994 |
| ELP-384-000019997 | to | ELP-384-000019997 |
| ELP-384-000020007 | to | ELP-384-000020007 |
| ELP-384-000020014 | to | ELP-384-000020014 |
| ELP-384-000020019 | to | ELP-384-000020019 |
| ELP-384-000020028 | to | ELP-384-000020028 |
| ELP-384-000020034 | to | ELP-384-000020034 |
| ELP-384-000020039 | to | ELP-384-000020039 |
| ELP-384-000020051 | to | ELP-384-000020051 |
| ELP-384-000020056 | to | ELP-384-000020056 |
| ELP-384-000020058 | to | ELP-384-000020058 |
| ELP-384-000020075 | to | ELP-384-000020075 |
| ELP-384-000020077 | to | ELP-384-000020077 |
| ELP-384-000020085 | to | ELP-384-000020085 |
| ELP-384-000020089 | to | ELP-384-000020089 |
| ELP-384-000020092 | to | ELP-384-000020092 |
| ELP-384-000020095 | to | ELP-384-000020095 |
| ELP-384-000020098 | to | ELP-384-000020098 |
| ELP-384-000020135 | to | ELP-384-000020135 |
| ELP-384-000020141 | to | ELP-384-000020141 |

| | | |
|---|---|---|
| ELP-384-000020146 | to | ELP-384-000020146 |
| ELP-384-000020148 | to | ELP-384-000020148 |
| ELP-384-000020166 | to | ELP-384-000020166 |
| ELP-384-000020188 | to | ELP-384-000020189 |
| ELP-384-000020191 | to | ELP-384-000020191 |
| ELP-384-000020195 | to | ELP-384-000020195 |
| ELP-384-000020197 | to | ELP-384-000020197 |
| ELP-384-000020213 | to | ELP-384-000020213 |
| ELP-384-000020219 | to | ELP-384-000020219 |
| ELP-384-000020225 | to | ELP-384-000020225 |
| ELP-384-000020235 | to | ELP-384-000020235 |
| ELP-384-000020244 | to | ELP-384-000020244 |
| ELP-384-000020246 | to | ELP-384-000020246 |
| ELP-384-000020249 | to | ELP-384-000020249 |
| ELP-384-000020252 | to | ELP-384-000020252 |
| ELP-384-000020269 | to | ELP-384-000020270 |
| ELP-384-000020275 | to | ELP-384-000020276 |
| ELP-384-000020279 | to | ELP-384-000020279 |
| ELP-384-000020288 | to | ELP-384-000020289 |
| ELP-384-000020291 | to | ELP-384-000020295 |
| ELP-384-000020297 | to | ELP-384-000020313 |
| ELP-384-000020316 | to | ELP-384-000020317 |
| ELP-384-000020325 | to | ELP-384-000020326 |
| ELP-384-000020334 | to | ELP-384-000020335 |
| ELP-384-000020337 | to | ELP-384-000020337 |
| ELP-384-000020342 | to | ELP-384-000020343 |
| ELP-384-000020345 | to | ELP-384-000020345 |
| ELP-384-000020347 | to | ELP-384-000020347 |
| ELP-384-000020350 | to | ELP-384-000020353 |
| ELP-384-000020364 | to | ELP-384-000020364 |
| ELP-384-000020368 | to | ELP-384-000020368 |
| ELP-384-000020371 | to | ELP-384-000020371 |
| ELP-384-000020378 | to | ELP-384-000020380 |
| ELP-384-000020382 | to | ELP-384-000020391 |
| ELP-384-000020398 | to | ELP-384-000020398 |
| ELP-384-000020403 | to | ELP-384-000020403 |
| ELP-384-000020407 | to | ELP-384-000020408 |
| ELP-384-000020410 | to | ELP-384-000020410 |
| ELP-384-000020416 | to | ELP-384-000020417 |
| ELP-384-000020419 | to | ELP-384-000020419 |
| ELP-384-000020429 | to | ELP-384-000020429 |
| ELP-384-000020431 | to | ELP-384-000020431 |
| ELP-384-000020433 | to | ELP-384-000020437 |
| ELP-384-000020447 | to | ELP-384-000020447 |

| | | |
|---|---|---|
| ELP-384-000020450 | to | ELP-384-000020450 |
| ELP-384-000020456 | to | ELP-384-000020456 |
| ELP-384-000020460 | to | ELP-384-000020461 |
| ELP-384-000020476 | to | ELP-384-000020476 |
| ELP-384-000020482 | to | ELP-384-000020482 |
| ELP-384-000020486 | to | ELP-384-000020487 |
| ELP-384-000020503 | to | ELP-384-000020503 |
| ELP-384-000020508 | to | ELP-384-000020508 |
| ELP-384-000020511 | to | ELP-384-000020512 |
| ELP-384-000020520 | to | ELP-384-000020521 |
| ELP-384-000020526 | to | ELP-384-000020535 |
| ELP-384-000020537 | to | ELP-384-000020543 |
| ELP-384-000020546 | to | ELP-384-000020546 |
| ELP-384-000020548 | to | ELP-384-000020551 |
| ELP-384-000020561 | to | ELP-384-000020561 |
| ELP-384-000020572 | to | ELP-384-000020572 |
| ELP-384-000020586 | to | ELP-384-000020586 |
| ELP-384-000020590 | to | ELP-384-000020590 |
| ELP-384-000020598 | to | ELP-384-000020598 |
| ELP-384-000020601 | to | ELP-384-000020601 |
| ELP-384-000020605 | to | ELP-384-000020607 |
| ELP-384-000020609 | to | ELP-384-000020609 |
| ELP-384-000020611 | to | ELP-384-000020611 |
| ELP-384-000020613 | to | ELP-384-000020613 |
| ELP-384-000020615 | to | ELP-384-000020615 |
| ELP-384-000020618 | to | ELP-384-000020618 |
| ELP-384-000020626 | to | ELP-384-000020626 |
| ELP-384-000020629 | to | ELP-384-000020629 |
| ELP-384-000020633 | to | ELP-384-000020635 |
| ELP-384-000020642 | to | ELP-384-000020644 |
| ELP-384-000020665 | to | ELP-384-000020665 |
| ELP-384-000020675 | to | ELP-384-000020675 |
| ELP-384-000020678 | to | ELP-384-000020678 |
| ELP-384-000020681 | to | ELP-384-000020689 |
| ELP-384-000020693 | to | ELP-384-000020693 |
| ELP-384-000020695 | to | ELP-384-000020699 |
| ELP-384-000020701 | to | ELP-384-000020702 |
| ELP-384-000020705 | to | ELP-384-000020706 |
| ELP-384-000020710 | to | ELP-384-000020711 |
| ELP-384-000020714 | to | ELP-384-000020716 |
| ELP-384-000020719 | to | ELP-384-000020719 |
| ELP-384-000020728 | to | ELP-384-000020730 |
| ELP-384-000020735 | to | ELP-384-000020735 |
| ELP-384-000020738 | to | ELP-384-000020738 |

| | | |
|---|---|---|
| ELP-384-000020759 | to | ELP-384-000020759 |
| ELP-384-000020765 | to | ELP-384-000020765 |
| ELP-384-000020770 | to | ELP-384-000020770 |
| ELP-384-000020775 | to | ELP-384-000020775 |
| ELP-384-000020786 | to | ELP-384-000020786 |
| ELP-384-000020788 | to | ELP-384-000020788 |
| ELP-384-000020794 | to | ELP-384-000020794 |
| ELP-384-000020814 | to | ELP-384-000020814 |
| ELP-384-000020821 | to | ELP-384-000020821 |
| ELP-384-000020828 | to | ELP-384-000020828 |
| ELP-384-000020846 | to | ELP-384-000020846 |
| ELP-384-000020848 | to | ELP-384-000020848 |
| ELP-384-000020854 | to | ELP-384-000020854 |
| ELP-384-000020856 | to | ELP-384-000020856 |
| ELP-384-000020870 | to | ELP-384-000020870 |
| ELP-384-000020885 | to | ELP-384-000020885 |
| ELP-384-000020902 | to | ELP-384-000020903 |
| ELP-384-000020915 | to | ELP-384-000020915 |
| ELP-384-000020943 | to | ELP-384-000020945 |
| ELP-384-000020955 | to | ELP-384-000020956 |
| ELP-384-000020959 | to | ELP-384-000020959 |
| ELP-384-000020966 | to | ELP-384-000020967 |
| ELP-384-000020977 | to | ELP-384-000020977 |
| ELP-384-000020980 | to | ELP-384-000020980 |
| ELP-384-000020995 | to | ELP-384-000020995 |
| ELP-384-000020999 | to | ELP-384-000020999 |
| ELP-384-000021005 | to | ELP-384-000021006 |
| ELP-384-000021026 | to | ELP-384-000021026 |
| ELP-384-000021032 | to | ELP-384-000021032 |
| ELP-384-000021057 | to | ELP-384-000021057 |
| ELP-384-000021059 | to | ELP-384-000021060 |
| ELP-384-000021062 | to | ELP-384-000021062 |
| ELP-384-000021064 | to | ELP-384-000021064 |
| ELP-384-000021073 | to | ELP-384-000021074 |
| ELP-384-000021080 | to | ELP-384-000021080 |
| ELP-384-000021090 | to | ELP-384-000021090 |
| ELP-384-000021093 | to | ELP-384-000021093 |
| ELP-384-000021100 | to | ELP-384-000021100 |
| ELP-384-000021120 | to | ELP-384-000021120 |
| ELP-384-000021141 | to | ELP-384-000021141 |
| ELP-384-000021159 | to | ELP-384-000021160 |
| ELP-384-000021163 | to | ELP-384-000021166 |
| ELP-384-000021170 | to | ELP-384-000021170 |
| ELP-384-000021177 | to | ELP-384-000021178 |

| | | |
|---|---|---|
| ELP-384-000021181 | to | ELP-384-000021181 |
| ELP-384-000021185 | to | ELP-384-000021185 |
| ELP-384-000021187 | to | ELP-384-000021187 |
| ELP-384-000021194 | to | ELP-384-000021194 |
| ELP-384-000021199 | to | ELP-384-000021199 |
| ELP-384-000021204 | to | ELP-384-000021204 |
| ELP-384-000021211 | to | ELP-384-000021211 |
| ELP-384-000021218 | to | ELP-384-000021218 |
| ELP-384-000021225 | to | ELP-384-000021225 |
| ELP-384-000021229 | to | ELP-384-000021229 |
| ELP-384-000021255 | to | ELP-384-000021255 |
| ELP-384-000021259 | to | ELP-384-000021259 |
| ELP-384-000021263 | to | ELP-384-000021263 |
| ELP-384-000021273 | to | ELP-384-000021273 |
| ELP-384-000021281 | to | ELP-384-000021281 |
| ELP-384-000021283 | to | ELP-384-000021283 |
| ELP-384-000021291 | to | ELP-384-000021291 |
| ELP-384-000021305 | to | ELP-384-000021305 |
| ELP-384-000021315 | to | ELP-384-000021315 |
| ELP-384-000021324 | to | ELP-384-000021325 |
| ELP-384-000021362 | to | ELP-384-000021362 |
| ELP-384-000021369 | to | ELP-384-000021369 |
| ELP-384-000021371 | to | ELP-384-000021371 |
| ELP-384-000021383 | to | ELP-384-000021383 |
| ELP-384-000021389 | to | ELP-384-000021389 |
| ELP-384-000021402 | to | ELP-384-000021403 |
| ELP-384-000021407 | to | ELP-384-000021407 |
| ELP-384-000021428 | to | ELP-384-000021428 |
| ELP-384-000021443 | to | ELP-384-000021443 |
| ELP-384-000021467 | to | ELP-384-000021467 |
| ELP-384-000021478 | to | ELP-384-000021478 |
| ELP-384-000021481 | to | ELP-384-000021481 |
| ELP-384-000021483 | to | ELP-384-000021485 |
| ELP-384-000021493 | to | ELP-384-000021493 |
| ELP-384-000021495 | to | ELP-384-000021495 |
| ELP-384-000021499 | to | ELP-384-000021499 |
| ELP-384-000021501 | to | ELP-384-000021501 |
| ELP-384-000021504 | to | ELP-384-000021504 |
| ELP-384-000021516 | to | ELP-384-000021516 |
| ELP-384-000021522 | to | ELP-384-000021522 |
| ELP-384-000021538 | to | ELP-384-000021538 |
| ELP-384-000021541 | to | ELP-384-000021541 |
| ELP-384-000021546 | to | ELP-384-000021546 |
| ELP-384-000021550 | to | ELP-384-000021550 |

| | | |
|---|---|---|
| ELP-384-000021569 | to | ELP-384-000021570 |
| ELP-384-000021586 | to | ELP-384-000021586 |
| ELP-384-000021604 | to | ELP-384-000021604 |
| ELP-384-000021609 | to | ELP-384-000021609 |
| ELP-384-000021621 | to | ELP-384-000021621 |
| ELP-384-000021623 | to | ELP-384-000021623 |
| ELP-384-000021630 | to | ELP-384-000021630 |
| ELP-384-000021649 | to | ELP-384-000021649 |
| ELP-384-000021651 | to | ELP-384-000021651 |
| ELP-384-000021662 | to | ELP-384-000021663 |
| ELP-384-000021666 | to | ELP-384-000021666 |
| ELP-384-000021671 | to | ELP-384-000021671 |
| ELP-384-000021701 | to | ELP-384-000021702 |
| ELP-384-000021704 | to | ELP-384-000021704 |
| ELP-384-000021716 | to | ELP-384-000021716 |
| ELP-384-000021720 | to | ELP-384-000021723 |
| ELP-384-000021728 | to | ELP-384-000021728 |
| ELP-384-000021736 | to | ELP-384-000021737 |
| ELP-384-000021741 | to | ELP-384-000021741 |
| ELP-384-000021757 | to | ELP-384-000021757 |
| ELP-384-000021760 | to | ELP-384-000021761 |
| ELP-384-000021774 | to | ELP-384-000021774 |
| ELP-384-000021777 | to | ELP-384-000021778 |
| ELP-384-000021790 | to | ELP-384-000021790 |
| ELP-384-000021808 | to | ELP-384-000021808 |
| ELP-384-000021811 | to | ELP-384-000021811 |
| ELP-384-000021816 | to | ELP-384-000021816 |
| ELP-384-000021844 | to | ELP-384-000021844 |
| ELP-384-000021846 | to | ELP-384-000021846 |
| ELP-384-000021859 | to | ELP-384-000021859 |
| ELP-384-000021861 | to | ELP-384-000021861 |
| ELP-384-000021864 | to | ELP-384-000021865 |
| ELP-384-000021867 | to | ELP-384-000021867 |
| ELP-384-000021872 | to | ELP-384-000021873 |
| ELP-384-000021882 | to | ELP-384-000021882 |
| ELP-384-000021886 | to | ELP-384-000021887 |
| ELP-384-000021903 | to | ELP-384-000021903 |
| ELP-384-000021906 | to | ELP-384-000021906 |
| ELP-384-000021908 | to | ELP-384-000021908 |
| ELP-384-000021930 | to | ELP-384-000021930 |
| ELP-384-000021936 | to | ELP-384-000021936 |
| ELP-384-000021953 | to | ELP-384-000021953 |
| ELP-384-000021957 | to | ELP-384-000021957 |
| ELP-384-000021959 | to | ELP-384-000021959 |

| | | |
|---|---|---|
| ELP-384-000021965 | to | ELP-384-000021965 |
| ELP-384-000021968 | to | ELP-384-000021968 |
| ELP-384-000021983 | to | ELP-384-000021983 |
| ELP-384-000021986 | to | ELP-384-000021989 |
| ELP-384-000021997 | to | ELP-384-000021997 |
| ELP-384-000022001 | to | ELP-384-000022001 |
| ELP-384-000022003 | to | ELP-384-000022004 |
| ELP-384-000022009 | to | ELP-384-000022009 |
| ELP-384-000022016 | to | ELP-384-000022016 |
| ELP-384-000022021 | to | ELP-384-000022022 |
| ELP-384-000022026 | to | ELP-384-000022026 |
| ELP-384-000022031 | to | ELP-384-000022031 |
| ELP-384-000022038 | to | ELP-384-000022038 |
| ELP-384-000022050 | to | ELP-384-000022050 |
| ELP-384-000022052 | to | ELP-384-000022053 |
| ELP-384-000022065 | to | ELP-384-000022065 |
| ELP-384-000022073 | to | ELP-384-000022073 |
| ELP-384-000022076 | to | ELP-384-000022077 |
| ELP-384-000022091 | to | ELP-384-000022091 |
| ELP-384-000022101 | to | ELP-384-000022102 |
| ELP-384-000022104 | to | ELP-384-000022107 |
| ELP-384-000022109 | to | ELP-384-000022110 |
| ELP-384-000022113 | to | ELP-384-000022113 |
| ELP-384-000022117 | to | ELP-384-000022117 |
| ELP-384-000022120 | to | ELP-384-000022120 |
| ELP-384-000022122 | to | ELP-384-000022122 |
| ELP-384-000022128 | to | ELP-384-000022128 |
| ELP-384-000022131 | to | ELP-384-000022131 |
| ELP-384-000022147 | to | ELP-384-000022147 |
| ELP-384-000022149 | to | ELP-384-000022149 |
| ELP-384-000022152 | to | ELP-384-000022152 |
| ELP-384-000022154 | to | ELP-384-000022155 |
| ELP-384-000022162 | to | ELP-384-000022162 |
| ELP-384-000022165 | to | ELP-384-000022165 |
| ELP-384-000022177 | to | ELP-384-000022177 |
| ELP-384-000022179 | to | ELP-384-000022180 |
| ELP-384-000022198 | to | ELP-384-000022199 |
| ELP-384-000022205 | to | ELP-384-000022205 |
| ELP-384-000022210 | to | ELP-384-000022210 |
| ELP-384-000022251 | to | ELP-384-000022251 |
| ELP-384-000022253 | to | ELP-384-000022253 |
| ELP-384-000022256 | to | ELP-384-000022256 |
| ELP-384-000022258 | to | ELP-384-000022258 |
| ELP-384-000022270 | to | ELP-384-000022270 |

| | | |
|---|---|---|
| ELP-384-000022272 | to | ELP-384-000022273 |
| ELP-384-000022276 | to | ELP-384-000022276 |
| ELP-384-000022281 | to | ELP-384-000022281 |
| ELP-384-000022283 | to | ELP-384-000022285 |
| ELP-384-000022293 | to | ELP-384-000022293 |
| ELP-384-000022295 | to | ELP-384-000022297 |
| ELP-384-000022307 | to | ELP-384-000022308 |
| ELP-384-000022310 | to | ELP-384-000022313 |
| ELP-384-000022317 | to | ELP-384-000022318 |
| ELP-384-000022327 | to | ELP-384-000022328 |
| ELP-384-000022330 | to | ELP-384-000022330 |
| ELP-384-000022335 | to | ELP-384-000022336 |
| ELP-384-000022340 | to | ELP-384-000022340 |
| ELP-384-000022343 | to | ELP-384-000022344 |
| ELP-384-000022350 | to | ELP-384-000022350 |
| ELP-384-000022352 | to | ELP-384-000022353 |
| ELP-384-000022356 | to | ELP-384-000022358 |
| ELP-384-000022365 | to | ELP-384-000022366 |
| ELP-384-000022375 | to | ELP-384-000022375 |
| ELP-384-000022381 | to | ELP-384-000022381 |
| ELP-384-000022403 | to | ELP-384-000022403 |
| ELP-384-000022405 | to | ELP-384-000022405 |
| ELP-384-000022427 | to | ELP-384-000022427 |
| ELP-384-000022439 | to | ELP-384-000022439 |
| ELP-384-000022446 | to | ELP-384-000022448 |
| ELP-384-000022451 | to | ELP-384-000022452 |
| ELP-384-000022454 | to | ELP-384-000022454 |
| ELP-384-000022458 | to | ELP-384-000022459 |
| ELP-384-000022466 | to | ELP-384-000022466 |
| ELP-384-000022469 | to | ELP-384-000022469 |
| ELP-384-000022483 | to | ELP-384-000022484 |
| ELP-384-000022511 | to | ELP-384-000022512 |
| ELP-384-000022515 | to | ELP-384-000022515 |
| ELP-384-000022518 | to | ELP-384-000022518 |
| ELP-384-000022526 | to | ELP-384-000022526 |
| ELP-384-000022534 | to | ELP-384-000022538 |
| ELP-384-000022541 | to | ELP-384-000022542 |
| ELP-384-000022544 | to | ELP-384-000022547 |
| ELP-384-000022550 | to | ELP-384-000022551 |
| ELP-384-000022556 | to | ELP-384-000022558 |
| ELP-384-000022562 | to | ELP-384-000022564 |
| ELP-384-000022567 | to | ELP-384-000022567 |
| ELP-384-000022569 | to | ELP-384-000022569 |
| ELP-384-000022573 | to | ELP-384-000022573 |

| | | |
|---|---|---|
| ELP-384-000022610 | to | ELP-384-000022610 |
| ELP-384-000022614 | to | ELP-384-000022614 |
| ELP-384-000022616 | to | ELP-384-000022616 |
| ELP-384-000022620 | to | ELP-384-000022620 |
| ELP-384-000022622 | to | ELP-384-000022622 |
| ELP-384-000022625 | to | ELP-384-000022625 |
| ELP-384-000022635 | to | ELP-384-000022635 |
| ELP-384-000022640 | to | ELP-384-000022640 |
| ELP-384-000022642 | to | ELP-384-000022642 |
| ELP-384-000022646 | to | ELP-384-000022646 |
| ELP-384-000022665 | to | ELP-384-000022665 |
| ELP-384-000022668 | to | ELP-384-000022670 |
| ELP-384-000022682 | to | ELP-384-000022682 |
| ELP-384-000022690 | to | ELP-384-000022690 |
| ELP-384-000022694 | to | ELP-384-000022694 |
| ELP-384-000022704 | to | ELP-384-000022704 |
| ELP-384-000022706 | to | ELP-384-000022706 |
| ELP-384-000022710 | to | ELP-384-000022710 |
| ELP-384-000022735 | to | ELP-384-000022735 |
| ELP-384-000022739 | to | ELP-384-000022739 |
| ELP-384-000022745 | to | ELP-384-000022745 |
| ELP-384-000022756 | to | ELP-384-000022756 |
| ELP-384-000022759 | to | ELP-384-000022759 |
| ELP-384-000022761 | to | ELP-384-000022761 |
| ELP-384-000022765 | to | ELP-384-000022767 |
| ELP-384-000022770 | to | ELP-384-000022770 |
| ELP-384-000022779 | to | ELP-384-000022779 |
| ELP-384-000022787 | to | ELP-384-000022788 |
| ELP-384-000022795 | to | ELP-384-000022795 |
| ELP-384-000022814 | to | ELP-384-000022814 |
| ELP-384-000022818 | to | ELP-384-000022818 |
| ELP-384-000022822 | to | ELP-384-000022822 |
| ELP-384-000022829 | to | ELP-384-000022830 |
| ELP-384-000022833 | to | ELP-384-000022833 |
| ELP-384-000022835 | to | ELP-384-000022835 |
| ELP-384-000022846 | to | ELP-384-000022846 |
| ELP-384-000022848 | to | ELP-384-000022849 |
| ELP-384-000022862 | to | ELP-384-000022862 |
| ELP-384-000022864 | to | ELP-384-000022864 |
| ELP-384-000022869 | to | ELP-384-000022869 |
| ELP-384-000022874 | to | ELP-384-000022874 |
| ELP-384-000022879 | to | ELP-384-000022879 |
| ELP-384-000022883 | to | ELP-384-000022883 |
| ELP-384-000022916 | to | ELP-384-000022916 |

| | | |
|---|---|---|
| ELP-384-000022926 | to | ELP-384-000022926 |
| ELP-384-000022931 | to | ELP-384-000022931 |
| ELP-384-000022935 | to | ELP-384-000022935 |
| ELP-384-000022939 | to | ELP-384-000022939 |
| ELP-384-000022942 | to | ELP-384-000022942 |
| ELP-384-000022946 | to | ELP-384-000022946 |
| ELP-384-000022950 | to | ELP-384-000022950 |
| ELP-384-000022953 | to | ELP-384-000022955 |
| ELP-384-000022961 | to | ELP-384-000022961 |
| ELP-384-000022964 | to | ELP-384-000022964 |
| ELP-384-000022975 | to | ELP-384-000022978 |
| ELP-384-000022983 | to | ELP-384-000022986 |
| ELP-384-000022988 | to | ELP-384-000022988 |
| ELP-384-000022998 | to | ELP-384-000022998 |
| ELP-384-000023000 | to | ELP-384-000023002 |
| ELP-384-000023008 | to | ELP-384-000023008 |
| ELP-384-000023010 | to | ELP-384-000023012 |
| ELP-384-000023014 | to | ELP-384-000023015 |
| ELP-384-000023019 | to | ELP-384-000023019 |
| ELP-384-000023028 | to | ELP-384-000023028 |
| ELP-384-000023032 | to | ELP-384-000023039 |
| ELP-384-000023041 | to | ELP-384-000023042 |
| ELP-384-000023044 | to | ELP-384-000023044 |
| ELP-384-000023049 | to | ELP-384-000023051 |
| ELP-384-000023056 | to | ELP-384-000023056 |
| ELP-384-000023059 | to | ELP-384-000023059 |
| ELP-384-000023064 | to | ELP-384-000023065 |
| ELP-384-000023067 | to | ELP-384-000023068 |
| ELP-384-000023074 | to | ELP-384-000023078 |
| ELP-384-000023084 | to | ELP-384-000023084 |
| ELP-384-000023086 | to | ELP-384-000023086 |
| ELP-384-000023096 | to | ELP-384-000023096 |
| ELP-384-000023120 | to | ELP-384-000023120 |
| ELP-384-000023126 | to | ELP-384-000023127 |
| ELP-384-000023130 | to | ELP-384-000023130 |
| ELP-384-000023136 | to | ELP-384-000023138 |
| ELP-384-000023142 | to | ELP-384-000023142 |
| ELP-384-000023144 | to | ELP-384-000023144 |
| ELP-384-000023168 | to | ELP-384-000023169 |
| ELP-384-000023172 | to | ELP-384-000023172 |
| ELP-384-000023174 | to | ELP-384-000023176 |
| ELP-384-000023180 | to | ELP-384-000023181 |
| ELP-384-000023194 | to | ELP-384-000023195 |
| ELP-384-000023197 | to | ELP-384-000023197 |

| | | |
|---|---|---|
| ELP-384-000023208 | to | ELP-384-000023208 |
| ELP-384-000023211 | to | ELP-384-000023213 |
| ELP-384-000023217 | to | ELP-384-000023217 |
| ELP-384-000023219 | to | ELP-384-000023220 |
| ELP-384-000023227 | to | ELP-384-000023228 |
| ELP-384-000023230 | to | ELP-384-000023231 |
| ELP-384-000023234 | to | ELP-384-000023235 |
| ELP-384-000023255 | to | ELP-384-000023255 |
| ELP-384-000023257 | to | ELP-384-000023257 |
| ELP-384-000023267 | to | ELP-384-000023267 |
| ELP-384-000023271 | to | ELP-384-000023271 |
| ELP-384-000023304 | to | ELP-384-000023304 |
| ELP-384-000023313 | to | ELP-384-000023313 |
| ELP-384-000023315 | to | ELP-384-000023315 |
| ELP-384-000023318 | to | ELP-384-000023318 |
| ELP-384-000023336 | to | ELP-384-000023336 |
| ELP-384-000023340 | to | ELP-384-000023341 |
| ELP-384-000023343 | to | ELP-384-000023343 |
| ELP-384-000023360 | to | ELP-384-000023360 |
| ELP-384-000023371 | to | ELP-384-000023371 |
| ELP-384-000023390 | to | ELP-384-000023390 |
| ELP-384-000023393 | to | ELP-384-000023393 |
| ELP-384-000023396 | to | ELP-384-000023398 |
| ELP-384-000023400 | to | ELP-384-000023402 |
| ELP-384-000023405 | to | ELP-384-000023405 |
| ELP-384-000023407 | to | ELP-384-000023407 |
| ELP-384-000023411 | to | ELP-384-000023412 |
| ELP-384-000023421 | to | ELP-384-000023421 |
| ELP-384-000023423 | to | ELP-384-000023423 |
| ELP-384-000023425 | to | ELP-384-000023426 |
| ELP-384-000023430 | to | ELP-384-000023430 |
| ELP-384-000023438 | to | ELP-384-000023438 |
| ELP-384-000023452 | to | ELP-384-000023455 |
| ELP-384-000023457 | to | ELP-384-000023458 |
| ELP-384-000023463 | to | ELP-384-000023463 |
| ELP-384-000023468 | to | ELP-384-000023468 |
| ELP-384-000023481 | to | ELP-384-000023481 |
| ELP-384-000023486 | to | ELP-384-000023486 |
| ELP-384-000023488 | to | ELP-384-000023488 |
| ELP-384-000023490 | to | ELP-384-000023490 |
| ELP-384-000023494 | to | ELP-384-000023494 |
| ELP-384-000023502 | to | ELP-384-000023502 |
| ELP-384-000023505 | to | ELP-384-000023505 |
| ELP-384-000023511 | to | ELP-384-000023511 |

| | | |
|---|---|---|
| ELP-384-000023527 | to | ELP-384-000023527 |
| ELP-384-000023536 | to | ELP-384-000023536 |
| ELP-384-000023545 | to | ELP-384-000023545 |
| ELP-384-000023551 | to | ELP-384-000023551 |
| ELP-384-000023556 | to | ELP-384-000023556 |
| ELP-384-000023558 | to | ELP-384-000023558 |
| ELP-384-000023561 | to | ELP-384-000023561 |
| ELP-384-000023563 | to | ELP-384-000023563 |
| ELP-384-000023567 | to | ELP-384-000023567 |
| ELP-384-000023573 | to | ELP-384-000023573 |
| ELP-384-000023575 | to | ELP-384-000023577 |
| ELP-384-000023581 | to | ELP-384-000023581 |
| ELP-384-000023583 | to | ELP-384-000023584 |
| ELP-384-000023589 | to | ELP-384-000023594 |
| ELP-384-000023600 | to | ELP-384-000023600 |
| ELP-384-000023607 | to | ELP-384-000023611 |
| ELP-384-000023617 | to | ELP-384-000023617 |
| ELP-384-000023619 | to | ELP-384-000023619 |
| ELP-384-000023621 | to | ELP-384-000023621 |
| ELP-384-000023627 | to | ELP-384-000023629 |
| ELP-384-000023639 | to | ELP-384-000023648 |
| ELP-384-000023653 | to | ELP-384-000023654 |
| ELP-384-000023660 | to | ELP-384-000023660 |
| ELP-384-000023667 | to | ELP-384-000023669 |
| ELP-384-000023686 | to | ELP-384-000023692 |
| ELP-384-000023694 | to | ELP-384-000023694 |
| ELP-384-000023697 | to | ELP-384-000023698 |
| ELP-384-000023701 | to | ELP-384-000023702 |
| ELP-384-000023725 | to | ELP-384-000023725 |
| ELP-384-000023727 | to | ELP-384-000023737 |
| ELP-384-000023752 | to | ELP-384-000023753 |
| ELP-384-000023762 | to | ELP-384-000023762 |
| ELP-384-000023803 | to | ELP-384-000023803 |
| ELP-384-000023820 | to | ELP-384-000023821 |
| ELP-384-000023823 | to | ELP-384-000023823 |
| ELP-384-000023825 | to | ELP-384-000023825 |
| ELP-384-000023827 | to | ELP-384-000023828 |
| ELP-384-000023830 | to | ELP-384-000023830 |
| ELP-384-000023850 | to | ELP-384-000023853 |
| ELP-384-000023865 | to | ELP-384-000023865 |
| ELP-384-000023871 | to | ELP-384-000023872 |
| ELP-384-000023895 | to | ELP-384-000023895 |
| ELP-384-000023900 | to | ELP-384-000023900 |
| ELP-384-000023905 | to | ELP-384-000023905 |

| | | |
|---|---|---|
| ELP-384-000023918 | to | ELP-384-000023918 |
| ELP-384-000023920 | to | ELP-384-000023920 |
| ELP-384-000023927 | to | ELP-384-000023927 |
| ELP-384-000023940 | to | ELP-384-000023941 |
| ELP-384-000023946 | to | ELP-384-000023947 |
| ELP-384-000023952 | to | ELP-384-000023952 |
| ELP-384-000023957 | to | ELP-384-000023958 |
| ELP-384-000023961 | to | ELP-384-000023962 |
| ELP-384-000023967 | to | ELP-384-000023967 |
| ELP-384-000023970 | to | ELP-384-000023970 |
| ELP-384-000023973 | to | ELP-384-000023974 |
| ELP-384-000023981 | to | ELP-384-000023983 |
| ELP-384-000023986 | to | ELP-384-000023987 |
| ELP-384-000023996 | to | ELP-384-000023996 |
| ELP-384-000023999 | to | ELP-384-000023999 |
| ELP-384-000024001 | to | ELP-384-000024001 |
| ELP-384-000024007 | to | ELP-384-000024007 |
| ELP-384-000024009 | to | ELP-384-000024018 |
| ELP-384-000024020 | to | ELP-384-000024022 |
| ELP-384-000024033 | to | ELP-384-000024033 |
| ELP-384-000024041 | to | ELP-384-000024041 |
| ELP-384-000024047 | to | ELP-384-000024047 |
| ELP-384-000024049 | to | ELP-384-000024050 |
| ELP-384-000024052 | to | ELP-384-000024052 |
| ELP-384-000024060 | to | ELP-384-000024060 |
| ELP-384-000024064 | to | ELP-384-000024065 |
| ELP-384-000024086 | to | ELP-384-000024087 |
| ELP-384-000024098 | to | ELP-384-000024099 |
| ELP-384-000024101 | to | ELP-384-000024101 |
| ELP-384-000024121 | to | ELP-384-000024121 |
| ELP-384-000024138 | to | ELP-384-000024138 |
| ELP-384-000024144 | to | ELP-384-000024144 |
| ELP-384-000024151 | to | ELP-384-000024151 |
| ELP-384-000024162 | to | ELP-384-000024163 |
| ELP-384-000024168 | to | ELP-384-000024168 |
| ELP-384-000024177 | to | ELP-384-000024177 |
| ELP-384-000024180 | to | ELP-384-000024182 |
| ELP-384-000024186 | to | ELP-384-000024187 |
| ELP-384-000024190 | to | ELP-384-000024190 |
| ELP-384-000024192 | to | ELP-384-000024192 |
| ELP-384-000024199 | to | ELP-384-000024199 |
| ELP-384-000024211 | to | ELP-384-000024211 |
| ELP-384-000024217 | to | ELP-384-000024217 |
| ELP-384-000024219 | to | ELP-384-000024219 |

| | | |
|---|---|---|
| ELP-384-000024223 | to | ELP-384-000024224 |
| ELP-384-000024226 | to | ELP-384-000024228 |
| ELP-384-000024231 | to | ELP-384-000024231 |
| ELP-384-000024234 | to | ELP-384-000024234 |
| ELP-384-000024238 | to | ELP-384-000024238 |
| ELP-384-000024259 | to | ELP-384-000024259 |
| ELP-384-000024264 | to | ELP-384-000024264 |
| ELP-384-000024266 | to | ELP-384-000024266 |
| ELP-384-000024268 | to | ELP-384-000024269 |
| ELP-384-000024273 | to | ELP-384-000024274 |
| ELP-384-000024280 | to | ELP-384-000024280 |
| ELP-384-000024289 | to | ELP-384-000024289 |
| ELP-384-000024291 | to | ELP-384-000024291 |
| ELP-384-000024293 | to | ELP-384-000024294 |
| ELP-384-000024296 | to | ELP-384-000024296 |
| ELP-384-000024301 | to | ELP-384-000024304 |
| ELP-384-000024307 | to | ELP-384-000024307 |
| ELP-384-000024309 | to | ELP-384-000024309 |
| ELP-384-000024317 | to | ELP-384-000024318 |
| ELP-384-000024321 | to | ELP-384-000024322 |
| ELP-384-000024342 | to | ELP-384-000024345 |
| ELP-384-000024362 | to | ELP-384-000024362 |
| ELP-384-000024380 | to | ELP-384-000024380 |
| ELP-384-000024385 | to | ELP-384-000024385 |
| ELP-384-000024395 | to | ELP-384-000024400 |
| ELP-384-000024406 | to | ELP-384-000024406 |
| ELP-384-000024409 | to | ELP-384-000024409 |
| ELP-384-000024433 | to | ELP-384-000024433 |
| ELP-384-000024435 | to | ELP-384-000024435 |
| ELP-384-000024445 | to | ELP-384-000024445 |
| ELP-384-000024454 | to | ELP-384-000024454 |
| ELP-384-000024468 | to | ELP-384-000024468 |
| ELP-384-000024474 | to | ELP-384-000024475 |
| ELP-384-000024484 | to | ELP-384-000024484 |
| ELP-384-000024488 | to | ELP-384-000024488 |
| ELP-384-000024497 | to | ELP-384-000024498 |
| ELP-384-000024507 | to | ELP-384-000024507 |
| ELP-384-000024532 | to | ELP-384-000024532 |
| ELP-384-000024544 | to | ELP-384-000024544 |
| ELP-384-000024553 | to | ELP-384-000024553 |
| ELP-384-000024566 | to | ELP-384-000024566 |
| ELP-384-000024569 | to | ELP-384-000024569 |
| ELP-384-000024571 | to | ELP-384-000024571 |
| ELP-384-000024588 | to | ELP-384-000024588 |

| | | |
|---|---|---|
| ELP-384-000024603 | to | ELP-384-000024603 |
| ELP-384-000024607 | to | ELP-384-000024607 |
| ELP-384-000024609 | to | ELP-384-000024610 |
| ELP-384-000024612 | to | ELP-384-000024614 |
| ELP-384-000024617 | to | ELP-384-000024617 |
| ELP-384-000024621 | to | ELP-384-000024623 |
| ELP-384-000024625 | to | ELP-384-000024625 |
| ELP-384-000024633 | to | ELP-384-000024633 |
| ELP-384-000024641 | to | ELP-384-000024642 |
| ELP-384-000024648 | to | ELP-384-000024648 |
| ELP-384-000024651 | to | ELP-384-000024651 |
| ELP-384-000024654 | to | ELP-384-000024656 |
| ELP-384-000024659 | to | ELP-384-000024659 |
| ELP-384-000024665 | to | ELP-384-000024665 |
| ELP-384-000024675 | to | ELP-384-000024675 |
| ELP-384-000024682 | to | ELP-384-000024683 |
| ELP-384-000024685 | to | ELP-384-000024685 |
| ELP-384-000024707 | to | ELP-384-000024707 |
| ELP-384-000024712 | to | ELP-384-000024712 |
| ELP-384-000024714 | to | ELP-384-000024715 |
| ELP-384-000024717 | to | ELP-384-000024717 |
| ELP-384-000024724 | to | ELP-384-000024728 |
| ELP-384-000024732 | to | ELP-384-000024732 |
| ELP-384-000024765 | to | ELP-384-000024767 |
| ELP-384-000024769 | to | ELP-384-000024769 |
| ELP-384-000024793 | to | ELP-384-000024793 |
| ELP-384-000024799 | to | ELP-384-000024799 |
| ELP-384-000024801 | to | ELP-384-000024801 |
| ELP-384-000024807 | to | ELP-384-000024807 |
| ELP-384-000024815 | to | ELP-384-000024815 |
| ELP-384-000024818 | to | ELP-384-000024818 |
| ELP-384-000024825 | to | ELP-384-000024825 |
| ELP-384-000024832 | to | ELP-384-000024832 |
| ELP-384-000024843 | to | ELP-384-000024843 |
| ELP-384-000024854 | to | ELP-384-000024854 |
| ELP-384-000024863 | to | ELP-384-000024864 |
| ELP-384-000024866 | to | ELP-384-000024866 |
| ELP-384-000024869 | to | ELP-384-000024870 |
| ELP-384-000024884 | to | ELP-384-000024884 |
| ELP-384-000024895 | to | ELP-384-000024895 |
| ELP-384-000024906 | to | ELP-384-000024908 |
| ELP-384-000024910 | to | ELP-384-000024912 |
| ELP-384-000024914 | to | ELP-384-000024918 |
| ELP-384-000024920 | to | ELP-384-000024920 |

| | | |
|---|---|---|
| ELP-384-000024924 | to | ELP-384-000024925 |
| ELP-384-000024938 | to | ELP-384-000024938 |
| ELP-384-000024973 | to | ELP-384-000024974 |
| ELP-384-000024996 | to | ELP-384-000024997 |
| ELP-384-000025022 | to | ELP-384-000025022 |
| ELP-384-000025025 | to | ELP-384-000025025 |
| ELP-384-000025037 | to | ELP-384-000025037 |
| ELP-384-000025062 | to | ELP-384-000025062 |
| ELP-384-000025092 | to | ELP-384-000025092 |
| ELP-384-000025100 | to | ELP-384-000025100 |
| ELP-384-000025122 | to | ELP-384-000025122 |
| ELP-384-000025144 | to | ELP-384-000025144 |
| ELP-384-000025154 | to | ELP-384-000025154 |
| ELP-384-000025178 | to | ELP-384-000025178 |
| ELP-384-000025200 | to | ELP-384-000025201 |
| ELP-384-000025208 | to | ELP-384-000025208 |
| ELP-384-000025215 | to | ELP-384-000025215 |
| ELP-384-000025228 | to | ELP-384-000025228 |
| ELP-384-000025234 | to | ELP-384-000025234 |
| ELP-384-000025237 | to | ELP-384-000025237 |
| ELP-384-000025252 | to | ELP-384-000025252 |
| ELP-384-000025273 | to | ELP-384-000025273 |
| ELP-384-000025275 | to | ELP-384-000025275 |
| ELP-384-000025298 | to | ELP-384-000025298 |
| ELP-384-000025302 | to | ELP-384-000025302 |
| ELP-384-000025305 | to | ELP-384-000025305 |
| ELP-384-000025322 | to | ELP-384-000025322 |
| ELP-384-000025352 | to | ELP-384-000025352 |
| ELP-384-000025366 | to | ELP-384-000025366 |
| ELP-384-000025372 | to | ELP-384-000025372 |
| ELP-384-000025393 | to | ELP-384-000025393 |
| ELP-384-000025395 | to | ELP-384-000025395 |
| ELP-384-000025409 | to | ELP-384-000025409 |
| ELP-384-000025419 | to | ELP-384-000025419 |
| ELP-384-000025440 | to | ELP-384-000025442 |
| ELP-384-000025446 | to | ELP-384-000025446 |
| ELP-384-000025457 | to | ELP-384-000025457 |
| ELP-384-000025471 | to | ELP-384-000025471 |
| ELP-384-000025474 | to | ELP-384-000025474 |
| ELP-384-000025476 | to | ELP-384-000025476 |
| ELP-384-000025513 | to | ELP-384-000025513 |
| ELP-384-000025516 | to | ELP-384-000025516 |
| ELP-384-000025531 | to | ELP-384-000025532 |
| ELP-384-000025538 | to | ELP-384-000025539 |

| ELP-384-000025554 | to | ELP-384-000025554 |
| ELP-384-000025559 | to | ELP-384-000025559 |
| ELP-384-000025561 | to | ELP-384-000025562 |
| ELP-384-000025564 | to | ELP-384-000025564 |
| ELP-384-000025567 | to | ELP-384-000025571 |
| ELP-384-000025575 | to | ELP-384-000025575 |
| ELP-384-000025583 | to | ELP-384-000025583 |
| ELP-384-000025587 | to | ELP-384-000025588 |
| ELP-384-000025616 | to | ELP-384-000025617 |
| ELP-384-000025620 | to | ELP-384-000025623 |
| ELP-384-000025626 | to | ELP-384-000025626 |
| ELP-384-000025665 | to | ELP-384-000025665 |
| ELP-384-000025668 | to | ELP-384-000025668 |
| ELP-384-000025670 | to | ELP-384-000025670 |
| ELP-384-000025672 | to | ELP-384-000025672 |
| ELP-384-000025674 | to | ELP-384-000025674 |
| ELP-384-000025700 | to | ELP-384-000025701 |
| ELP-384-000025704 | to | ELP-384-000025704 |
| ELP-384-000025712 | to | ELP-384-000025714 |
| ELP-384-000025727 | to | ELP-384-000025727 |
| ELP-384-000025733 | to | ELP-384-000025733 |
| ELP-384-000025736 | to | ELP-384-000025737 |
| ELP-384-000025776 | to | ELP-384-000025776 |
| ELP-384-000025785 | to | ELP-384-000025785 |
| ELP-384-000025792 | to | ELP-384-000025792 |
| ELP-384-000025795 | to | ELP-384-000025796 |
| ELP-384-000025798 | to | ELP-384-000025799 |
| ELP-384-000025803 | to | ELP-384-000025803 |
| ELP-384-000025805 | to | ELP-384-000025805 |
| ELP-384-000025813 | to | ELP-384-000025813 |
| ELP-384-000025821 | to | ELP-384-000025822 |
| ELP-384-000025838 | to | ELP-384-000025839 |
| ELP-384-000025844 | to | ELP-384-000025844 |
| ELP-384-000025849 | to | ELP-384-000025849 |
| ELP-384-000025863 | to | ELP-384-000025863 |
| ELP-384-000025866 | to | ELP-384-000025866 |
| ELP-384-000025871 | to | ELP-384-000025872 |
| ELP-384-000025878 | to | ELP-384-000025878 |
| ELP-384-000025888 | to | ELP-384-000025888 |
| ELP-384-000025899 | to | ELP-384-000025900 |
| ELP-384-000025908 | to | ELP-384-000025909 |
| ELP-384-000025911 | to | ELP-384-000025912 |
| ELP-384-000025915 | to | ELP-384-000025915 |
| ELP-384-000025917 | to | ELP-384-000025917 |

| | | |
|---|---|---|
| ELP-384-000025920 | to | ELP-384-000025921 |
| ELP-384-000025923 | to | ELP-384-000025923 |
| ELP-384-000025928 | to | ELP-384-000025929 |
| ELP-384-000025934 | to | ELP-384-000025934 |
| ELP-384-000025936 | to | ELP-384-000025936 |
| ELP-384-000025940 | to | ELP-384-000025940 |
| ELP-384-000025942 | to | ELP-384-000025944 |
| ELP-384-000025946 | to | ELP-384-000025946 |
| ELP-384-000025948 | to | ELP-384-000025949 |
| ELP-384-000025951 | to | ELP-384-000025953 |
| ELP-384-000025964 | to | ELP-384-000025966 |
| ELP-384-000025968 | to | ELP-384-000025968 |
| ELP-384-000025973 | to | ELP-384-000025973 |
| ELP-384-000025976 | to | ELP-384-000025976 |
| ELP-384-000025978 | to | ELP-384-000025978 |
| ELP-384-000025980 | to | ELP-384-000025981 |
| ELP-384-000025983 | to | ELP-384-000025984 |
| ELP-384-000025987 | to | ELP-384-000025990 |
| ELP-384-000025992 | to | ELP-384-000025992 |
| ELP-384-000025994 | to | ELP-384-000025994 |
| ELP-384-000025996 | to | ELP-384-000025996 |
| ELP-384-000026002 | to | ELP-384-000026002 |
| ELP-384-000026005 | to | ELP-384-000026005 |
| ELP-384-000026013 | to | ELP-384-000026013 |
| ELP-384-000026016 | to | ELP-384-000026016 |
| ELP-384-000026026 | to | ELP-384-000026027 |
| ELP-384-000026030 | to | ELP-384-000026030 |
| ELP-384-000026034 | to | ELP-384-000026034 |
| ELP-384-000026039 | to | ELP-384-000026040 |
| ELP-384-000026043 | to | ELP-384-000026044 |
| ELP-384-000026046 | to | ELP-384-000026047 |
| ELP-384-000026049 | to | ELP-384-000026049 |
| ELP-384-000026054 | to | ELP-384-000026054 |
| ELP-384-000026060 | to | ELP-384-000026061 |
| ELP-384-000026065 | to | ELP-384-000026066 |
| ELP-384-000026070 | to | ELP-384-000026070 |
| ELP-384-000026079 | to | ELP-384-000026080 |
| ELP-384-000026092 | to | ELP-384-000026092 |
| ELP-384-000026098 | to | ELP-384-000026099 |
| ELP-384-000026101 | to | ELP-384-000026101 |
| ELP-384-000026104 | to | ELP-384-000026104 |
| ELP-384-000026106 | to | ELP-384-000026107 |
| ELP-384-000026110 | to | ELP-384-000026110 |
| ELP-384-000026114 | to | ELP-384-000026114 |

| | | |
|---|---|---|
| ELP-384-000026117 | to | ELP-384-000026117 |
| ELP-384-000026120 | to | ELP-384-000026120 |
| ELP-384-000026124 | to | ELP-384-000026124 |
| ELP-384-000026134 | to | ELP-384-000026138 |
| ELP-384-000026142 | to | ELP-384-000026142 |
| ELP-384-000026145 | to | ELP-384-000026145 |
| ELP-384-000026149 | to | ELP-384-000026150 |
| ELP-384-000026155 | to | ELP-384-000026156 |
| ELP-384-000026166 | to | ELP-384-000026166 |
| ELP-384-000026172 | to | ELP-384-000026172 |
| ELP-384-000026175 | to | ELP-384-000026175 |
| ELP-384-000026179 | to | ELP-384-000026179 |
| ELP-384-000026185 | to | ELP-384-000026185 |
| ELP-384-000026189 | to | ELP-384-000026189 |
| ELP-384-000026204 | to | ELP-384-000026204 |
| ELP-384-000026206 | to | ELP-384-000026207 |
| ELP-384-000026210 | to | ELP-384-000026210 |
| ELP-384-000026212 | to | ELP-384-000026212 |
| ELP-384-000026216 | to | ELP-384-000026216 |
| ELP-384-000026220 | to | ELP-384-000026223 |
| ELP-384-000026225 | to | ELP-384-000026225 |
| ELP-384-000026227 | to | ELP-384-000026227 |
| ELP-384-000026232 | to | ELP-384-000026233 |
| ELP-384-000026241 | to | ELP-384-000026241 |
| ELP-384-000026244 | to | ELP-384-000026247 |
| ELP-384-000026255 | to | ELP-384-000026258 |
| ELP-384-000026261 | to | ELP-384-000026263 |
| ELP-384-000026267 | to | ELP-384-000026268 |
| ELP-384-000026270 | to | ELP-384-000026271 |
| ELP-384-000026273 | to | ELP-384-000026275 |
| ELP-384-000026277 | to | ELP-384-000026281 |
| ELP-384-000026291 | to | ELP-384-000026292 |
| ELP-384-000026306 | to | ELP-384-000026306 |
| ELP-384-000026314 | to | ELP-384-000026314 |
| ELP-384-000026316 | to | ELP-384-000026316 |
| ELP-384-000026318 | to | ELP-384-000026319 |
| ELP-384-000026322 | to | ELP-384-000026322 |
| ELP-384-000026326 | to | ELP-384-000026326 |
| ELP-384-000026335 | to | ELP-384-000026339 |
| ELP-384-000026341 | to | ELP-384-000026343 |
| ELP-384-000026346 | to | ELP-384-000026348 |
| ELP-384-000026350 | to | ELP-384-000026350 |
| ELP-384-000026354 | to | ELP-384-000026354 |
| ELP-384-000026356 | to | ELP-384-000026356 |

| | | |
|---|---|---|
| ELP-384-000026362 | to | ELP-384-000026362 |
| ELP-384-000026368 | to | ELP-384-000026368 |
| ELP-384-000026390 | to | ELP-384-000026390 |
| ELP-384-000026393 | to | ELP-384-000026395 |
| ELP-384-000026399 | to | ELP-384-000026400 |
| ELP-384-000026402 | to | ELP-384-000026402 |
| ELP-384-000026404 | to | ELP-384-000026404 |
| ELP-384-000026414 | to | ELP-384-000026414 |
| ELP-384-000026416 | to | ELP-384-000026417 |
| ELP-384-000026420 | to | ELP-384-000026421 |
| ELP-384-000026423 | to | ELP-384-000026423 |
| ELP-384-000026464 | to | ELP-384-000026464 |
| ELP-384-000026489 | to | ELP-384-000026493 |
| ELP-384-000026496 | to | ELP-384-000026500 |
| ELP-384-000026502 | to | ELP-384-000026503 |
| ELP-384-000026506 | to | ELP-384-000026507 |
| ELP-384-000026510 | to | ELP-384-000026520 |
| ELP-384-000026523 | to | ELP-384-000026523 |
| ELP-384-000026528 | to | ELP-384-000026528 |
| ELP-384-000026531 | to | ELP-384-000026532 |
| ELP-384-000026540 | to | ELP-384-000026540 |
| ELP-384-000026544 | to | ELP-384-000026545 |
| ELP-384-000026549 | to | ELP-384-000026550 |
| ELP-384-000026553 | to | ELP-384-000026554 |
| ELP-384-000026556 | to | ELP-384-000026559 |
| ELP-384-000026567 | to | ELP-384-000026567 |
| ELP-384-000026570 | to | ELP-384-000026571 |
| ELP-384-000026581 | to | ELP-384-000026581 |
| ELP-384-000026588 | to | ELP-384-000026590 |
| ELP-384-000026592 | to | ELP-384-000026594 |
| ELP-384-000026602 | to | ELP-384-000026604 |
| ELP-384-000026616 | to | ELP-384-000026617 |
| ELP-384-000026621 | to | ELP-384-000026622 |
| ELP-384-000026626 | to | ELP-384-000026628 |
| ELP-384-000026635 | to | ELP-384-000026635 |
| ELP-384-000026652 | to | ELP-384-000026652 |
| ELP-384-000026667 | to | ELP-384-000026669 |
| ELP-384-000026679 | to | ELP-384-000026680 |
| ELP-384-000026696 | to | ELP-384-000026697 |
| ELP-384-000026701 | to | ELP-384-000026701 |
| ELP-384-000026705 | to | ELP-384-000026705 |
| ELP-384-000026711 | to | ELP-384-000026711 |
| ELP-384-000026721 | to | ELP-384-000026721 |
| ELP-384-000026769 | to | ELP-384-000026770 |

| | | |
|---|---|---|
| ELP-384-000026772 | to | ELP-384-000026772 |
| ELP-384-000026774 | to | ELP-384-000026775 |
| ELP-384-000026779 | to | ELP-384-000026783 |
| ELP-384-000026785 | to | ELP-384-000026785 |
| ELP-384-000026790 | to | ELP-384-000026790 |
| ELP-384-000026799 | to | ELP-384-000026799 |
| ELP-384-000026801 | to | ELP-384-000026801 |
| ELP-384-000026803 | to | ELP-384-000026803 |
| ELP-384-000026805 | to | ELP-384-000026805 |
| ELP-384-000026807 | to | ELP-384-000026807 |
| ELP-384-000026810 | to | ELP-384-000026810 |
| ELP-384-000026813 | to | ELP-384-000026818 |
| ELP-384-000026827 | to | ELP-384-000026827 |
| ELP-384-000026829 | to | ELP-384-000026829 |
| ELP-384-000026838 | to | ELP-384-000026839 |
| ELP-384-000026849 | to | ELP-384-000026849 |
| ELP-384-000026853 | to | ELP-384-000026860 |
| ELP-384-000026868 | to | ELP-384-000026880 |
| ELP-384-000026883 | to | ELP-384-000026883 |
| ELP-384-000026892 | to | ELP-384-000026896 |
| ELP-384-000026898 | to | ELP-384-000026898 |
| ELP-384-000026905 | to | ELP-384-000026905 |
| ELP-384-000026907 | to | ELP-384-000026907 |
| ELP-384-000026911 | to | ELP-384-000026912 |
| ELP-384-000026914 | to | ELP-384-000026915 |
| ELP-384-000026923 | to | ELP-384-000026923 |
| ELP-384-000026925 | to | ELP-384-000026934 |
| ELP-384-000026937 | to | ELP-384-000026937 |
| ELP-384-000026943 | to | ELP-384-000026947 |
| ELP-384-000026976 | to | ELP-384-000026976 |
| ELP-384-000026997 | to | ELP-384-000026997 |
| ELP-384-000027037 | to | ELP-384-000027044 |
| ELP-384-000027047 | to | ELP-384-000027049 |
| ELP-384-000027064 | to | ELP-384-000027064 |
| ELP-384-000027066 | to | ELP-384-000027076 |
| ELP-384-000027098 | to | ELP-384-000027098 |
| ELP-384-000027104 | to | ELP-384-000027105 |
| ELP-384-000027107 | to | ELP-384-000027107 |
| ELP-384-000027112 | to | ELP-384-000027112 |
| ELP-384-000027116 | to | ELP-384-000027117 |
| ELP-384-000027123 | to | ELP-384-000027128 |
| ELP-384-000027131 | to | ELP-384-000027132 |
| ELP-384-000027134 | to | ELP-384-000027143 |
| ELP-384-000027148 | to | ELP-384-000027148 |

| | | |
|---|---|---|
| ELP-384-000027156 | to | ELP-384-000027156 |
| ELP-384-000027166 | to | ELP-384-000027166 |
| ELP-384-000027185 | to | ELP-384-000027192 |
| ELP-384-000027206 | to | ELP-384-000027206 |
| ELP-384-000027214 | to | ELP-384-000027215 |
| ELP-384-000027222 | to | ELP-384-000027222 |
| ELP-384-000027232 | to | ELP-384-000027236 |
| ELP-384-000027250 | to | ELP-384-000027250 |
| ELP-384-000027258 | to | ELP-384-000027261 |
| ELP-384-000027266 | to | ELP-384-000027266 |
| ELP-384-000027283 | to | ELP-384-000027283 |
| ELP-384-000027307 | to | ELP-384-000027308 |
| ELP-384-000027310 | to | ELP-384-000027312 |
| ELP-384-000027314 | to | ELP-384-000027315 |
| ELP-384-000027317 | to | ELP-384-000027317 |
| ELP-384-000027331 | to | ELP-384-000027333 |
| ELP-384-000027336 | to | ELP-384-000027339 |
| ELP-384-000027341 | to | ELP-384-000027341 |
| ELP-384-000027343 | to | ELP-384-000027343 |
| ELP-384-000027345 | to | ELP-384-000027347 |
| ELP-384-000027351 | to | ELP-384-000027351 |
| ELP-384-000027354 | to | ELP-384-000027357 |
| ELP-384-000027374 | to | ELP-384-000027375 |
| ELP-384-000027383 | to | ELP-384-000027384 |
| ELP-384-000027437 | to | ELP-384-000027439 |
| ELP-384-000027441 | to | ELP-384-000027451 |
| ELP-384-000027453 | to | ELP-384-000027453 |
| ELP-384-000027455 | to | ELP-384-000027455 |
| ELP-384-000027462 | to | ELP-384-000027462 |
| ELP-384-000027466 | to | ELP-384-000027468 |
| ELP-384-000027471 | to | ELP-384-000027471 |
| ELP-384-000027476 | to | ELP-384-000027476 |
| ELP-384-000027480 | to | ELP-384-000027480 |
| ELP-384-000027482 | to | ELP-384-000027482 |
| ELP-384-000027484 | to | ELP-384-000027484 |
| ELP-384-000027486 | to | ELP-384-000027486 |
| ELP-384-000027493 | to | ELP-384-000027495 |
| ELP-384-000027500 | to | ELP-384-000027500 |
| ELP-384-000027515 | to | ELP-384-000027515 |
| ELP-384-000027517 | to | ELP-384-000027522 |
| ELP-384-000027531 | to | ELP-384-000027534 |
| ELP-384-000027536 | to | ELP-384-000027536 |
| ELP-384-000027538 | to | ELP-384-000027546 |
| ELP-384-000027550 | to | ELP-384-000027551 |

| | | |
|---|---|---|
| ELP-384-000027555 | to | ELP-384-000027555 |
| ELP-384-000027560 | to | ELP-384-000027565 |
| ELP-384-000027570 | to | ELP-384-000027570 |
| ELP-384-000027573 | to | ELP-384-000027573 |
| ELP-384-000027576 | to | ELP-384-000027576 |
| ELP-384-000027582 | to | ELP-384-000027583 |
| ELP-384-000027585 | to | ELP-384-000027588 |
| ELP-384-000027590 | to | ELP-384-000027590 |
| ELP-384-000027592 | to | ELP-384-000027594 |
| ELP-384-000027596 | to | ELP-384-000027597 |
| ELP-384-000027600 | to | ELP-384-000027601 |
| ELP-384-000027604 | to | ELP-384-000027604 |
| ELP-384-000027617 | to | ELP-384-000027618 |
| ELP-384-000027620 | to | ELP-384-000027620 |
| ELP-384-000027624 | to | ELP-384-000027624 |
| ELP-384-000027632 | to | ELP-384-000027632 |
| ELP-384-000027636 | to | ELP-384-000027636 |
| ELP-384-000027639 | to | ELP-384-000027639 |
| ELP-384-000027641 | to | ELP-384-000027643 |
| ELP-384-000027655 | to | ELP-384-000027658 |
| ELP-384-000027662 | to | ELP-384-000027672 |
| ELP-384-000027675 | to | ELP-384-000027675 |
| ELP-384-000027679 | to | ELP-384-000027681 |
| ELP-384-000027686 | to | ELP-384-000027694 |
| ELP-384-000027696 | to | ELP-384-000027696 |
| ELP-384-000027723 | to | ELP-384-000027723 |
| ELP-384-000027726 | to | ELP-384-000027726 |
| ELP-384-000027734 | to | ELP-384-000027739 |
| ELP-384-000027748 | to | ELP-384-000027752 |
| ELP-384-000027754 | to | ELP-384-000027759 |
| ELP-384-000027761 | to | ELP-384-000027762 |
| ELP-384-000027764 | to | ELP-384-000027766 |
| ELP-384-000027770 | to | ELP-384-000027770 |
| ELP-384-000027808 | to | ELP-384-000027811 |
| ELP-384-000027822 | to | ELP-384-000027831 |
| ELP-384-000027841 | to | ELP-384-000027843 |
| ELP-384-000027846 | to | ELP-384-000027846 |
| ELP-384-000027849 | to | ELP-384-000027851 |
| ELP-384-000027854 | to | ELP-384-000027870 |
| ELP-384-000027884 | to | ELP-384-000027884 |
| ELP-384-000027893 | to | ELP-384-000027893 |
| ELP-384-000027895 | to | ELP-384-000027903 |
| ELP-384-000027909 | to | ELP-384-000027913 |
| ELP-384-000027917 | to | ELP-384-000027917 |

| | | |
|---|---|---|
| ELP-384-000027923 | to | ELP-384-000027924 |
| ELP-384-000027926 | to | ELP-384-000027934 |
| ELP-384-000027936 | to | ELP-384-000027937 |
| ELP-384-000027939 | to | ELP-384-000027942 |
| ELP-384-000027944 | to | ELP-384-000027949 |
| ELP-384-000027951 | to | ELP-384-000027966 |
| ELP-384-000027968 | to | ELP-384-000027968 |
| ELP-384-000027970 | to | ELP-384-000027970 |
| ELP-384-000027972 | to | ELP-384-000027973 |
| ELP-384-000027980 | to | ELP-384-000027982 |
| ELP-384-000027984 | to | ELP-384-000027984 |
| ELP-384-000027986 | to | ELP-384-000027986 |
| ELP-384-000027990 | to | ELP-384-000027990 |
| ELP-384-000027995 | to | ELP-384-000027996 |
| ELP-384-000027999 | to | ELP-384-000027999 |
| ELP-384-000028002 | to | ELP-384-000028002 |
| ELP-384-000028004 | to | ELP-384-000028004 |
| ELP-384-000028006 | to | ELP-384-000028006 |
| ELP-384-000028008 | to | ELP-384-000028008 |
| ELP-384-000028010 | to | ELP-384-000028010 |
| ELP-384-000028015 | to | ELP-384-000028015 |
| ELP-384-000028017 | to | ELP-384-000028017 |
| ELP-384-000028030 | to | ELP-384-000028031 |
| ELP-384-000028034 | to | ELP-384-000028034 |
| ELP-384-000028046 | to | ELP-384-000028049 |
| ELP-384-000028058 | to | ELP-384-000028070 |
| ELP-384-000028072 | to | ELP-384-000028072 |
| ELP-384-000028074 | to | ELP-384-000028075 |
| ELP-384-000028078 | to | ELP-384-000028078 |
| ELP-384-000028082 | to | ELP-384-000028082 |
| ELP-384-000028085 | to | ELP-384-000028087 |
| ELP-384-000028097 | to | ELP-384-000028097 |
| ELP-384-000028102 | to | ELP-384-000028102 |
| ELP-384-000028108 | to | ELP-384-000028109 |
| ELP-384-000028120 | to | ELP-384-000028127 |
| ELP-384-000028131 | to | ELP-384-000028134 |
| ELP-384-000028139 | to | ELP-384-000028151 |
| ELP-384-000028153 | to | ELP-384-000028153 |
| ELP-384-000028158 | to | ELP-384-000028165 |
| ELP-384-000028168 | to | ELP-384-000028176 |
| ELP-384-000028178 | to | ELP-384-000028182 |
| ELP-384-000028185 | to | ELP-384-000028187 |
| ELP-384-000028190 | to | ELP-384-000028193 |
| ELP-384-000028199 | to | ELP-384-000028203 |

| | | |
|---|---|---|
| ELP-384-000028207 | to | ELP-384-000028209 |
| ELP-384-000028217 | to | ELP-384-000028223 |
| ELP-384-000028227 | to | ELP-384-000028227 |
| ELP-384-000028229 | to | ELP-384-000028229 |
| ELP-384-000028232 | to | ELP-384-000028232 |
| ELP-384-000028234 | to | ELP-384-000028235 |
| ELP-384-000028240 | to | ELP-384-000028240 |
| ELP-384-000028258 | to | ELP-384-000028258 |
| ELP-384-000028263 | to | ELP-384-000028263 |
| ELP-384-000028265 | to | ELP-384-000028269 |
| ELP-384-000028271 | to | ELP-384-000028283 |
| ELP-384-000028285 | to | ELP-384-000028290 |
| ELP-384-000028293 | to | ELP-384-000028293 |
| ELP-384-000028298 | to | ELP-384-000028298 |
| ELP-384-000028315 | to | ELP-384-000028315 |
| ELP-384-000028323 | to | ELP-384-000028334 |
| ELP-384-000028337 | to | ELP-384-000028338 |
| ELP-384-000028340 | to | ELP-384-000028341 |
| ELP-384-000028345 | to | ELP-384-000028345 |
| ELP-384-000028351 | to | ELP-384-000028351 |
| ELP-384-000028353 | to | ELP-384-000028355 |
| ELP-384-000028362 | to | ELP-384-000028363 |
| ELP-384-000028365 | to | ELP-384-000028365 |
| ELP-384-000028367 | to | ELP-384-000028367 |
| ELP-384-000028369 | to | ELP-384-000028370 |
| ELP-384-000028373 | to | ELP-384-000028373 |
| ELP-384-000028375 | to | ELP-384-000028375 |
| ELP-384-000028377 | to | ELP-384-000028377 |
| ELP-384-000028379 | to | ELP-384-000028379 |
| ELP-384-000028381 | to | ELP-384-000028381 |
| ELP-384-000028398 | to | ELP-384-000028400 |
| ELP-384-000028407 | to | ELP-384-000028408 |
| ELP-384-000028411 | to | ELP-384-000028413 |
| ELP-384-000028417 | to | ELP-384-000028418 |
| ELP-384-000028421 | to | ELP-384-000028427 |
| ELP-384-000028436 | to | ELP-384-000028436 |
| ELP-384-000028438 | to | ELP-384-000028438 |
| ELP-384-000028443 | to | ELP-384-000028447 |
| ELP-384-000028449 | to | ELP-384-000028455 |
| ELP-384-000028465 | to | ELP-384-000028475 |
| ELP-384-000028477 | to | ELP-384-000028477 |
| ELP-384-000028484 | to | ELP-384-000028490 |
| ELP-384-000028496 | to | ELP-384-000028496 |
| ELP-384-000028504 | to | ELP-384-000028508 |

| | | |
|---|---|---|
| ELP-384-000028519 | to | ELP-384-000028520 |
| ELP-384-000028530 | to | ELP-384-000028532 |
| ELP-384-000028544 | to | ELP-384-000028552 |
| ELP-384-000028559 | to | ELP-384-000028562 |
| ELP-384-000028569 | to | ELP-384-000028570 |
| ELP-384-000028578 | to | ELP-384-000028581 |
| ELP-384-000028583 | to | ELP-384-000028594 |
| ELP-384-000028600 | to | ELP-384-000028600 |
| ELP-384-000028605 | to | ELP-384-000028606 |
| ELP-384-000028608 | to | ELP-384-000028608 |
| ELP-384-000028610 | to | ELP-384-000028611 |
| ELP-384-000028616 | to | ELP-384-000028616 |
| ELP-384-000028618 | to | ELP-384-000028618 |
| ELP-384-000028620 | to | ELP-384-000028620 |
| ELP-384-000028622 | to | ELP-384-000028622 |
| ELP-384-000028624 | to | ELP-384-000028629 |
| ELP-384-000028647 | to | ELP-384-000028648 |
| ELP-384-000028652 | to | ELP-384-000028653 |
| ELP-384-000028657 | to | ELP-384-000028657 |
| ELP-384-000028659 | to | ELP-384-000028660 |
| ELP-384-000028669 | to | ELP-384-000028669 |
| ELP-384-000028672 | to | ELP-384-000028672 |
| ELP-384-000028674 | to | ELP-384-000028674 |
| ELP-384-000028679 | to | ELP-384-000028679 |
| ELP-384-000028682 | to | ELP-384-000028682 |
| ELP-384-000028684 | to | ELP-384-000028684 |
| ELP-384-000028688 | to | ELP-384-000028688 |
| ELP-384-000028702 | to | ELP-384-000028702 |
| ELP-384-000028704 | to | ELP-384-000028704 |
| ELP-384-000028706 | to | ELP-384-000028706 |
| ELP-384-000028708 | to | ELP-384-000028709 |
| ELP-384-000028713 | to | ELP-384-000028719 |
| ELP-384-000028732 | to | ELP-384-000028734 |
| ELP-384-000028740 | to | ELP-384-000028740 |
| ELP-384-000028742 | to | ELP-384-000028742 |
| ELP-384-000028744 | to | ELP-384-000028744 |
| ELP-384-000028752 | to | ELP-384-000028753 |
| ELP-384-000028757 | to | ELP-384-000028762 |
| ELP-384-000028764 | to | ELP-384-000028765 |
| ELP-384-000028780 | to | ELP-384-000028782 |
| ELP-384-000028784 | to | ELP-384-000028785 |
| ELP-384-000028788 | to | ELP-384-000028788 |
| ELP-384-000028790 | to | ELP-384-000028790 |
| ELP-384-000028795 | to | ELP-384-000028796 |

| | | |
|---|---|---|
| ELP-384-000028806 | to | ELP-384-000028807 |
| ELP-384-000028809 | to | ELP-384-000028809 |
| ELP-384-000028816 | to | ELP-384-000028823 |
| ELP-384-000028831 | to | ELP-384-000028831 |
| ELP-384-000028836 | to | ELP-384-000028838 |
| ELP-384-000028845 | to | ELP-384-000028854 |
| ELP-384-000028856 | to | ELP-384-000028856 |
| ELP-384-000028858 | to | ELP-384-000028860 |
| ELP-384-000028874 | to | ELP-384-000028874 |
| ELP-384-000028877 | to | ELP-384-000028877 |
| ELP-384-000028879 | to | ELP-384-000028880 |
| ELP-384-000028885 | to | ELP-384-000028897 |
| ELP-384-000028899 | to | ELP-384-000028899 |
| ELP-384-000028903 | to | ELP-384-000028911 |
| ELP-384-000028913 | to | ELP-384-000028913 |
| ELP-384-000028917 | to | ELP-384-000028917 |
| ELP-384-000028919 | to | ELP-384-000028921 |
| ELP-384-000028925 | to | ELP-384-000028925 |
| ELP-384-000028935 | to | ELP-384-000028935 |
| ELP-384-000028950 | to | ELP-384-000028952 |
| ELP-384-000028957 | to | ELP-384-000028957 |
| ELP-384-000028959 | to | ELP-384-000028966 |
| ELP-384-000028986 | to | ELP-384-000028988 |
| ELP-384-000028990 | to | ELP-384-000028996 |
| ELP-384-000029000 | to | ELP-384-000029000 |
| ELP-384-000029007 | to | ELP-384-000029010 |
| ELP-384-000029012 | to | ELP-384-000029012 |
| ELP-384-000029016 | to | ELP-384-000029016 |
| ELP-384-000029019 | to | ELP-384-000029029 |
| ELP-384-000029033 | to | ELP-384-000029033 |
| ELP-384-000029035 | to | ELP-384-000029035 |
| ELP-384-000029041 | to | ELP-384-000029043 |
| ELP-384-000029059 | to | ELP-384-000029060 |
| ELP-384-000029062 | to | ELP-384-000029062 |
| ELP-384-000029064 | to | ELP-384-000029064 |
| ELP-384-000029074 | to | ELP-384-000029080 |
| ELP-384-000029087 | to | ELP-384-000029088 |
| ELP-384-000029094 | to | ELP-384-000029094 |
| ELP-384-000029099 | to | ELP-384-000029100 |
| ELP-384-000029104 | to | ELP-384-000029104 |
| ELP-384-000029108 | to | ELP-384-000029108 |
| ELP-384-000029112 | to | ELP-384-000029112 |
| ELP-384-000029115 | to | ELP-384-000029115 |
| ELP-384-000029118 | to | ELP-384-000029119 |

| | | |
|---|---|---|
| ELP-384-000029121 | to | ELP-384-000029122 |
| ELP-384-000029127 | to | ELP-384-000029127 |
| ELP-384-000029137 | to | ELP-384-000029138 |
| ELP-384-000029140 | to | ELP-384-000029140 |
| ELP-384-000029146 | to | ELP-384-000029146 |
| ELP-384-000029154 | to | ELP-384-000029154 |
| ELP-384-000029156 | to | ELP-384-000029156 |
| ELP-384-000029159 | to | ELP-384-000029159 |
| ELP-384-000029164 | to | ELP-384-000029164 |
| ELP-384-000029167 | to | ELP-384-000029168 |
| ELP-384-000029170 | to | ELP-384-000029180 |
| ELP-384-000029183 | to | ELP-384-000029184 |
| ELP-384-000029194 | to | ELP-384-000029200 |
| ELP-384-000029203 | to | ELP-384-000029207 |
| ELP-384-000029210 | to | ELP-384-000029210 |
| ELP-384-000029212 | to | ELP-384-000029212 |
| ELP-384-000029219 | to | ELP-384-000029221 |
| ELP-384-000029231 | to | ELP-384-000029232 |
| ELP-384-000029240 | to | ELP-384-000029243 |
| ELP-384-000029249 | to | ELP-384-000029249 |
| ELP-384-000029251 | to | ELP-384-000029251 |
| ELP-384-000029255 | to | ELP-384-000029255 |
| ELP-384-000029266 | to | ELP-384-000029266 |
| ELP-384-000029269 | to | ELP-384-000029269 |
| ELP-384-000029273 | to | ELP-384-000029273 |
| ELP-384-000029282 | to | ELP-384-000029288 |
| ELP-384-000029291 | to | ELP-384-000029291 |
| ELP-384-000029297 | to | ELP-384-000029301 |
| ELP-384-000029305 | to | ELP-384-000029308 |
| ELP-384-000029322 | to | ELP-384-000029322 |
| ELP-384-000029329 | to | ELP-384-000029329 |
| ELP-384-000029334 | to | ELP-384-000029335 |
| ELP-384-000029355 | to | ELP-384-000029355 |
| ELP-384-000029359 | to | ELP-384-000029359 |
| ELP-384-000029367 | to | ELP-384-000029370 |
| ELP-384-000029386 | to | ELP-384-000029388 |
| ELP-384-000029392 | to | ELP-384-000029392 |
| ELP-384-000029411 | to | ELP-384-000029412 |
| ELP-384-000029416 | to | ELP-384-000029418 |
| ELP-384-000029456 | to | ELP-384-000029456 |
| ELP-384-000029462 | to | ELP-384-000029462 |
| ELP-384-000029470 | to | ELP-384-000029470 |
| ELP-384-000029474 | to | ELP-384-000029475 |
| ELP-384-000029491 | to | ELP-384-000029491 |

| | | |
|---|---|---|
| ELP-384-000029498 | to | ELP-384-000029499 |
| ELP-384-000029512 | to | ELP-384-000029512 |
| ELP-384-000029515 | to | ELP-384-000029515 |
| ELP-384-000029517 | to | ELP-384-000029517 |
| ELP-384-000029523 | to | ELP-384-000029528 |
| ELP-384-000029547 | to | ELP-384-000029550 |
| ELP-384-000029552 | to | ELP-384-000029552 |
| ELP-384-000029554 | to | ELP-384-000029554 |
| ELP-384-000029556 | to | ELP-384-000029556 |
| ELP-384-000029558 | to | ELP-384-000029558 |
| ELP-384-000029560 | to | ELP-384-000029560 |
| ELP-384-000029563 | to | ELP-384-000029568 |
| ELP-384-000029570 | to | ELP-384-000029570 |
| ELP-384-000029576 | to | ELP-384-000029577 |
| ELP-384-000029579 | to | ELP-384-000029579 |
| ELP-384-000029583 | to | ELP-384-000029584 |
| ELP-384-000029594 | to | ELP-384-000029594 |
| ELP-384-000029597 | to | ELP-384-000029597 |
| ELP-384-000029600 | to | ELP-384-000029601 |
| ELP-384-000029617 | to | ELP-384-000029622 |
| ELP-384-000029627 | to | ELP-384-000029628 |
| ELP-384-000029633 | to | ELP-384-000029633 |
| ELP-384-000029636 | to | ELP-384-000029639 |
| ELP-384-000029641 | to | ELP-384-000029641 |
| ELP-384-000029643 | to | ELP-384-000029644 |
| ELP-384-000029646 | to | ELP-384-000029647 |
| ELP-384-000029649 | to | ELP-384-000029653 |
| ELP-384-000029667 | to | ELP-384-000029668 |
| ELP-384-000029670 | to | ELP-384-000029670 |
| ELP-384-000029673 | to | ELP-384-000029673 |
| ELP-384-000029676 | to | ELP-384-000029676 |
| ELP-384-000029678 | to | ELP-384-000029679 |
| ELP-384-000029694 | to | ELP-384-000029696 |
| ELP-384-000029698 | to | ELP-384-000029700 |
| ELP-384-000029709 | to | ELP-384-000029711 |
| ELP-384-000029713 | to | ELP-384-000029713 |
| ELP-384-000029715 | to | ELP-384-000029722 |
| ELP-384-000029724 | to | ELP-384-000029724 |
| ELP-384-000029726 | to | ELP-384-000029726 |
| ELP-384-000029728 | to | ELP-384-000029728 |
| ELP-384-000029731 | to | ELP-384-000029732 |
| ELP-384-000029747 | to | ELP-384-000029749 |
| ELP-384-000029751 | to | ELP-384-000029753 |
| ELP-384-000029762 | to | ELP-384-000029764 |

| | | |
|---|---|---|
| ELP-384-000029766 | to | ELP-384-000029766 |
| ELP-384-000029768 | to | ELP-384-000029770 |
| ELP-384-000029773 | to | ELP-384-000029773 |
| ELP-384-000029775 | to | ELP-384-000029778 |
| ELP-384-000029780 | to | ELP-384-000029789 |
| ELP-384-000029802 | to | ELP-384-000029803 |
| ELP-384-000029806 | to | ELP-384-000029808 |
| ELP-384-000029814 | to | ELP-384-000029822 |
| ELP-384-000029834 | to | ELP-384-000029838 |
| ELP-384-000029840 | to | ELP-384-000029847 |
| ELP-384-000029862 | to | ELP-384-000029864 |
| ELP-384-000029870 | to | ELP-384-000029870 |
| ELP-384-000029872 | to | ELP-384-000029872 |
| ELP-384-000029877 | to | ELP-384-000029877 |
| ELP-384-000029879 | to | ELP-384-000029879 |
| ELP-384-000029881 | to | ELP-384-000029882 |
| ELP-384-000029886 | to | ELP-384-000029887 |
| ELP-384-000029890 | to | ELP-384-000029890 |
| ELP-384-000029898 | to | ELP-384-000029900 |
| ELP-384-000029902 | to | ELP-384-000029902 |
| ELP-384-000029911 | to | ELP-384-000029912 |
| ELP-384-000029914 | to | ELP-384-000029914 |
| ELP-384-000029917 | to | ELP-384-000029919 |
| ELP-384-000029923 | to | ELP-384-000029929 |
| ELP-384-000029936 | to | ELP-384-000029936 |
| ELP-384-000029940 | to | ELP-384-000029940 |
| ELP-384-000029944 | to | ELP-384-000029945 |
| ELP-384-000029954 | to | ELP-384-000029954 |
| ELP-384-000029957 | to | ELP-384-000029958 |
| ELP-384-000029973 | to | ELP-384-000029976 |
| ELP-384-000029994 | to | ELP-384-000029994 |
| ELP-384-000029996 | to | ELP-384-000029996 |
| ELP-384-000030008 | to | ELP-384-000030008 |
| ELP-384-000030011 | to | ELP-384-000030012 |
| ELP-384-000030058 | to | ELP-384-000030059 |
| ELP-384-000030061 | to | ELP-384-000030062 |
| ELP-384-000030066 | to | ELP-384-000030070 |
| ELP-384-000030096 | to | ELP-384-000030099 |
| ELP-384-000030101 | to | ELP-384-000030103 |
| ELP-384-000030110 | to | ELP-384-000030115 |
| ELP-384-000030118 | to | ELP-384-000030118 |
| ELP-384-000030121 | to | ELP-384-000030122 |
| ELP-384-000030124 | to | ELP-384-000030126 |
| ELP-384-000030130 | to | ELP-384-000030131 |

| | | |
|---|---|---|
| ELP-384-000030133 | to | ELP-384-000030133 |
| ELP-384-000030139 | to | ELP-384-000030139 |
| ELP-384-000030142 | to | ELP-384-000030149 |
| ELP-384-000030152 | to | ELP-384-000030152 |
| ELP-384-000030163 | to | ELP-384-000030167 |
| ELP-384-000030169 | to | ELP-384-000030173 |
| ELP-384-000030175 | to | ELP-384-000030175 |
| ELP-384-000030177 | to | ELP-384-000030177 |
| ELP-384-000030183 | to | ELP-384-000030189 |
| ELP-384-000030193 | to | ELP-384-000030193 |
| ELP-384-000030199 | to | ELP-384-000030199 |
| ELP-384-000030201 | to | ELP-384-000030201 |
| ELP-384-000030223 | to | ELP-384-000030225 |
| ELP-384-000030229 | to | ELP-384-000030229 |
| ELP-384-000030231 | to | ELP-384-000030231 |
| ELP-384-000030237 | to | ELP-384-000030241 |
| ELP-384-000030246 | to | ELP-384-000030247 |
| ELP-384-000030254 | to | ELP-384-000030256 |
| ELP-384-000030268 | to | ELP-384-000030268 |
| ELP-384-000030277 | to | ELP-384-000030277 |
| ELP-384-000030279 | to | ELP-384-000030280 |
| ELP-384-000030282 | to | ELP-384-000030282 |
| ELP-384-000030285 | to | ELP-384-000030286 |
| ELP-384-000030293 | to | ELP-384-000030293 |
| ELP-384-000030296 | to | ELP-384-000030297 |
| ELP-384-000030299 | to | ELP-384-000030299 |
| ELP-384-000030303 | to | ELP-384-000030303 |
| ELP-384-000030305 | to | ELP-384-000030305 |
| ELP-384-000030307 | to | ELP-384-000030307 |
| ELP-384-000030309 | to | ELP-384-000030309 |
| ELP-384-000030319 | to | ELP-384-000030319 |
| ELP-384-000030339 | to | ELP-384-000030339 |
| ELP-384-000030341 | to | ELP-384-000030341 |
| ELP-384-000030344 | to | ELP-384-000030344 |
| ELP-384-000030347 | to | ELP-384-000030347 |
| ELP-384-000030375 | to | ELP-384-000030375 |
| ELP-384-000030378 | to | ELP-384-000030379 |
| ELP-384-000030382 | to | ELP-384-000030383 |
| ELP-384-000030388 | to | ELP-384-000030388 |
| ELP-384-000030395 | to | ELP-384-000030398 |
| ELP-384-000030401 | to | ELP-384-000030401 |
| ELP-384-000030403 | to | ELP-384-000030403 |
| ELP-384-000030408 | to | ELP-384-000030414 |
| ELP-384-000030416 | to | ELP-384-000030417 |

| | | |
|---|---|---|
| ELP-384-000030424 | to | ELP-384-000030424 |
| ELP-384-000030429 | to | ELP-384-000030429 |
| ELP-384-000030431 | to | ELP-384-000030434 |
| ELP-384-000030438 | to | ELP-384-000030440 |
| ELP-384-000030445 | to | ELP-384-000030445 |
| ELP-384-000030447 | to | ELP-384-000030447 |
| ELP-384-000030462 | to | ELP-384-000030462 |
| ELP-384-000030464 | to | ELP-384-000030466 |
| ELP-384-000030468 | to | ELP-384-000030468 |
| ELP-384-000030470 | to | ELP-384-000030471 |
| ELP-384-000030475 | to | ELP-384-000030475 |
| ELP-384-000030480 | to | ELP-384-000030481 |
| ELP-384-000030486 | to | ELP-384-000030487 |
| ELP-384-000030495 | to | ELP-384-000030505 |
| ELP-384-000030508 | to | ELP-384-000030511 |
| ELP-384-000030513 | to | ELP-384-000030515 |
| ELP-384-000030517 | to | ELP-384-000030518 |
| ELP-384-000030520 | to | ELP-384-000030520 |
| ELP-384-000030522 | to | ELP-384-000030522 |
| ELP-384-000030524 | to | ELP-384-000030525 |
| ELP-384-000030527 | to | ELP-384-000030532 |
| ELP-384-000030547 | to | ELP-384-000030548 |
| ELP-384-000030551 | to | ELP-384-000030551 |
| ELP-384-000030557 | to | ELP-384-000030561 |
| ELP-384-000030563 | to | ELP-384-000030564 |
| ELP-384-000030571 | to | ELP-384-000030575 |
| ELP-384-000030577 | to | ELP-384-000030577 |
| ELP-384-000030579 | to | ELP-384-000030581 |
| ELP-384-000030584 | to | ELP-384-000030585 |
| ELP-384-000030592 | to | ELP-384-000030592 |
| ELP-384-000030604 | to | ELP-384-000030607 |
| ELP-384-000030609 | to | ELP-384-000030609 |
| ELP-384-000030611 | to | ELP-384-000030611 |
| ELP-384-000030616 | to | ELP-384-000030617 |
| ELP-384-000030621 | to | ELP-384-000030622 |
| ELP-384-000030633 | to | ELP-384-000030633 |
| ELP-384-000030636 | to | ELP-384-000030639 |
| ELP-384-000030642 | to | ELP-384-000030643 |
| ELP-384-000030646 | to | ELP-384-000030646 |
| ELP-384-000030649 | to | ELP-384-000030649 |
| ELP-384-000030658 | to | ELP-384-000030660 |
| ELP-384-000030671 | to | ELP-384-000030671 |
| ELP-384-000030676 | to | ELP-384-000030676 |
| ELP-384-000030681 | to | ELP-384-000030682 |

| | | |
|---|---|---|
| ELP-384-000030689 | to | ELP-384-000030690 |
| ELP-384-000030692 | to | ELP-384-000030692 |
| ELP-384-000030694 | to | ELP-384-000030697 |
| ELP-384-000030708 | to | ELP-384-000030708 |
| ELP-384-000030714 | to | ELP-384-000030715 |
| ELP-384-000030717 | to | ELP-384-000030717 |
| ELP-384-000030721 | to | ELP-384-000030721 |
| ELP-384-000030729 | to | ELP-384-000030729 |
| ELP-384-000030738 | to | ELP-384-000030738 |
| ELP-384-000030740 | to | ELP-384-000030744 |
| ELP-384-000030746 | to | ELP-384-000030747 |
| ELP-384-000030756 | to | ELP-384-000030760 |
| ELP-384-000030762 | to | ELP-384-000030769 |
| ELP-384-000030773 | to | ELP-384-000030774 |
| ELP-384-000030776 | to | ELP-384-000030776 |
| ELP-384-000030790 | to | ELP-384-000030791 |
| ELP-384-000030803 | to | ELP-384-000030803 |
| ELP-384-000030805 | to | ELP-384-000030811 |
| ELP-384-000030814 | to | ELP-384-000030824 |
| ELP-384-000030826 | to | ELP-384-000030826 |
| ELP-384-000030831 | to | ELP-384-000030834 |
| ELP-384-000030837 | to | ELP-384-000030837 |
| ELP-384-000030839 | to | ELP-384-000030839 |
| ELP-384-000030846 | to | ELP-384-000030849 |
| ELP-384-000030862 | to | ELP-384-000030863 |
| ELP-384-000030874 | to | ELP-384-000030874 |
| ELP-384-000030879 | to | ELP-384-000030880 |
| ELP-384-000030913 | to | ELP-384-000030916 |
| ELP-384-000030920 | to | ELP-384-000030926 |
| ELP-384-000030928 | to | ELP-384-000030929 |
| ELP-384-000030932 | to | ELP-384-000030932 |
| ELP-384-000030950 | to | ELP-384-000030951 |
| ELP-384-000030960 | to | ELP-384-000030960 |
| ELP-384-000030963 | to | ELP-384-000030964 |
| ELP-384-000030982 | to | ELP-384-000030984 |
| ELP-384-000030986 | to | ELP-384-000030986 |
| ELP-384-000030990 | to | ELP-384-000030992 |
| ELP-384-000030994 | to | ELP-384-000030994 |
| ELP-384-000031003 | to | ELP-384-000031004 |
| ELP-384-000031007 | to | ELP-384-000031007 |
| ELP-384-000031009 | to | ELP-384-000031010 |
| ELP-384-000031012 | to | ELP-384-000031013 |
| ELP-384-000031023 | to | ELP-384-000031023 |
| ELP-384-000031027 | to | ELP-384-000031028 |

| | | |
|---|---|---|
| ELP-384-000031032 | to | ELP-384-000031032 |
| ELP-384-000031035 | to | ELP-384-000031036 |
| ELP-384-000031038 | to | ELP-384-000031038 |
| ELP-384-000031041 | to | ELP-384-000031041 |
| ELP-384-000031043 | to | ELP-384-000031043 |
| ELP-384-000031056 | to | ELP-384-000031057 |
| ELP-384-000031068 | to | ELP-384-000031069 |
| ELP-384-000031075 | to | ELP-384-000031075 |
| ELP-384-000031078 | to | ELP-384-000031081 |
| ELP-384-000031092 | to | ELP-384-000031092 |
| ELP-384-000031124 | to | ELP-384-000031124 |
| ELP-384-000031126 | to | ELP-384-000031126 |
| ELP-384-000031128 | to | ELP-384-000031128 |
| ELP-384-000031137 | to | ELP-384-000031137 |
| ELP-384-000031144 | to | ELP-384-000031147 |
| ELP-384-000031149 | to | ELP-384-000031149 |
| ELP-384-000031153 | to | ELP-384-000031153 |
| ELP-384-000031157 | to | ELP-384-000031157 |
| ELP-384-000031159 | to | ELP-384-000031159 |
| ELP-384-000031166 | to | ELP-384-000031167 |
| ELP-384-000031170 | to | ELP-384-000031176 |
| ELP-384-000031178 | to | ELP-384-000031179 |
| ELP-384-000031182 | to | ELP-384-000031183 |
| ELP-384-000031187 | to | ELP-384-000031188 |
| ELP-384-000031190 | to | ELP-384-000031190 |
| ELP-384-000031193 | to | ELP-384-000031194 |
| ELP-384-000031198 | to | ELP-384-000031198 |
| ELP-384-000031200 | to | ELP-384-000031200 |
| ELP-384-000031202 | to | ELP-384-000031204 |
| ELP-384-000031208 | to | ELP-384-000031209 |
| ELP-384-000031211 | to | ELP-384-000031211 |
| ELP-384-000031221 | to | ELP-384-000031221 |
| ELP-384-000031228 | to | ELP-384-000031233 |
| ELP-384-000031242 | to | ELP-384-000031247 |
| ELP-384-000031251 | to | ELP-384-000031254 |
| ELP-384-000031257 | to | ELP-384-000031257 |
| ELP-384-000031259 | to | ELP-384-000031259 |
| ELP-384-000031262 | to | ELP-384-000031264 |
| ELP-384-000031278 | to | ELP-384-000031278 |
| ELP-384-000031282 | to | ELP-384-000031283 |
| ELP-384-000031285 | to | ELP-384-000031285 |
| ELP-384-000031290 | to | ELP-384-000031290 |
| ELP-384-000031293 | to | ELP-384-000031293 |
| ELP-384-000031306 | to | ELP-384-000031311 |

| | | |
|---|---|---|
| ELP-384-000031313 | to | ELP-384-000031313 |
| ELP-384-000031316 | to | ELP-384-000031321 |
| ELP-384-000031323 | to | ELP-384-000031327 |
| ELP-384-000031333 | to | ELP-384-000031336 |
| ELP-384-000031347 | to | ELP-384-000031347 |
| ELP-384-000031403 | to | ELP-384-000031403 |
| ELP-384-000031405 | to | ELP-384-000031408 |
| ELP-384-000031416 | to | ELP-384-000031417 |
| ELP-384-000031421 | to | ELP-384-000031421 |
| ELP-384-000031424 | to | ELP-384-000031426 |
| ELP-384-000031433 | to | ELP-384-000031439 |
| ELP-384-000031442 | to | ELP-384-000031442 |
| ELP-384-000031445 | to | ELP-384-000031445 |
| ELP-384-000031452 | to | ELP-384-000031452 |
| ELP-384-000031454 | to | ELP-384-000031455 |
| ELP-384-000031460 | to | ELP-384-000031460 |
| ELP-384-000031465 | to | ELP-384-000031465 |
| ELP-384-000031467 | to | ELP-384-000031468 |
| ELP-384-000031470 | to | ELP-384-000031470 |
| ELP-384-000031472 | to | ELP-384-000031472 |
| ELP-384-000031474 | to | ELP-384-000031474 |
| ELP-384-000031476 | to | ELP-384-000031477 |
| ELP-384-000031479 | to | ELP-384-000031479 |
| ELP-384-000031484 | to | ELP-384-000031484 |
| ELP-384-000031486 | to | ELP-384-000031486 |
| ELP-384-000031488 | to | ELP-384-000031488 |
| ELP-384-000031491 | to | ELP-384-000031491 |
| ELP-384-000031494 | to | ELP-384-000031495 |
| ELP-384-000031497 | to | ELP-384-000031500 |
| ELP-384-000031502 | to | ELP-384-000031502 |
| ELP-384-000031506 | to | ELP-384-000031506 |
| ELP-384-000031508 | to | ELP-384-000031510 |
| ELP-384-000031520 | to | ELP-384-000031520 |
| ELP-384-000031522 | to | ELP-384-000031532 |
| ELP-384-000031534 | to | ELP-384-000031535 |
| ELP-384-000031537 | to | ELP-384-000031537 |
| ELP-384-000031539 | to | ELP-384-000031541 |
| ELP-384-000031543 | to | ELP-384-000031543 |
| ELP-384-000031546 | to | ELP-384-000031546 |
| ELP-384-000031548 | to | ELP-384-000031548 |
| ELP-384-000031550 | to | ELP-384-000031550 |
| ELP-384-000031552 | to | ELP-384-000031554 |
| ELP-384-000031557 | to | ELP-384-000031558 |
| ELP-384-000031560 | to | ELP-384-000031562 |

| | | |
|---|---|---|
| ELP-384-000031564 | to | ELP-384-000031564 |
| ELP-384-000031566 | to | ELP-384-000031566 |
| ELP-384-000031569 | to | ELP-384-000031570 |
| ELP-384-000031572 | to | ELP-384-000031574 |
| ELP-384-000031577 | to | ELP-384-000031577 |
| ELP-384-000031579 | to | ELP-384-000031581 |
| ELP-384-000031586 | to | ELP-384-000031588 |
| ELP-384-000031590 | to | ELP-384-000031590 |
| ELP-384-000031596 | to | ELP-384-000031598 |
| ELP-384-000031600 | to | ELP-384-000031601 |
| ELP-384-000031603 | to | ELP-384-000031607 |
| ELP-384-000031610 | to | ELP-384-000031610 |
| ELP-384-000031613 | to | ELP-384-000031614 |
| ELP-384-000031619 | to | ELP-384-000031620 |
| ELP-384-000031630 | to | ELP-384-000031633 |
| ELP-384-000031639 | to | ELP-384-000031639 |
| ELP-384-000031641 | to | ELP-384-000031641 |
| ELP-384-000031645 | to | ELP-384-000031645 |
| ELP-384-000031652 | to | ELP-384-000031653 |
| ELP-384-000031655 | to | ELP-384-000031661 |
| ELP-384-000031672 | to | ELP-384-000031673 |
| ELP-384-000031676 | to | ELP-384-000031676 |
| ELP-384-000031678 | to | ELP-384-000031678 |
| ELP-384-000031681 | to | ELP-384-000031683 |
| ELP-384-000031685 | to | ELP-384-000031689 |
| ELP-384-000031693 | to | ELP-384-000031693 |
| ELP-384-000031695 | to | ELP-384-000031695 |
| ELP-384-000031701 | to | ELP-384-000031704 |
| ELP-384-000031706 | to | ELP-384-000031708 |
| ELP-384-000031710 | to | ELP-384-000031710 |
| ELP-384-000031712 | to | ELP-384-000031720 |
| ELP-384-000031723 | to | ELP-384-000031729 |
| ELP-384-000031733 | to | ELP-384-000031737 |
| ELP-384-000031739 | to | ELP-384-000031739 |
| ELP-384-000031744 | to | ELP-384-000031744 |
| ELP-384-000031746 | to | ELP-384-000031746 |
| ELP-384-000031758 | to | ELP-384-000031758 |
| ELP-384-000031760 | to | ELP-384-000031764 |
| ELP-384-000031766 | to | ELP-384-000031768 |
| ELP-384-000031776 | to | ELP-384-000031777 |
| ELP-384-000031782 | to | ELP-384-000031784 |
| ELP-384-000031794 | to | ELP-384-000031795 |
| ELP-384-000031797 | to | ELP-384-000031800 |
| ELP-384-000031807 | to | ELP-384-000031807 |

| | | |
|---|---|---|
| ELP-384-000031836 | to | ELP-384-000031836 |
| ELP-384-000031839 | to | ELP-384-000031839 |
| ELP-384-000031848 | to | ELP-384-000031850 |
| ELP-384-000031852 | to | ELP-384-000031854 |
| ELP-384-000031856 | to | ELP-384-000031856 |
| ELP-384-000031858 | to | ELP-384-000031859 |
| ELP-384-000031870 | to | ELP-384-000031871 |
| ELP-384-000031874 | to | ELP-384-000031874 |
| ELP-384-000031879 | to | ELP-384-000031881 |
| ELP-384-000031898 | to | ELP-384-000031901 |
| ELP-384-000031916 | to | ELP-384-000031918 |
| ELP-384-000031924 | to | ELP-384-000031924 |
| ELP-384-000031926 | to | ELP-384-000031926 |
| ELP-384-000031930 | to | ELP-384-000031930 |
| ELP-384-000031941 | to | ELP-384-000031945 |
| ELP-384-000031951 | to | ELP-384-000031951 |
| ELP-384-000031954 | to | ELP-384-000031957 |
| ELP-384-000031960 | to | ELP-384-000031962 |
| ELP-384-000031967 | to | ELP-384-000031970 |
| ELP-384-000031976 | to | ELP-384-000031981 |
| ELP-384-000031986 | to | ELP-384-000031986 |
| ELP-384-000031988 | to | ELP-384-000031989 |
| ELP-384-000031991 | to | ELP-384-000031991 |
| ELP-384-000031994 | to | ELP-384-000031994 |
| ELP-384-000031998 | to | ELP-384-000031998 |
| ELP-384-000032004 | to | ELP-384-000032004 |
| ELP-384-000032006 | to | ELP-384-000032006 |
| ELP-384-000032016 | to | ELP-384-000032028 |
| ELP-384-000032031 | to | ELP-384-000032031 |
| ELP-384-000032038 | to | ELP-384-000032038 |
| ELP-384-000032040 | to | ELP-384-000032044 |
| ELP-384-000032046 | to | ELP-384-000032046 |
| ELP-384-000032049 | to | ELP-384-000032055 |
| ELP-384-000032060 | to | ELP-384-000032068 |
| ELP-384-000032072 | to | ELP-384-000032072 |
| ELP-384-000032074 | to | ELP-384-000032075 |
| ELP-384-000032077 | to | ELP-384-000032081 |
| ELP-384-000032085 | to | ELP-384-000032105 |
| ELP-384-000032107 | to | ELP-384-000032112 |
| ELP-384-000032129 | to | ELP-384-000032133 |
| ELP-384-000032135 | to | ELP-384-000032142 |
| ELP-384-000032146 | to | ELP-384-000032148 |
| ELP-384-000032151 | to | ELP-384-000032152 |
| ELP-384-000032164 | to | ELP-384-000032165 |

| | | |
|---|---|---|
| ELP-384-000032169 | to | ELP-384-000032169 |
| ELP-384-000032171 | to | ELP-384-000032171 |
| ELP-384-000032176 | to | ELP-384-000032178 |
| ELP-384-000032180 | to | ELP-384-000032180 |
| ELP-384-000032182 | to | ELP-384-000032184 |
| ELP-384-000032189 | to | ELP-384-000032189 |
| ELP-384-000032200 | to | ELP-384-000032200 |
| ELP-384-000032203 | to | ELP-384-000032203 |
| ELP-384-000032205 | to | ELP-384-000032206 |
| ELP-384-000032210 | to | ELP-384-000032210 |
| ELP-384-000032214 | to | ELP-384-000032216 |
| ELP-384-000032224 | to | ELP-384-000032224 |
| ELP-384-000032238 | to | ELP-384-000032238 |
| ELP-384-000032240 | to | ELP-384-000032240 |
| ELP-384-000032242 | to | ELP-384-000032242 |
| ELP-384-000032244 | to | ELP-384-000032244 |
| ELP-384-000032258 | to | ELP-384-000032260 |
| ELP-384-000032263 | to | ELP-384-000032263 |
| ELP-384-000032265 | to | ELP-384-000032265 |
| ELP-384-000032273 | to | ELP-384-000032273 |
| ELP-384-000032276 | to | ELP-384-000032285 |
| ELP-384-000032287 | to | ELP-384-000032289 |
| ELP-384-000032292 | to | ELP-384-000032294 |
| ELP-384-000032300 | to | ELP-384-000032301 |
| ELP-384-000032304 | to | ELP-384-000032304 |
| ELP-384-000032306 | to | ELP-384-000032311 |
| ELP-384-000032313 | to | ELP-384-000032314 |
| ELP-384-000032319 | to | ELP-384-000032323 |
| ELP-384-000032326 | to | ELP-384-000032329 |
| ELP-384-000032335 | to | ELP-384-000032335 |
| ELP-384-000032337 | to | ELP-384-000032337 |
| ELP-384-000032339 | to | ELP-384-000032344 |
| ELP-384-000032389 | to | ELP-384-000032390 |
| ELP-384-000032399 | to | ELP-384-000032399 |
| ELP-384-000032403 | to | ELP-384-000032403 |
| ELP-384-000032405 | to | ELP-384-000032409 |
| ELP-384-000032411 | to | ELP-384-000032411 |
| ELP-384-000032413 | to | ELP-384-000032413 |
| ELP-384-000032415 | to | ELP-384-000032415 |
| ELP-384-000032417 | to | ELP-384-000032417 |
| ELP-384-000032420 | to | ELP-384-000032420 |
| ELP-384-000032422 | to | ELP-384-000032426 |
| ELP-384-000032430 | to | ELP-384-000032432 |
| ELP-384-000032434 | to | ELP-384-000032439 |

| | | |
|---|---|---|
| ELP-384-000032443 | to | ELP-384-000032443 |
| ELP-384-000032446 | to | ELP-384-000032446 |
| ELP-384-000032453 | to | ELP-384-000032453 |
| ELP-384-000032457 | to | ELP-384-000032457 |
| ELP-384-000032464 | to | ELP-384-000032467 |
| ELP-384-000032473 | to | ELP-384-000032474 |
| ELP-384-000032476 | to | ELP-384-000032476 |
| ELP-384-000032484 | to | ELP-384-000032484 |
| ELP-384-000032490 | to | ELP-384-000032490 |
| ELP-384-000032493 | to | ELP-384-000032494 |
| ELP-384-000032496 | to | ELP-384-000032496 |
| ELP-384-000032498 | to | ELP-384-000032503 |
| ELP-384-000032505 | to | ELP-384-000032508 |
| ELP-384-000032556 | to | ELP-384-000032556 |
| ELP-384-000032558 | to | ELP-384-000032560 |
| ELP-384-000032568 | to | ELP-384-000032570 |
| ELP-384-000032577 | to | ELP-384-000032577 |
| ELP-384-000032589 | to | ELP-384-000032589 |
| ELP-384-000032591 | to | ELP-384-000032591 |
| ELP-384-000032594 | to | ELP-384-000032594 |
| ELP-384-000032598 | to | ELP-384-000032598 |
| ELP-384-000032603 | to | ELP-384-000032604 |
| ELP-384-000032614 | to | ELP-384-000032614 |
| ELP-384-000032623 | to | ELP-384-000032625 |
| ELP-384-000032627 | to | ELP-384-000032628 |
| ELP-384-000032631 | to | ELP-384-000032631 |
| ELP-384-000032634 | to | ELP-384-000032635 |
| ELP-384-000032638 | to | ELP-384-000032638 |
| ELP-384-000032640 | to | ELP-384-000032640 |
| ELP-384-000032643 | to | ELP-384-000032643 |
| ELP-384-000032645 | to | ELP-384-000032645 |
| ELP-384-000032648 | to | ELP-384-000032656 |
| ELP-384-000032659 | to | ELP-384-000032659 |
| ELP-384-000032661 | to | ELP-384-000032669 |
| ELP-384-000032675 | to | ELP-384-000032679 |
| ELP-384-000032683 | to | ELP-384-000032683 |
| ELP-384-000032699 | to | ELP-384-000032700 |
| ELP-384-000032703 | to | ELP-384-000032703 |
| ELP-384-000032712 | to | ELP-384-000032712 |
| ELP-384-000032715 | to | ELP-384-000032719 |
| ELP-384-000032722 | to | ELP-384-000032722 |
| ELP-384-000032736 | to | ELP-384-000032737 |
| ELP-384-000032739 | to | ELP-384-000032739 |
| ELP-384-000032742 | to | ELP-384-000032742 |

| | | |
|---|---|---|
| ELP-384-000032757 | to | ELP-384-000032757 |
| ELP-384-000032759 | to | ELP-384-000032762 |
| ELP-384-000032773 | to | ELP-384-000032774 |
| ELP-384-000032778 | to | ELP-384-000032778 |
| ELP-384-000032788 | to | ELP-384-000032788 |
| ELP-384-000032809 | to | ELP-384-000032809 |
| ELP-384-000032811 | to | ELP-384-000032820 |
| ELP-384-000032822 | to | ELP-384-000032824 |
| ELP-384-000032826 | to | ELP-384-000032826 |
| ELP-384-000032832 | to | ELP-384-000032832 |
| ELP-384-000032835 | to | ELP-384-000032837 |
| ELP-384-000032841 | to | ELP-384-000032841 |
| ELP-384-000032843 | to | ELP-384-000032843 |
| ELP-384-000032846 | to | ELP-384-000032847 |
| ELP-384-000032850 | to | ELP-384-000032850 |
| ELP-384-000032854 | to | ELP-384-000032860 |
| ELP-384-000032867 | to | ELP-384-000032867 |
| ELP-384-000032871 | to | ELP-384-000032873 |
| ELP-384-000032875 | to | ELP-384-000032876 |
| ELP-384-000032880 | to | ELP-384-000032880 |
| ELP-384-000032884 | to | ELP-384-000032886 |
| ELP-384-000032890 | to | ELP-384-000032890 |
| ELP-384-000032892 | to | ELP-384-000032892 |
| ELP-384-000032895 | to | ELP-384-000032895 |
| ELP-384-000032897 | to | ELP-384-000032901 |
| ELP-384-000032904 | to | ELP-384-000032904 |
| ELP-384-000032906 | to | ELP-384-000032906 |
| ELP-384-000032917 | to | ELP-384-000032920 |
| ELP-384-000032922 | to | ELP-384-000032922 |
| ELP-384-000032924 | to | ELP-384-000032925 |
| ELP-384-000032927 | to | ELP-384-000032928 |
| ELP-384-000032930 | to | ELP-384-000032931 |
| ELP-384-000032933 | to | ELP-384-000032933 |
| ELP-384-000032941 | to | ELP-384-000032942 |
| ELP-384-000032945 | to | ELP-384-000032945 |
| ELP-384-000032948 | to | ELP-384-000032948 |
| ELP-384-000032958 | to | ELP-384-000032959 |
| ELP-384-000032962 | to | ELP-384-000032963 |
| ELP-384-000032965 | to | ELP-384-000032972 |
| ELP-384-000032979 | to | ELP-384-000032979 |
| ELP-384-000032991 | to | ELP-384-000032997 |
| ELP-384-000033018 | to | ELP-384-000033021 |
| ELP-384-000033028 | to | ELP-384-000033028 |
| ELP-384-000033030 | to | ELP-384-000033030 |

| | | |
|---|---|---|
| ELP-384-000033032 | to | ELP-384-000033038 |
| ELP-384-000033047 | to | ELP-384-000033047 |
| ELP-384-000033049 | to | ELP-384-000033049 |
| ELP-384-000033069 | to | ELP-384-000033069 |
| ELP-384-000033071 | to | ELP-384-000033079 |
| ELP-384-000033083 | to | ELP-384-000033083 |
| ELP-384-000033085 | to | ELP-384-000033094 |
| ELP-384-000033096 | to | ELP-384-000033096 |
| ELP-384-000033098 | to | ELP-384-000033101 |
| ELP-384-000033108 | to | ELP-384-000033108 |
| ELP-384-000033128 | to | ELP-384-000033128 |
| ELP-384-000033130 | to | ELP-384-000033130 |
| ELP-384-000033132 | to | ELP-384-000033132 |
| ELP-384-000033134 | to | ELP-384-000033134 |
| ELP-384-000033136 | to | ELP-384-000033136 |
| ELP-384-000033138 | to | ELP-384-000033139 |
| ELP-384-000033144 | to | ELP-384-000033146 |
| ELP-384-000033152 | to | ELP-384-000033153 |
| ELP-384-000033155 | to | ELP-384-000033156 |
| ELP-384-000033158 | to | ELP-384-000033159 |
| ELP-384-000033165 | to | ELP-384-000033165 |
| ELP-384-000033181 | to | ELP-384-000033183 |
| ELP-384-000033186 | to | ELP-384-000033187 |
| ELP-384-000033194 | to | ELP-384-000033194 |
| ELP-384-000033204 | to | ELP-384-000033204 |
| ELP-384-000033215 | to | ELP-384-000033219 |
| ELP-384-000033230 | to | ELP-384-000033230 |
| ELP-384-000033232 | to | ELP-384-000033232 |
| ELP-384-000033235 | to | ELP-384-000033240 |
| ELP-384-000033260 | to | ELP-384-000033264 |
| ELP-384-000033266 | to | ELP-384-000033270 |
| ELP-384-000033272 | to | ELP-384-000033272 |
| ELP-384-000033276 | to | ELP-384-000033277 |
| ELP-384-000033309 | to | ELP-384-000033309 |
| ELP-384-000033312 | to | ELP-384-000033318 |
| ELP-384-000033320 | to | ELP-384-000033320 |
| ELP-384-000033322 | to | ELP-384-000033334 |
| ELP-384-000033339 | to | ELP-384-000033339 |
| ELP-384-000033341 | to | ELP-384-000033343 |
| ELP-384-000033350 | to | ELP-384-000033350 |
| ELP-384-000033355 | to | ELP-384-000033362 |
| ELP-384-000033369 | to | ELP-384-000033375 |
| ELP-384-000033377 | to | ELP-384-000033377 |
| ELP-384-000033379 | to | ELP-384-000033381 |

| | | |
|---|---|---|
| ELP-384-000033389 | to | ELP-384-000033389 |
| ELP-384-000033394 | to | ELP-384-000033394 |
| ELP-384-000033396 | to | ELP-384-000033397 |
| ELP-384-000033399 | to | ELP-384-000033400 |
| ELP-384-000033402 | to | ELP-384-000033406 |
| ELP-384-000033421 | to | ELP-384-000033428 |
| ELP-384-000033432 | to | ELP-384-000033432 |
| ELP-384-000033435 | to | ELP-384-000033436 |
| ELP-384-000033442 | to | ELP-384-000033442 |
| ELP-384-000033444 | to | ELP-384-000033446 |
| ELP-384-000033448 | to | ELP-384-000033448 |
| ELP-384-000033453 | to | ELP-384-000033454 |
| ELP-384-000033471 | to | ELP-384-000033471 |
| ELP-384-000033473 | to | ELP-384-000033473 |
| ELP-384-000033480 | to | ELP-384-000033482 |
| ELP-384-000033484 | to | ELP-384-000033484 |
| ELP-384-000033486 | to | ELP-384-000033488 |
| ELP-384-000033493 | to | ELP-384-000033493 |
| ELP-384-000033495 | to | ELP-384-000033496 |
| ELP-384-000033499 | to | ELP-384-000033499 |
| ELP-384-000033506 | to | ELP-384-000033508 |
| ELP-384-000033512 | to | ELP-384-000033516 |
| ELP-384-000033518 | to | ELP-384-000033518 |
| ELP-384-000033520 | to | ELP-384-000033542 |
| ELP-384-000033547 | to | ELP-384-000033547 |
| ELP-384-000033549 | to | ELP-384-000033549 |
| ELP-384-000033552 | to | ELP-384-000033552 |
| ELP-384-000033556 | to | ELP-384-000033560 |
| ELP-384-000033580 | to | ELP-384-000033583 |
| ELP-384-000033591 | to | ELP-384-000033591 |
| ELP-384-000033594 | to | ELP-384-000033595 |
| ELP-384-000033597 | to | ELP-384-000033597 |
| ELP-384-000033612 | to | ELP-384-000033612 |
| ELP-384-000033614 | to | ELP-384-000033619 |
| ELP-384-000033622 | to | ELP-384-000033623 |
| ELP-384-000033625 | to | ELP-384-000033637 |
| ELP-384-000033639 | to | ELP-384-000033640 |
| ELP-384-000033642 | to | ELP-384-000033642 |
| ELP-384-000033646 | to | ELP-384-000033647 |
| ELP-384-000033649 | to | ELP-384-000033650 |
| ELP-384-000033652 | to | ELP-384-000033652 |
| ELP-384-000033654 | to | ELP-384-000033654 |
| ELP-384-000033664 | to | ELP-384-000033664 |
| ELP-384-000033666 | to | ELP-384-000033666 |

| | | |
|---|---|---|
| ELP-384-000033675 | to | ELP-384-000033675 |
| ELP-384-000033679 | to | ELP-384-000033679 |
| ELP-384-000033681 | to | ELP-384-000033685 |
| ELP-384-000033688 | to | ELP-384-000033690 |
| ELP-384-000033692 | to | ELP-384-000033701 |
| ELP-384-000033703 | to | ELP-384-000033703 |
| ELP-384-000033705 | to | ELP-384-000033705 |
| ELP-384-000033707 | to | ELP-384-000033707 |
| ELP-384-000033712 | to | ELP-384-000033724 |
| ELP-384-000033728 | to | ELP-384-000033728 |
| ELP-384-000033760 | to | ELP-384-000033760 |
| ELP-384-000033765 | to | ELP-384-000033765 |
| ELP-384-000033774 | to | ELP-384-000033777 |
| ELP-384-000033781 | to | ELP-384-000033781 |
| ELP-384-000033784 | to | ELP-384-000033784 |
| ELP-384-000033807 | to | ELP-384-000033807 |
| ELP-384-000033818 | to | ELP-384-000033818 |
| ELP-384-000033821 | to | ELP-384-000033823 |
| ELP-384-000033825 | to | ELP-384-000033831 |
| ELP-384-000033843 | to | ELP-384-000033843 |
| ELP-384-000033857 | to | ELP-384-000033858 |
| ELP-384-000033860 | to | ELP-384-000033860 |
| ELP-384-000033865 | to | ELP-384-000033866 |
| ELP-384-000033868 | to | ELP-384-000033868 |
| ELP-384-000033874 | to | ELP-384-000033875 |
| ELP-384-000033882 | to | ELP-384-000033882 |
| ELP-384-000033885 | to | ELP-384-000033885 |
| ELP-384-000033890 | to | ELP-384-000033891 |
| ELP-384-000033930 | to | ELP-384-000033938 |
| ELP-384-000033946 | to | ELP-384-000033947 |
| ELP-384-000033950 | to | ELP-384-000033950 |
| ELP-384-000033961 | to | ELP-384-000033961 |
| ELP-384-000033971 | to | ELP-384-000033973 |
| ELP-384-000033977 | to | ELP-384-000033977 |
| ELP-384-000033980 | to | ELP-384-000033983 |
| ELP-384-000033985 | to | ELP-384-000033985 |
| ELP-384-000033987 | to | ELP-384-000033993 |
| ELP-384-000034008 | to | ELP-384-000034011 |
| ELP-384-000034013 | to | ELP-384-000034013 |
| ELP-384-000034015 | to | ELP-384-000034018 |
| ELP-384-000034022 | to | ELP-384-000034022 |
| ELP-384-000034025 | to | ELP-384-000034025 |
| ELP-384-000034028 | to | ELP-384-000034028 |
| ELP-384-000034043 | to | ELP-384-000034043 |

| | | |
|---|---|---|
| ELP-384-000034045 | to | ELP-384-000034054 |
| ELP-384-000034056 | to | ELP-384-000034057 |
| ELP-384-000034060 | to | ELP-384-000034060 |
| ELP-384-000034062 | to | ELP-384-000034062 |
| ELP-384-000034069 | to | ELP-384-000034072 |
| ELP-384-000034079 | to | ELP-384-000034081 |
| ELP-384-000034083 | to | ELP-384-000034093 |
| ELP-384-000034096 | to | ELP-384-000034096 |
| ELP-384-000034105 | to | ELP-384-000034109 |
| ELP-384-000034111 | to | ELP-384-000034118 |
| ELP-384-000034124 | to | ELP-384-000034125 |
| ELP-384-000034127 | to | ELP-384-000034127 |
| ELP-384-000034129 | to | ELP-384-000034136 |
| ELP-384-000034140 | to | ELP-384-000034140 |
| ELP-384-000034152 | to | ELP-384-000034155 |
| ELP-384-000034157 | to | ELP-384-000034159 |
| ELP-384-000034161 | to | ELP-384-000034164 |
| ELP-384-000034167 | to | ELP-384-000034174 |
| ELP-384-000034180 | to | ELP-384-000034181 |
| ELP-384-000034186 | to | ELP-384-000034186 |
| ELP-384-000034192 | to | ELP-384-000034192 |
| ELP-384-000034196 | to | ELP-384-000034196 |
| ELP-384-000034198 | to | ELP-384-000034198 |
| ELP-384-000034201 | to | ELP-384-000034204 |
| ELP-384-000034206 | to | ELP-384-000034210 |
| ELP-384-000034223 | to | ELP-384-000034223 |
| ELP-384-000034229 | to | ELP-384-000034230 |
| ELP-384-000034240 | to | ELP-384-000034240 |
| ELP-384-000034245 | to | ELP-384-000034245 |
| ELP-384-000034247 | to | ELP-384-000034249 |
| ELP-384-000034252 | to | ELP-384-000034252 |
| ELP-384-000034257 | to | ELP-384-000034259 |
| ELP-384-000034262 | to | ELP-384-000034269 |
| ELP-384-000034271 | to | ELP-384-000034271 |
| ELP-384-000034273 | to | ELP-384-000034276 |
| ELP-384-000034291 | to | ELP-384-000034291 |
| ELP-384-000034293 | to | ELP-384-000034293 |
| ELP-384-000034296 | to | ELP-384-000034296 |
| ELP-384-000034299 | to | ELP-384-000034302 |
| ELP-384-000034304 | to | ELP-384-000034306 |
| ELP-384-000034308 | to | ELP-384-000034311 |
| ELP-384-000034315 | to | ELP-384-000034315 |
| ELP-384-000034318 | to | ELP-384-000034319 |
| ELP-384-000034329 | to | ELP-384-000034336 |

| | | |
|---|---|---|
| ELP-384-000034338 | to | ELP-384-000034338 |
| ELP-384-000034340 | to | ELP-384-000034340 |
| ELP-384-000034343 | to | ELP-384-000034343 |
| ELP-384-000034347 | to | ELP-384-000034348 |
| ELP-384-000034354 | to | ELP-384-000034360 |
| ELP-384-000034362 | to | ELP-384-000034367 |
| ELP-384-000034369 | to | ELP-384-000034370 |
| ELP-384-000034385 | to | ELP-384-000034386 |
| ELP-384-000034388 | to | ELP-384-000034388 |
| ELP-384-000034394 | to | ELP-384-000034397 |
| ELP-384-000034399 | to | ELP-384-000034400 |
| ELP-384-000034402 | to | ELP-384-000034403 |
| ELP-384-000034405 | to | ELP-384-000034405 |
| ELP-384-000034407 | to | ELP-384-000034428 |
| ELP-384-000034432 | to | ELP-384-000034432 |
| ELP-384-000034434 | to | ELP-384-000034434 |
| ELP-384-000034436 | to | ELP-384-000034436 |
| ELP-384-000034439 | to | ELP-384-000034445 |
| ELP-384-000034447 | to | ELP-384-000034451 |
| ELP-384-000034453 | to | ELP-384-000034455 |
| ELP-384-000034462 | to | ELP-384-000034464 |
| ELP-384-000034470 | to | ELP-384-000034472 |
| ELP-384-000034474 | to | ELP-384-000034474 |
| ELP-384-000034477 | to | ELP-384-000034478 |
| ELP-384-000034481 | to | ELP-384-000034482 |
| ELP-384-000034487 | to | ELP-384-000034492 |
| ELP-384-000034495 | to | ELP-384-000034514 |
| ELP-384-000034516 | to | ELP-384-000034519 |
| ELP-384-000034521 | to | ELP-384-000034525 |
| ELP-384-000034530 | to | ELP-384-000034537 |
| ELP-384-000034545 | to | ELP-384-000034545 |
| ELP-384-000034548 | to | ELP-384-000034549 |
| ELP-384-000034551 | to | ELP-384-000034552 |
| ELP-384-000034554 | to | ELP-384-000034555 |
| ELP-384-000034559 | to | ELP-384-000034564 |
| ELP-384-000034574 | to | ELP-384-000034575 |
| ELP-384-000034577 | to | ELP-384-000034577 |
| ELP-384-000034581 | to | ELP-384-000034586 |
| ELP-384-000034588 | to | ELP-384-000034595 |
| ELP-384-000034597 | to | ELP-384-000034597 |
| ELP-384-000034601 | to | ELP-384-000034604 |
| ELP-384-000034618 | to | ELP-384-000034621 |
| ELP-384-000034624 | to | ELP-384-000034626 |
| ELP-384-000034648 | to | ELP-384-000034650 |

| | | |
|---|---|---|
| ELP-384-000034658 | to | ELP-384-000034658 |
| ELP-384-000034667 | to | ELP-384-000034667 |
| ELP-384-000034669 | to | ELP-384-000034672 |
| ELP-384-000034674 | to | ELP-384-000034675 |
| ELP-384-000034677 | to | ELP-384-000034680 |
| ELP-384-000034682 | to | ELP-384-000034682 |
| ELP-384-000034686 | to | ELP-384-000034686 |
| ELP-384-000034689 | to | ELP-384-000034689 |
| ELP-384-000034692 | to | ELP-384-000034695 |
| ELP-384-000034697 | to | ELP-384-000034701 |
| ELP-384-000034703 | to | ELP-384-000034707 |
| ELP-384-000034711 | to | ELP-384-000034713 |
| ELP-384-000034715 | to | ELP-384-000034724 |
| ELP-384-000034728 | to | ELP-384-000034731 |
| ELP-384-000034733 | to | ELP-384-000034735 |
| ELP-384-000034737 | to | ELP-384-000034737 |
| ELP-384-000034759 | to | ELP-384-000034764 |
| ELP-384-000034766 | to | ELP-384-000034768 |
| ELP-384-000034770 | to | ELP-384-000034772 |
| ELP-384-000034784 | to | ELP-384-000034785 |
| ELP-384-000034791 | to | ELP-384-000034795 |
| ELP-384-000034797 | to | ELP-384-000034798 |
| ELP-384-000034800 | to | ELP-384-000034809 |
| ELP-384-000034811 | to | ELP-384-000034817 |
| ELP-384-000034819 | to | ELP-384-000034831 |
| ELP-384-000034833 | to | ELP-384-000034836 |
| ELP-384-000034838 | to | ELP-384-000034839 |
| ELP-384-000034841 | to | ELP-384-000034843 |
| ELP-384-000034845 | to | ELP-384-000034846 |
| ELP-384-000034848 | to | ELP-384-000034850 |
| ELP-384-000034856 | to | ELP-384-000034856 |
| ELP-384-000034859 | to | ELP-384-000034859 |
| ELP-384-000034861 | to | ELP-384-000034861 |
| ELP-384-000034863 | to | ELP-384-000034863 |
| ELP-384-000034865 | to | ELP-384-000034865 |
| ELP-384-000034867 | to | ELP-384-000034868 |
| ELP-384-000034870 | to | ELP-384-000034873 |
| ELP-384-000034875 | to | ELP-384-000034877 |
| ELP-384-000034879 | to | ELP-384-000034884 |
| ELP-384-000034887 | to | ELP-384-000034887 |
| ELP-384-000034900 | to | ELP-384-000034900 |
| ELP-384-000034904 | to | ELP-384-000034906 |
| ELP-384-000034914 | to | ELP-384-000034916 |
| ELP-384-000034920 | to | ELP-384-000034922 |

| | | |
|---|---|---|
| ELP-384-000034924 | to | ELP-384-000034924 |
| ELP-384-000034934 | to | ELP-384-000034934 |
| ELP-384-000034936 | to | ELP-384-000034936 |
| ELP-384-000034938 | to | ELP-384-000034938 |
| ELP-384-000034944 | to | ELP-384-000034944 |
| ELP-384-000034947 | to | ELP-384-000034950 |
| ELP-384-000034952 | to | ELP-384-000034952 |
| ELP-384-000034960 | to | ELP-384-000034967 |
| ELP-384-000034971 | to | ELP-384-000034971 |
| ELP-384-000034973 | to | ELP-384-000034973 |
| ELP-384-000034975 | to | ELP-384-000034975 |
| ELP-384-000034977 | to | ELP-384-000034977 |
| ELP-384-000034979 | to | ELP-384-000034980 |
| ELP-384-000034983 | to | ELP-384-000034994 |
| ELP-384-000034996 | to | ELP-384-000034996 |
| ELP-384-000034998 | to | ELP-384-000034998 |
| ELP-384-000035000 | to | ELP-384-000035000 |
| ELP-384-000035002 | to | ELP-384-000035003 |
| ELP-384-000035009 | to | ELP-384-000035010 |
| ELP-384-000035013 | to | ELP-384-000035014 |
| ELP-384-000035019 | to | ELP-384-000035019 |
| ELP-384-000035021 | to | ELP-384-000035025 |
| ELP-384-000035027 | to | ELP-384-000035030 |
| ELP-384-000035035 | to | ELP-384-000035035 |
| ELP-384-000035038 | to | ELP-384-000035040 |
| ELP-384-000035047 | to | ELP-384-000035048 |
| ELP-384-000035050 | to | ELP-384-000035053 |
| ELP-384-000035058 | to | ELP-384-000035059 |
| ELP-384-000035076 | to | ELP-384-000035080 |
| ELP-384-000035082 | to | ELP-384-000035092 |
| ELP-384-000035105 | to | ELP-384-000035106 |
| ELP-384-000035113 | to | ELP-384-000035113 |
| ELP-384-000035116 | to | ELP-384-000035116 |
| ELP-384-000035119 | to | ELP-384-000035120 |
| ELP-384-000035123 | to | ELP-384-000035123 |
| ELP-384-000035125 | to | ELP-384-000035125 |
| ELP-384-000035127 | to | ELP-384-000035135 |
| ELP-384-000035137 | to | ELP-384-000035141 |
| ELP-384-000035143 | to | ELP-384-000035144 |
| ELP-384-000035146 | to | ELP-384-000035146 |
| ELP-384-000035152 | to | ELP-384-000035152 |
| ELP-384-000035156 | to | ELP-384-000035156 |
| ELP-384-000035161 | to | ELP-384-000035162 |
| ELP-384-000035174 | to | ELP-384-000035177 |

| | | |
|---|---|---|
| ELP-384-000035187 | to | ELP-384-000035187 |
| ELP-384-000035191 | to | ELP-384-000035192 |
| ELP-384-000035194 | to | ELP-384-000035196 |
| ELP-384-000035198 | to | ELP-384-000035199 |
| ELP-384-000035201 | to | ELP-384-000035201 |
| ELP-384-000035205 | to | ELP-384-000035205 |
| ELP-384-000035246 | to | ELP-384-000035249 |
| ELP-384-000035256 | to | ELP-384-000035256 |
| ELP-384-000035259 | to | ELP-384-000035260 |
| ELP-384-000035263 | to | ELP-384-000035264 |
| ELP-384-000035312 | to | ELP-384-000035312 |
| ELP-384-000035314 | to | ELP-384-000035314 |
| ELP-384-000035316 | to | ELP-384-000035330 |
| ELP-384-000035342 | to | ELP-384-000035346 |
| ELP-384-000035348 | to | ELP-384-000035350 |
| ELP-384-000035359 | to | ELP-384-000035365 |
| ELP-384-000035377 | to | ELP-384-000035377 |
| ELP-384-000035383 | to | ELP-384-000035383 |
| ELP-384-000035385 | to | ELP-384-000035390 |
| ELP-384-000035392 | to | ELP-384-000035396 |
| ELP-384-000035408 | to | ELP-384-000035408 |
| ELP-384-000035410 | to | ELP-384-000035410 |
| ELP-384-000035420 | to | ELP-384-000035420 |
| ELP-384-000035433 | to | ELP-384-000035433 |
| ELP-384-000035437 | to | ELP-384-000035438 |
| ELP-384-000035440 | to | ELP-384-000035441 |
| ELP-384-000035443 | to | ELP-384-000035444 |
| ELP-384-000035446 | to | ELP-384-000035454 |
| ELP-384-000035467 | to | ELP-384-000035468 |
| ELP-384-000035471 | to | ELP-384-000035471 |
| ELP-384-000035479 | to | ELP-384-000035479 |
| ELP-384-000035489 | to | ELP-384-000035489 |
| ELP-384-000035495 | to | ELP-384-000035495 |
| ELP-384-000035497 | to | ELP-384-000035501 |
| ELP-384-000035503 | to | ELP-384-000035505 |
| ELP-384-000035507 | to | ELP-384-000035507 |
| ELP-384-000035510 | to | ELP-384-000035510 |
| ELP-384-000035512 | to | ELP-384-000035512 |
| ELP-384-000035514 | to | ELP-384-000035514 |
| ELP-384-000035516 | to | ELP-384-000035519 |
| ELP-384-000035524 | to | ELP-384-000035525 |
| ELP-384-000035527 | to | ELP-384-000035528 |
| ELP-384-000035531 | to | ELP-384-000035532 |
| ELP-384-000035539 | to | ELP-384-000035539 |

| | | |
|---|---|---|
| ELP-384-000035542 | to | ELP-384-000035542 |
| ELP-384-000035570 | to | ELP-384-000035571 |
| ELP-384-000035573 | to | ELP-384-000035573 |
| ELP-384-000035577 | to | ELP-384-000035577 |
| ELP-384-000035579 | to | ELP-384-000035579 |
| ELP-384-000035582 | to | ELP-384-000035582 |
| ELP-384-000035584 | to | ELP-384-000035589 |
| ELP-384-000035594 | to | ELP-384-000035598 |
| ELP-384-000035601 | to | ELP-384-000035606 |
| ELP-384-000035608 | to | ELP-384-000035610 |
| ELP-384-000035613 | to | ELP-384-000035614 |
| ELP-384-000035616 | to | ELP-384-000035620 |
| ELP-384-000035638 | to | ELP-384-000035639 |
| ELP-384-000035641 | to | ELP-384-000035641 |
| ELP-384-000035664 | to | ELP-384-000035664 |
| ELP-384-000035675 | to | ELP-384-000035678 |
| ELP-384-000035680 | to | ELP-384-000035680 |
| ELP-384-000035683 | to | ELP-384-000035683 |
| ELP-384-000035695 | to | ELP-384-000035696 |
| ELP-384-000035699 | to | ELP-384-000035699 |
| ELP-384-000035701 | to | ELP-384-000035702 |
| ELP-384-000035705 | to | ELP-384-000035706 |
| ELP-384-000035708 | to | ELP-384-000035709 |
| ELP-384-000035711 | to | ELP-384-000035712 |
| ELP-384-000035715 | to | ELP-384-000035721 |
| ELP-384-000035723 | to | ELP-384-000035729 |
| ELP-384-000035733 | to | ELP-384-000035733 |
| ELP-384-000035751 | to | ELP-384-000035752 |
| ELP-384-000035754 | to | ELP-384-000035754 |
| ELP-384-000035759 | to | ELP-384-000035759 |
| ELP-384-000035761 | to | ELP-384-000035764 |
| ELP-384-000035779 | to | ELP-384-000035779 |
| ELP-384-000035781 | to | ELP-384-000035781 |
| ELP-384-000035795 | to | ELP-384-000035796 |
| ELP-384-000035798 | to | ELP-384-000035798 |
| ELP-384-000035806 | to | ELP-384-000035807 |
| ELP-384-000035822 | to | ELP-384-000035822 |
| ELP-384-000035825 | to | ELP-384-000035826 |
| ELP-384-000035830 | to | ELP-384-000035830 |
| ELP-384-000035832 | to | ELP-384-000035836 |
| ELP-384-000035839 | to | ELP-384-000035839 |
| ELP-384-000035842 | to | ELP-384-000035842 |
| ELP-384-000035844 | to | ELP-384-000035844 |
| ELP-384-000035846 | to | ELP-384-000035846 |

110

| | | |
|---|---|---|
| ELP-384-000035848 | to | ELP-384-000035848 |
| ELP-384-000035852 | to | ELP-384-000035858 |
| ELP-384-000035860 | to | ELP-384-000035861 |
| ELP-384-000035877 | to | ELP-384-000035877 |
| ELP-384-000035879 | to | ELP-384-000035879 |
| ELP-384-000035889 | to | ELP-384-000035889 |
| ELP-384-000035903 | to | ELP-384-000035908 |
| ELP-384-000035913 | to | ELP-384-000035913 |
| ELP-384-000035921 | to | ELP-384-000035922 |
| ELP-384-000035924 | to | ELP-384-000035925 |
| ELP-384-000035927 | to | ELP-384-000035939 |
| ELP-384-000035948 | to | ELP-384-000035956 |
| ELP-384-000035958 | to | ELP-384-000035959 |
| ELP-384-000035966 | to | ELP-384-000035973 |
| ELP-384-000035978 | to | ELP-384-000035978 |
| ELP-384-000035982 | to | ELP-384-000035983 |
| ELP-384-000035985 | to | ELP-384-000035987 |
| ELP-384-000035989 | to | ELP-384-000035989 |
| ELP-384-000035991 | to | ELP-384-000035992 |
| ELP-384-000035994 | to | ELP-384-000035994 |
| ELP-384-000035996 | to | ELP-384-000035996 |
| ELP-384-000035998 | to | ELP-384-000035998 |
| ELP-384-000036004 | to | ELP-384-000036021 |
| ELP-384-000036024 | to | ELP-384-000036028 |
| ELP-384-000036033 | to | ELP-384-000036035 |
| ELP-384-000036037 | to | ELP-384-000036043 |
| ELP-384-000036049 | to | ELP-384-000036049 |
| ELP-384-000036051 | to | ELP-384-000036051 |
| ELP-384-000036055 | to | ELP-384-000036063 |
| ELP-384-000036065 | to | ELP-384-000036073 |
| ELP-384-000036083 | to | ELP-384-000036084 |
| ELP-384-000036100 | to | ELP-384-000036100 |
| ELP-384-000036109 | to | ELP-384-000036113 |
| ELP-384-000036115 | to | ELP-384-000036117 |
| ELP-384-000036119 | to | ELP-384-000036119 |
| ELP-384-000036121 | to | ELP-384-000036121 |
| ELP-384-000036124 | to | ELP-384-000036125 |
| ELP-384-000036127 | to | ELP-384-000036129 |
| ELP-384-000036131 | to | ELP-384-000036132 |
| ELP-384-000036136 | to | ELP-384-000036136 |
| ELP-384-000036140 | to | ELP-384-000036152 |
| ELP-384-000036156 | to | ELP-384-000036158 |
| ELP-384-000036162 | to | ELP-384-000036162 |
| ELP-384-000036166 | to | ELP-384-000036166 |

| | | |
|---|---|---|
| ELP-384-000036170 | to | ELP-384-000036171 |
| ELP-384-000036176 | to | ELP-384-000036176 |
| ELP-384-000036179 | to | ELP-384-000036179 |
| ELP-384-000036181 | to | ELP-384-000036181 |
| ELP-384-000036183 | to | ELP-384-000036191 |
| ELP-384-000036195 | to | ELP-384-000036197 |
| ELP-384-000036204 | to | ELP-384-000036204 |
| ELP-384-000036208 | to | ELP-384-000036208 |
| ELP-384-000036218 | to | ELP-384-000036218 |
| ELP-384-000036221 | to | ELP-384-000036221 |
| ELP-384-000036226 | to | ELP-384-000036247 |
| ELP-384-000036249 | to | ELP-384-000036249 |
| ELP-384-000036271 | to | ELP-384-000036274 |
| ELP-384-000036277 | to | ELP-384-000036280 |
| ELP-384-000036283 | to | ELP-384-000036290 |
| ELP-384-000036293 | to | ELP-384-000036311 |
| ELP-384-000036314 | to | ELP-384-000036316 |
| ELP-384-000036321 | to | ELP-384-000036322 |
| ELP-384-000036324 | to | ELP-384-000036333 |
| ELP-384-000036336 | to | ELP-384-000036339 |
| ELP-384-000036350 | to | ELP-384-000036350 |
| ELP-384-000036352 | to | ELP-384-000036352 |
| ELP-384-000036360 | to | ELP-384-000036363 |
| ELP-384-000036365 | to | ELP-384-000036365 |
| ELP-384-000036372 | to | ELP-384-000036375 |
| ELP-384-000036377 | to | ELP-384-000036377 |
| ELP-384-000036379 | to | ELP-384-000036380 |
| ELP-384-000036384 | to | ELP-384-000036385 |
| ELP-384-000036394 | to | ELP-384-000036394 |
| ELP-384-000036396 | to | ELP-384-000036400 |
| ELP-384-000036402 | to | ELP-384-000036407 |
| ELP-384-000036410 | to | ELP-384-000036412 |
| ELP-384-000036417 | to | ELP-384-000036417 |
| ELP-384-000036426 | to | ELP-384-000036426 |
| ELP-384-000036446 | to | ELP-384-000036447 |
| ELP-384-000036449 | to | ELP-384-000036450 |
| ELP-384-000036457 | to | ELP-384-000036458 |
| ELP-384-000036474 | to | ELP-384-000036474 |
| ELP-384-000036476 | to | ELP-384-000036476 |
| ELP-384-000036478 | to | ELP-384-000036478 |
| ELP-384-000036480 | to | ELP-384-000036480 |
| ELP-384-000036482 | to | ELP-384-000036482 |
| ELP-384-000036484 | to | ELP-384-000036486 |
| ELP-384-000036488 | to | ELP-384-000036490 |

| | | |
|---|---|---|
| ELP-384-000036492 | to | ELP-384-000036492 |
| ELP-384-000036494 | to | ELP-384-000036512 |
| ELP-384-000036519 | to | ELP-384-000036519 |
| ELP-384-000036536 | to | ELP-384-000036538 |
| ELP-384-000036540 | to | ELP-384-000036540 |
| ELP-384-000036542 | to | ELP-384-000036542 |
| ELP-384-000036544 | to | ELP-384-000036544 |
| ELP-384-000036546 | to | ELP-384-000036548 |
| ELP-384-000036550 | to | ELP-384-000036552 |
| ELP-384-000036556 | to | ELP-384-000036559 |
| ELP-384-000036561 | to | ELP-384-000036562 |
| ELP-384-000036564 | to | ELP-384-000036564 |
| ELP-384-000036570 | to | ELP-384-000036572 |
| ELP-384-000036576 | to | ELP-384-000036576 |
| ELP-384-000036578 | to | ELP-384-000036579 |
| ELP-384-000036581 | to | ELP-384-000036581 |
| ELP-384-000036583 | to | ELP-384-000036583 |
| ELP-384-000036585 | to | ELP-384-000036585 |
| ELP-384-000036587 | to | ELP-384-000036589 |
| ELP-384-000036592 | to | ELP-384-000036593 |
| ELP-384-000036598 | to | ELP-384-000036599 |
| ELP-384-000036601 | to | ELP-384-000036608 |
| ELP-384-000036612 | to | ELP-384-000036614 |
| ELP-384-000036616 | to | ELP-384-000036620 |
| ELP-384-000036622 | to | ELP-384-000036630 |
| ELP-384-000036637 | to | ELP-384-000036642 |
| ELP-384-000036646 | to | ELP-384-000036648 |
| ELP-384-000036651 | to | ELP-384-000036655 |
| ELP-384-000036657 | to | ELP-384-000036657 |
| ELP-384-000036659 | to | ELP-384-000036661 |
| ELP-384-000036667 | to | ELP-384-000036667 |
| ELP-384-000036669 | to | ELP-384-000036669 |
| ELP-384-000036672 | to | ELP-384-000036672 |
| ELP-384-000036674 | to | ELP-384-000036674 |
| ELP-384-000036686 | to | ELP-384-000036687 |
| ELP-384-000036689 | to | ELP-384-000036709 |
| ELP-384-000036714 | to | ELP-384-000036714 |
| ELP-384-000036717 | to | ELP-384-000036720 |
| ELP-384-000036722 | to | ELP-384-000036733 |
| ELP-384-000036735 | to | ELP-384-000036737 |
| ELP-384-000036748 | to | ELP-384-000036749 |
| ELP-384-000036758 | to | ELP-384-000036758 |
| ELP-384-000036760 | to | ELP-384-000036760 |
| ELP-384-000036766 | to | ELP-384-000036769 |

| | | |
|---|---|---|
| ELP-384-000036772 | to | ELP-384-000036772 |
| ELP-384-000036774 | to | ELP-384-000036778 |
| ELP-384-000036780 | to | ELP-384-000036780 |
| ELP-384-000036786 | to | ELP-384-000036787 |
| ELP-384-000036790 | to | ELP-384-000036796 |
| ELP-384-000036798 | to | ELP-384-000036799 |
| ELP-384-000036801 | to | ELP-384-000036805 |
| ELP-384-000036815 | to | ELP-384-000036826 |
| ELP-384-000036837 | to | ELP-384-000036837 |
| ELP-384-000036840 | to | ELP-384-000036840 |
| ELP-384-000036842 | to | ELP-384-000036842 |
| ELP-384-000036845 | to | ELP-384-000036845 |
| ELP-384-000036854 | to | ELP-384-000036867 |
| ELP-384-000036870 | to | ELP-384-000036874 |
| ELP-384-000036876 | to | ELP-384-000036877 |
| ELP-384-000036882 | to | ELP-384-000036882 |
| ELP-384-000036884 | to | ELP-384-000036892 |
| ELP-384-000036900 | to | ELP-384-000036904 |
| ELP-384-000036911 | to | ELP-384-000036914 |
| ELP-384-000036916 | to | ELP-384-000036916 |
| ELP-384-000036918 | to | ELP-384-000036930 |
| ELP-384-000036938 | to | ELP-384-000036938 |
| ELP-384-000036940 | to | ELP-384-000036940 |
| ELP-384-000036943 | to | ELP-384-000036944 |
| ELP-384-000036947 | to | ELP-384-000036947 |
| ELP-384-000036957 | to | ELP-384-000036960 |
| ELP-384-000036975 | to | ELP-384-000036975 |
| ELP-384-000036977 | to | ELP-384-000036978 |
| ELP-384-000036983 | to | ELP-384-000036983 |
| ELP-384-000036985 | to | ELP-384-000036985 |
| ELP-384-000036990 | to | ELP-384-000036994 |
| ELP-384-000036996 | to | ELP-384-000036996 |
| ELP-384-000036999 | to | ELP-384-000037000 |
| ELP-384-000037002 | to | ELP-384-000037003 |
| ELP-384-000037005 | to | ELP-384-000037016 |
| ELP-384-000037029 | to | ELP-384-000037032 |
| ELP-384-000037034 | to | ELP-384-000037034 |
| ELP-384-000037041 | to | ELP-384-000037046 |
| ELP-384-000037048 | to | ELP-384-000037054 |
| ELP-384-000037058 | to | ELP-384-000037072 |
| ELP-384-000037080 | to | ELP-384-000037080 |
| ELP-384-000037082 | to | ELP-384-000037086 |
| ELP-384-000037090 | to | ELP-384-000037096 |
| ELP-384-000037098 | to | ELP-384-000037098 |

| | | |
|---|---|---|
| ELP-384-000037100 | to | ELP-384-000037100 |
| ELP-384-000037102 | to | ELP-384-000037110 |
| ELP-384-000037113 | to | ELP-384-000037113 |
| ELP-384-000037115 | to | ELP-384-000037116 |
| ELP-384-000037118 | to | ELP-384-000037136 |
| ELP-384-000037138 | to | ELP-384-000037138 |
| ELP-384-000037144 | to | ELP-384-000037147 |
| ELP-384-000037149 | to | ELP-384-000037149 |
| ELP-384-000037151 | to | ELP-384-000037151 |
| ELP-384-000037153 | to | ELP-384-000037157 |
| ELP-384-000037159 | to | ELP-384-000037159 |
| ELP-384-000037164 | to | ELP-384-000037172 |
| ELP-384-000037176 | to | ELP-384-000037179 |
| ELP-384-000037181 | to | ELP-384-000037186 |
| ELP-384-000037189 | to | ELP-384-000037189 |
| ELP-384-000037196 | to | ELP-384-000037198 |
| ELP-384-000037200 | to | ELP-384-000037204 |
| ELP-384-000037207 | to | ELP-384-000037227 |
| ELP-384-000037229 | to | ELP-384-000037229 |
| ELP-384-000037235 | to | ELP-384-000037235 |
| ELP-384-000037237 | to | ELP-384-000037240 |
| ELP-384-000037243 | to | ELP-384-000037252 |
| ELP-384-000037254 | to | ELP-384-000037254 |
| ELP-384-000037261 | to | ELP-384-000037261 |
| ELP-384-000037272 | to | ELP-384-000037272 |
| ELP-384-000037274 | to | ELP-384-000037274 |
| ELP-384-000037276 | to | ELP-384-000037276 |
| ELP-384-000037279 | to | ELP-384-000037282 |
| ELP-384-000037284 | to | ELP-384-000037289 |
| ELP-384-000037291 | to | ELP-384-000037292 |
| ELP-384-000037298 | to | ELP-384-000037298 |
| ELP-384-000037302 | to | ELP-384-000037302 |
| ELP-384-000037304 | to | ELP-384-000037305 |
| ELP-384-000037307 | to | ELP-384-000037307 |
| ELP-384-000037309 | to | ELP-384-000037309 |
| ELP-384-000037312 | to | ELP-384-000037313 |
| ELP-384-000037315 | to | ELP-384-000037317 |
| ELP-384-000037319 | to | ELP-384-000037321 |
| ELP-384-000037323 | to | ELP-384-000037326 |
| ELP-384-000037328 | to | ELP-384-000037330 |
| ELP-384-000037332 | to | ELP-384-000037333 |
| ELP-384-000037335 | to | ELP-384-000037335 |
| ELP-384-000037337 | to | ELP-384-000037337 |
| ELP-384-000037340 | to | ELP-384-000037341 |

| | | |
|---|---|---|
| ELP-384-000037343 | to | ELP-384-000037350 |
| ELP-384-000037352 | to | ELP-384-000037358 |
| ELP-384-000037361 | to | ELP-384-000037362 |
| ELP-384-000037364 | to | ELP-384-000037365 |
| ELP-384-000037368 | to | ELP-384-000037369 |
| ELP-384-000037371 | to | ELP-384-000037371 |
| ELP-384-000037376 | to | ELP-384-000037376 |
| ELP-384-000037379 | to | ELP-384-000037379 |
| ELP-384-000037386 | to | ELP-384-000037386 |
| ELP-384-000037391 | to | ELP-384-000037391 |
| ELP-384-000037398 | to | ELP-384-000037398 |
| ELP-384-000037406 | to | ELP-384-000037416 |
| ELP-384-000037427 | to | ELP-384-000037427 |
| ELP-384-000037429 | to | ELP-384-000037432 |
| ELP-384-000037434 | to | ELP-384-000037437 |
| ELP-384-000037439 | to | ELP-384-000037439 |
| ELP-384-000037442 | to | ELP-384-000037444 |
| ELP-384-000037447 | to | ELP-384-000037449 |
| ELP-384-000037452 | to | ELP-384-000037453 |
| ELP-384-000037455 | to | ELP-384-000037455 |
| ELP-384-000037457 | to | ELP-384-000037458 |
| ELP-384-000037460 | to | ELP-384-000037461 |
| ELP-384-000037463 | to | ELP-384-000037482 |
| ELP-384-000037484 | to | ELP-384-000037485 |
| ELP-384-000037487 | to | ELP-384-000037490 |
| ELP-384-000037494 | to | ELP-384-000037494 |
| ELP-384-000037496 | to | ELP-384-000037497 |
| ELP-384-000037507 | to | ELP-384-000037513 |
| ELP-384-000037515 | to | ELP-384-000037515 |
| ELP-384-000037517 | to | ELP-384-000037517 |
| ELP-384-000037519 | to | ELP-384-000037519 |
| ELP-384-000037521 | to | ELP-384-000037521 |
| ELP-384-000037530 | to | ELP-384-000037530 |
| ELP-384-000037533 | to | ELP-384-000037534 |
| ELP-384-000037538 | to | ELP-384-000037541 |
| ELP-384-000037543 | to | ELP-384-000037545 |
| ELP-384-000037550 | to | ELP-384-000037552 |
| ELP-384-000037554 | to | ELP-384-000037560 |
| ELP-384-000037587 | to | ELP-384-000037587 |
| ELP-384-000037594 | to | ELP-384-000037594 |
| ELP-384-000037598 | to | ELP-384-000037598 |
| ELP-384-000037600 | to | ELP-384-000037604 |
| ELP-384-000037608 | to | ELP-384-000037623 |
| ELP-384-000037625 | to | ELP-384-000037628 |

| | | |
|---|---|---|
| ELP-384-000037630 | to | ELP-384-000037632 |
| ELP-384-000037637 | to | ELP-384-000037638 |
| ELP-384-000037640 | to | ELP-384-000037640 |
| ELP-384-000037643 | to | ELP-384-000037652 |
| ELP-384-000037656 | to | ELP-384-000037656 |
| ELP-384-000037658 | to | ELP-384-000037660 |
| ELP-384-000037663 | to | ELP-384-000037663 |
| ELP-384-000037676 | to | ELP-384-000037676 |
| ELP-384-000037678 | to | ELP-384-000037679 |
| ELP-384-000037681 | to | ELP-384-000037681 |
| ELP-384-000037683 | to | ELP-384-000037683 |
| ELP-384-000037686 | to | ELP-384-000037698 |
| ELP-384-000037700 | to | ELP-384-000037703 |
| ELP-384-000037708 | to | ELP-384-000037709 |
| ELP-384-000037712 | to | ELP-384-000037724 |
| ELP-384-000037726 | to | ELP-384-000037726 |
| ELP-384-000037728 | to | ELP-384-000037730 |
| ELP-384-000037732 | to | ELP-384-000037733 |
| ELP-384-000037735 | to | ELP-384-000037737 |
| ELP-384-000037739 | to | ELP-384-000037740 |
| ELP-384-000037742 | to | ELP-384-000037753 |
| ELP-384-000037755 | to | ELP-384-000037758 |
| ELP-384-000037760 | to | ELP-384-000037766 |
| ELP-384-000037769 | to | ELP-384-000037781 |
| ELP-384-000037786 | to | ELP-384-000037787 |
| ELP-384-000037789 | to | ELP-384-000037790 |
| ELP-384-000037792 | to | ELP-384-000037792 |
| ELP-384-000037794 | to | ELP-384-000037794 |
| ELP-384-000037798 | to | ELP-384-000037798 |
| ELP-384-000037800 | to | ELP-384-000037800 |
| ELP-384-000037809 | to | ELP-384-000037810 |
| ELP-384-000037814 | to | ELP-384-000037826 |
| ELP-384-000037829 | to | ELP-384-000037829 |
| ELP-384-000037831 | to | ELP-384-000037831 |
| ELP-384-000037833 | to | ELP-384-000037833 |
| ELP-384-000037835 | to | ELP-384-000037836 |
| ELP-384-000037838 | to | ELP-384-000037839 |
| ELP-384-000037841 | to | ELP-384-000037843 |
| ELP-384-000037845 | to | ELP-384-000037848 |
| ELP-384-000037850 | to | ELP-384-000037857 |
| ELP-384-000037859 | to | ELP-384-000037859 |
| ELP-384-000037861 | to | ELP-384-000037861 |
| ELP-384-000037863 | to | ELP-384-000037863 |
| ELP-384-000037865 | to | ELP-384-000037867 |

| | | |
|---|---|---|
| ELP-384-000037869 | to | ELP-384-000037889 |
| ELP-384-000037892 | to | ELP-384-000037892 |
| ELP-384-000037896 | to | ELP-384-000037896 |
| ELP-384-000037900 | to | ELP-384-000037904 |
| ELP-384-000037906 | to | ELP-384-000037906 |
| ELP-384-000037908 | to | ELP-384-000037909 |
| ELP-384-000037912 | to | ELP-384-000037913 |
| ELP-384-000037924 | to | ELP-384-000037925 |
| ELP-384-000037929 | to | ELP-384-000037932 |
| ELP-384-000037934 | to | ELP-384-000037943 |
| ELP-384-000037945 | to | ELP-384-000037950 |
| ELP-384-000037961 | to | ELP-384-000037961 |
| ELP-384-000037964 | to | ELP-384-000037976 |
| ELP-384-000037978 | to | ELP-384-000037980 |
| ELP-384-000037982 | to | ELP-384-000037983 |
| ELP-384-000037985 | to | ELP-384-000037985 |
| ELP-384-000037987 | to | ELP-384-000037988 |
| ELP-384-000037996 | to | ELP-384-000037996 |
| ELP-384-000037998 | to | ELP-384-000038001 |
| ELP-384-000038003 | to | ELP-384-000038008 |
| ELP-384-000038010 | to | ELP-384-000038015 |
| ELP-384-000038017 | to | ELP-384-000038017 |
| ELP-384-000038019 | to | ELP-384-000038019 |
| ELP-384-000038021 | to | ELP-384-000038021 |
| ELP-384-000038023 | to | ELP-384-000038023 |
| ELP-384-000038025 | to | ELP-384-000038025 |
| ELP-384-000038028 | to | ELP-384-000038034 |
| ELP-384-000038066 | to | ELP-384-000038067 |
| ELP-384-000038071 | to | ELP-384-000038078 |
| ELP-384-000038080 | to | ELP-384-000038088 |
| ELP-384-000038092 | to | ELP-384-000038093 |
| ELP-384-000038103 | to | ELP-384-000038104 |
| ELP-384-000038112 | to | ELP-384-000038112 |
| ELP-384-000038114 | to | ELP-384-000038114 |
| ELP-384-000038116 | to | ELP-384-000038117 |
| ELP-384-000038138 | to | ELP-384-000038139 |
| ELP-384-000038148 | to | ELP-384-000038148 |
| ELP-384-000038150 | to | ELP-384-000038151 |
| ELP-384-000038153 | to | ELP-384-000038154 |
| ELP-384-000038156 | to | ELP-384-000038158 |
| ELP-384-000038160 | to | ELP-384-000038161 |
| ELP-384-000038169 | to | ELP-384-000038185 |
| ELP-384-000038189 | to | ELP-384-000038189 |
| ELP-384-000038194 | to | ELP-384-000038195 |

| | | |
|---|---|---|
| ELP-384-000038197 | to | ELP-384-000038197 |
| ELP-384-000038199 | to | ELP-384-000038200 |
| ELP-384-000038202 | to | ELP-384-000038202 |
| ELP-384-000038204 | to | ELP-384-000038211 |
| ELP-384-000038216 | to | ELP-384-000038216 |
| ELP-384-000038218 | to | ELP-384-000038220 |
| ELP-384-000038222 | to | ELP-384-000038229 |
| ELP-384-000038236 | to | ELP-384-000038241 |
| ELP-384-000038244 | to | ELP-384-000038244 |
| ELP-384-000038248 | to | ELP-384-000038249 |
| ELP-384-000038251 | to | ELP-384-000038269 |
| ELP-384-000038271 | to | ELP-384-000038279 |
| ELP-384-000038281 | to | ELP-384-000038287 |
| ELP-384-000038289 | to | ELP-384-000038289 |
| ELP-384-000038291 | to | ELP-384-000038292 |
| ELP-384-000038294 | to | ELP-384-000038294 |
| ELP-384-000038296 | to | ELP-384-000038296 |
| ELP-384-000038301 | to | ELP-384-000038303 |
| ELP-384-000038305 | to | ELP-384-000038305 |
| ELP-384-000038307 | to | ELP-384-000038310 |
| ELP-384-000038317 | to | ELP-384-000038318 |
| ELP-384-000038320 | to | ELP-384-000038322 |
| ELP-384-000038324 | to | ELP-384-000038325 |
| ELP-384-000038330 | to | ELP-384-000038333 |
| ELP-384-000038335 | to | ELP-384-000038342 |
| ELP-384-000038344 | to | ELP-384-000038347 |
| ELP-384-000038354 | to | ELP-384-000038361 |
| ELP-384-000038364 | to | ELP-384-000038367 |
| ELP-384-000038371 | to | ELP-384-000038371 |
| ELP-384-000038373 | to | ELP-384-000038373 |
| ELP-384-000038375 | to | ELP-384-000038375 |
| ELP-384-000038377 | to | ELP-384-000038377 |
| ELP-384-000038380 | to | ELP-384-000038380 |
| ELP-384-000038382 | to | ELP-384-000038382 |
| ELP-384-000038385 | to | ELP-384-000038385 |
| ELP-384-000038397 | to | ELP-384-000038397 |
| ELP-384-000038403 | to | ELP-384-000038403 |
| ELP-384-000038406 | to | ELP-384-000038406 |
| ELP-384-000038411 | to | ELP-384-000038411 |
| ELP-384-000038413 | to | ELP-384-000038417 |
| ELP-384-000038419 | to | ELP-384-000038420 |
| ELP-384-000038424 | to | ELP-384-000038431 |
| ELP-384-000038433 | to | ELP-384-000038433 |
| ELP-384-000038435 | to | ELP-384-000038452 |

| | | |
|---|---|---|
| ELP-384-000038454 | to | ELP-384-000038454 |
| ELP-384-000038457 | to | ELP-384-000038457 |
| ELP-384-000038465 | to | ELP-384-000038473 |
| ELP-384-000038480 | to | ELP-384-000038481 |
| ELP-384-000038483 | to | ELP-384-000038503 |
| ELP-384-000038505 | to | ELP-384-000038505 |
| ELP-384-000038507 | to | ELP-384-000038511 |
| ELP-384-000038514 | to | ELP-384-000038514 |
| ELP-384-000038518 | to | ELP-384-000038518 |
| ELP-384-000038521 | to | ELP-384-000038521 |
| ELP-384-000038526 | to | ELP-384-000038526 |
| ELP-384-000038529 | to | ELP-384-000038529 |
| ELP-384-000038532 | to | ELP-384-000038532 |
| ELP-384-000038534 | to | ELP-384-000038534 |
| ELP-384-000038557 | to | ELP-384-000038558 |
| ELP-384-000038560 | to | ELP-384-000038563 |
| ELP-384-000038566 | to | ELP-384-000038566 |
| ELP-384-000038568 | to | ELP-384-000038568 |
| ELP-384-000038570 | to | ELP-384-000038572 |
| ELP-384-000038574 | to | ELP-384-000038574 |
| ELP-384-000038580 | to | ELP-384-000038581 |
| ELP-384-000038583 | to | ELP-384-000038586 |
| ELP-384-000038588 | to | ELP-384-000038589 |
| ELP-384-000038591 | to | ELP-384-000038591 |
| ELP-384-000038593 | to | ELP-384-000038619 |
| ELP-384-000038621 | to | ELP-384-000038623 |
| ELP-384-000038625 | to | ELP-384-000038625 |
| ELP-384-000038627 | to | ELP-384-000038628 |
| ELP-384-000038630 | to | ELP-384-000038632 |
| ELP-384-000038634 | to | ELP-384-000038635 |
| ELP-384-000038641 | to | ELP-384-000038646 |
| ELP-384-000038662 | to | ELP-384-000038664 |
| ELP-384-000038666 | to | ELP-384-000038668 |
| ELP-384-000038670 | to | ELP-384-000038670 |
| ELP-384-000038672 | to | ELP-384-000038672 |
| ELP-384-000038674 | to | ELP-384-000038683 |
| ELP-384-000038686 | to | ELP-384-000038686 |
| ELP-384-000038688 | to | ELP-384-000038690 |
| ELP-384-000038692 | to | ELP-384-000038693 |
| ELP-384-000038698 | to | ELP-384-000038703 |
| ELP-384-000038705 | to | ELP-384-000038705 |
| ELP-384-000038709 | to | ELP-384-000038709 |
| ELP-384-000038717 | to | ELP-384-000038718 |
| ELP-384-000038727 | to | ELP-384-000038727 |

| | | |
|---|---|---|
| ELP-384-000038729 | to | ELP-384-000038736 |
| ELP-384-000038738 | to | ELP-384-000038738 |
| ELP-384-000038747 | to | ELP-384-000038747 |
| ELP-384-000038750 | to | ELP-384-000038754 |
| ELP-384-000038761 | to | ELP-384-000038769 |
| ELP-384-000038771 | to | ELP-384-000038774 |
| ELP-384-000038777 | to | ELP-384-000038777 |
| ELP-384-000038779 | to | ELP-384-000038779 |
| ELP-384-000038796 | to | ELP-384-000038799 |
| ELP-384-000038803 | to | ELP-384-000038803 |
| ELP-384-000038805 | to | ELP-384-000038805 |
| ELP-384-000038822 | to | ELP-384-000038823 |
| ELP-384-000038828 | to | ELP-384-000038835 |
| ELP-384-000038840 | to | ELP-384-000038851 |
| ELP-384-000038853 | to | ELP-384-000038860 |
| ELP-384-000038863 | to | ELP-384-000038863 |
| ELP-384-000038866 | to | ELP-384-000038866 |
| ELP-384-000038868 | to | ELP-384-000038875 |
| ELP-384-000038877 | to | ELP-384-000038877 |
| ELP-384-000038880 | to | ELP-384-000038885 |
| ELP-384-000038890 | to | ELP-384-000038890 |
| ELP-384-000038908 | to | ELP-384-000038908 |
| ELP-384-000038916 | to | ELP-384-000038916 |
| ELP-384-000038918 | to | ELP-384-000038919 |
| ELP-384-000038921 | to | ELP-384-000038940 |
| ELP-384-000038942 | to | ELP-384-000038955 |
| ELP-384-000038957 | to | ELP-384-000038957 |
| ELP-384-000038969 | to | ELP-384-000038969 |
| ELP-384-000038971 | to | ELP-384-000038983 |
| ELP-384-000038996 | to | ELP-384-000038996 |
| ELP-384-000038998 | to | ELP-384-000038998 |
| ELP-384-000039003 | to | ELP-384-000039008 |
| ELP-384-000039010 | to | ELP-384-000039018 |
| ELP-384-000039021 | to | ELP-384-000039023 |
| ELP-384-000039025 | to | ELP-384-000039027 |
| ELP-384-000039029 | to | ELP-384-000039035 |
| ELP-384-000039037 | to | ELP-384-000039037 |
| ELP-384-000039040 | to | ELP-384-000039040 |
| ELP-384-000039042 | to | ELP-384-000039042 |
| ELP-384-000039053 | to | ELP-384-000039053 |
| ELP-384-000039055 | to | ELP-384-000039055 |
| ELP-384-000039059 | to | ELP-384-000039059 |
| ELP-384-000039061 | to | ELP-384-000039078 |
| ELP-384-000039080 | to | ELP-384-000039080 |

| | | |
|---|---|---|
| ELP-384-000039082 | to | ELP-384-000039087 |
| ELP-384-000039089 | to | ELP-384-000039108 |
| ELP-384-000039110 | to | ELP-384-000039122 |
| ELP-384-000039124 | to | ELP-384-000039130 |
| ELP-384-000039141 | to | ELP-384-000039142 |
| ELP-384-000039148 | to | ELP-384-000039148 |
| ELP-384-000039150 | to | ELP-384-000039151 |
| ELP-384-000039154 | to | ELP-384-000039166 |
| ELP-384-000039180 | to | ELP-384-000039180 |
| ELP-384-000039182 | to | ELP-384-000039182 |
| ELP-384-000039188 | to | ELP-384-000039201 |
| ELP-384-000039206 | to | ELP-384-000039206 |
| ELP-384-000039208 | to | ELP-384-000039211 |
| ELP-384-000039214 | to | ELP-384-000039215 |
| ELP-384-000039233 | to | ELP-384-000039234 |
| ELP-384-000039247 | to | ELP-384-000039247 |
| ELP-384-000039251 | to | ELP-384-000039251 |
| ELP-384-000039258 | to | ELP-384-000039261 |
| ELP-384-000039265 | to | ELP-384-000039265 |
| ELP-384-000039271 | to | ELP-384-000039276 |
| ELP-384-000039278 | to | ELP-384-000039278 |
| ELP-384-000039283 | to | ELP-384-000039300 |
| ELP-384-000039306 | to | ELP-384-000039307 |
| ELP-384-000039310 | to | ELP-384-000039311 |
| ELP-384-000039314 | to | ELP-384-000039315 |
| ELP-384-000039322 | to | ELP-384-000039322 |
| ELP-384-000039326 | to | ELP-384-000039326 |
| ELP-384-000039331 | to | ELP-384-000039332 |
| ELP-384-000039334 | to | ELP-384-000039334 |
| ELP-384-000039336 | to | ELP-384-000039336 |
| ELP-384-000039340 | to | ELP-384-000039343 |
| ELP-384-000039345 | to | ELP-384-000039349 |
| ELP-384-000039353 | to | ELP-384-000039355 |
| ELP-384-000039357 | to | ELP-384-000039363 |
| ELP-384-000039369 | to | ELP-384-000039372 |
| ELP-384-000039391 | to | ELP-384-000039391 |
| ELP-384-000039393 | to | ELP-384-000039393 |
| ELP-384-000039395 | to | ELP-384-000039397 |
| ELP-384-000039399 | to | ELP-384-000039399 |
| ELP-384-000039401 | to | ELP-384-000039405 |
| ELP-384-000039420 | to | ELP-384-000039422 |
| ELP-384-000039424 | to | ELP-384-000039433 |
| ELP-384-000039437 | to | ELP-384-000039442 |
| ELP-384-000039444 | to | ELP-384-000039449 |

| | | |
|---|---|---|
| ELP-384-000039452 | to | ELP-384-000039452 |
| ELP-384-000039459 | to | ELP-384-000039459 |
| ELP-384-000039463 | to | ELP-384-000039465 |
| ELP-384-000039468 | to | ELP-384-000039468 |
| ELP-384-000039470 | to | ELP-384-000039470 |
| ELP-384-000039472 | to | ELP-384-000039473 |
| ELP-384-000039475 | to | ELP-384-000039475 |
| ELP-384-000039477 | to | ELP-384-000039477 |
| ELP-384-000039482 | to | ELP-384-000039484 |
| ELP-384-000039498 | to | ELP-384-000039499 |
| ELP-384-000039504 | to | ELP-384-000039508 |
| ELP-384-000039510 | to | ELP-384-000039510 |
| ELP-384-000039522 | to | ELP-384-000039522 |
| ELP-384-000039524 | to | ELP-384-000039524 |
| ELP-384-000039526 | to | ELP-384-000039526 |
| ELP-384-000039543 | to | ELP-384-000039566 |
| ELP-384-000039571 | to | ELP-384-000039571 |
| ELP-384-000039573 | to | ELP-384-000039573 |
| ELP-384-000039593 | to | ELP-384-000039593 |
| ELP-384-000039598 | to | ELP-384-000039598 |
| ELP-384-000039604 | to | ELP-384-000039612 |
| ELP-384-000039615 | to | ELP-384-000039615 |
| ELP-384-000039618 | to | ELP-384-000039620 |
| ELP-384-000039622 | to | ELP-384-000039625 |
| ELP-384-000039630 | to | ELP-384-000039630 |
| ELP-384-000039632 | to | ELP-384-000039632 |
| ELP-384-000039637 | to | ELP-384-000039637 |
| ELP-384-000039640 | to | ELP-384-000039641 |
| ELP-384-000039643 | to | ELP-384-000039643 |
| ELP-384-000039645 | to | ELP-384-000039645 |
| ELP-384-000039648 | to | ELP-384-000039649 |
| ELP-384-000039656 | to | ELP-384-000039656 |
| ELP-384-000039660 | to | ELP-384-000039660 |
| ELP-384-000039662 | to | ELP-384-000039670 |
| ELP-384-000039672 | to | ELP-384-000039672 |
| ELP-384-000039674 | to | ELP-384-000039676 |
| ELP-384-000039679 | to | ELP-384-000039679 |
| ELP-384-000039681 | to | ELP-384-000039681 |
| ELP-384-000039683 | to | ELP-384-000039687 |
| ELP-384-000039693 | to | ELP-384-000039693 |
| ELP-384-000039696 | to | ELP-384-000039697 |
| ELP-384-000039714 | to | ELP-384-000039715 |
| ELP-384-000039718 | to | ELP-384-000039718 |
| ELP-384-000039720 | to | ELP-384-000039721 |

| | | |
|---|---|---|
| ELP-384-000039725 | to | ELP-384-000039725 |
| ELP-384-000039729 | to | ELP-384-000039729 |
| ELP-384-000039732 | to | ELP-384-000039735 |
| ELP-384-000039749 | to | ELP-384-000039756 |
| ELP-384-000039760 | to | ELP-384-000039760 |
| ELP-384-000039764 | to | ELP-384-000039764 |
| ELP-384-000039776 | to | ELP-384-000039776 |
| ELP-384-000039778 | to | ELP-384-000039778 |
| ELP-384-000039782 | to | ELP-384-000039791 |
| ELP-384-000039793 | to | ELP-384-000039793 |
| ELP-384-000039797 | to | ELP-384-000039797 |
| ELP-384-000039799 | to | ELP-384-000039800 |
| ELP-384-000039802 | to | ELP-384-000039802 |
| ELP-384-000039807 | to | ELP-384-000039814 |
| ELP-384-000039817 | to | ELP-384-000039817 |
| ELP-384-000039821 | to | ELP-384-000039821 |
| ELP-384-000039837 | to | ELP-384-000039837 |
| ELP-384-000039841 | to | ELP-384-000039842 |
| ELP-384-000039847 | to | ELP-384-000039847 |
| ELP-384-000039849 | to | ELP-384-000039852 |
| ELP-384-000039855 | to | ELP-384-000039855 |
| ELP-384-000039858 | to | ELP-384-000039859 |
| ELP-384-000039861 | to | ELP-384-000039879 |
| ELP-384-000039884 | to | ELP-384-000039884 |
| ELP-384-000039895 | to | ELP-384-000039896 |
| ELP-384-000039898 | to | ELP-384-000039898 |
| ELP-384-000039900 | to | ELP-384-000039900 |
| ELP-384-000039902 | to | ELP-384-000039902 |
| ELP-384-000039904 | to | ELP-384-000039904 |
| ELP-384-000039911 | to | ELP-384-000039917 |
| ELP-384-000039924 | to | ELP-384-000039924 |
| ELP-384-000039926 | to | ELP-384-000039930 |
| ELP-384-000039940 | to | ELP-384-000039940 |
| ELP-384-000039947 | to | ELP-384-000039947 |
| ELP-384-000039950 | to | ELP-384-000039951 |
| ELP-384-000039953 | to | ELP-384-000039953 |
| ELP-384-000039955 | to | ELP-384-000039955 |
| ELP-384-000039957 | to | ELP-384-000039958 |
| ELP-384-000039960 | to | ELP-384-000039966 |
| ELP-384-000039971 | to | ELP-384-000039972 |
| ELP-384-000039976 | to | ELP-384-000039991 |
| ELP-384-000039993 | to | ELP-384-000039997 |
| ELP-384-000039999 | to | ELP-384-000040000 |
| ELP-384-000040004 | to | ELP-384-000040004 |

| | | |
|---|---|---|
| ELP-384-000040006 | to | ELP-384-000040006 |
| ELP-384-000040008 | to | ELP-384-000040008 |
| ELP-384-000040011 | to | ELP-384-000040017 |
| ELP-384-000040019 | to | ELP-384-000040019 |
| ELP-384-000040021 | to | ELP-384-000040021 |
| ELP-384-000040025 | to | ELP-384-000040025 |
| ELP-384-000040037 | to | ELP-384-000040037 |
| ELP-384-000040041 | to | ELP-384-000040041 |
| ELP-384-000040051 | to | ELP-384-000040053 |
| ELP-384-000040055 | to | ELP-384-000040056 |
| ELP-384-000040060 | to | ELP-384-000040060 |
| ELP-384-000040065 | to | ELP-384-000040065 |
| ELP-384-000040077 | to | ELP-384-000040077 |
| ELP-384-000040079 | to | ELP-384-000040079 |
| ELP-384-000040083 | to | ELP-384-000040083 |
| ELP-384-000040086 | to | ELP-384-000040098 |
| ELP-384-000040101 | to | ELP-384-000040102 |
| ELP-384-000040105 | to | ELP-384-000040105 |
| ELP-384-000040109 | to | ELP-384-000040112 |
| ELP-384-000040114 | to | ELP-384-000040115 |
| ELP-384-000040117 | to | ELP-384-000040119 |
| ELP-384-000040123 | to | ELP-384-000040125 |
| ELP-384-000040127 | to | ELP-384-000040129 |
| ELP-384-000040135 | to | ELP-384-000040135 |
| ELP-384-000040137 | to | ELP-384-000040137 |
| ELP-384-000040140 | to | ELP-384-000040142 |
| ELP-384-000040146 | to | ELP-384-000040146 |
| ELP-384-000040151 | to | ELP-384-000040152 |
| ELP-384-000040158 | to | ELP-384-000040159 |
| ELP-384-000040161 | to | ELP-384-000040162 |
| ELP-384-000040164 | to | ELP-384-000040164 |
| ELP-384-000040166 | to | ELP-384-000040166 |
| ELP-384-000040170 | to | ELP-384-000040170 |
| ELP-384-000040173 | to | ELP-384-000040173 |
| ELP-384-000040176 | to | ELP-384-000040176 |
| ELP-384-000040183 | to | ELP-384-000040184 |
| ELP-384-000040187 | to | ELP-384-000040193 |
| ELP-384-000040197 | to | ELP-384-000040197 |
| ELP-384-000040199 | to | ELP-384-000040199 |
| ELP-384-000040202 | to | ELP-384-000040206 |
| ELP-384-000040211 | to | ELP-384-000040214 |
| ELP-384-000040216 | to | ELP-384-000040217 |
| ELP-384-000040219 | to | ELP-384-000040221 |
| ELP-384-000040224 | to | ELP-384-000040225 |

| | | |
|---|---|---|
| ELP-384-000040227 | to | ELP-384-000040227 |
| ELP-384-000040230 | to | ELP-384-000040230 |
| ELP-384-000040232 | to | ELP-384-000040233 |
| ELP-384-000040237 | to | ELP-384-000040237 |
| ELP-384-000040242 | to | ELP-384-000040242 |
| ELP-384-000040244 | to | ELP-384-000040244 |
| ELP-384-000040247 | to | ELP-384-000040251 |
| ELP-384-000040258 | to | ELP-384-000040259 |
| ELP-384-000040276 | to | ELP-384-000040277 |
| ELP-384-000040279 | to | ELP-384-000040279 |
| ELP-384-000040281 | to | ELP-384-000040281 |
| ELP-384-000040285 | to | ELP-384-000040285 |
| ELP-384-000040293 | to | ELP-384-000040293 |
| ELP-384-000040297 | to | ELP-384-000040300 |
| ELP-384-000040302 | to | ELP-384-000040302 |
| ELP-384-000040338 | to | ELP-384-000040346 |
| ELP-384-000040348 | to | ELP-384-000040350 |
| ELP-384-000040356 | to | ELP-384-000040356 |
| ELP-384-000040369 | to | ELP-384-000040370 |
| ELP-384-000040373 | to | ELP-384-000040373 |
| ELP-384-000040386 | to | ELP-384-000040390 |
| ELP-384-000040392 | to | ELP-384-000040393 |
| ELP-384-000040398 | to | ELP-384-000040398 |
| ELP-384-000040401 | to | ELP-384-000040401 |
| ELP-384-000040403 | to | ELP-384-000040403 |
| ELP-384-000040407 | to | ELP-384-000040407 |
| ELP-384-000040413 | to | ELP-384-000040413 |
| ELP-384-000040420 | to | ELP-384-000040427 |
| ELP-384-000040433 | to | ELP-384-000040434 |
| ELP-384-000040440 | to | ELP-384-000040443 |
| ELP-384-000040445 | to | ELP-384-000040447 |
| ELP-384-000040449 | to | ELP-384-000040449 |
| ELP-384-000040451 | to | ELP-384-000040454 |
| ELP-384-000040458 | to | ELP-384-000040459 |
| ELP-384-000040461 | to | ELP-384-000040461 |
| ELP-384-000040463 | to | ELP-384-000040473 |
| ELP-384-000040476 | to | ELP-384-000040476 |
| ELP-384-000040478 | to | ELP-384-000040478 |
| ELP-384-000040482 | to | ELP-384-000040482 |
| ELP-384-000040498 | to | ELP-384-000040503 |
| ELP-384-000040505 | to | ELP-384-000040505 |
| ELP-384-000040509 | to | ELP-384-000040511 |
| ELP-384-000040513 | to | ELP-384-000040513 |
| ELP-384-000040519 | to | ELP-384-000040519 |

| | | |
|---|---|---|
| ELP-384-000040526 | to | ELP-384-000040526 |
| ELP-384-000040531 | to | ELP-384-000040531 |
| ELP-384-000040538 | to | ELP-384-000040551 |
| ELP-384-000040555 | to | ELP-384-000040555 |
| ELP-384-000040557 | to | ELP-384-000040559 |
| ELP-384-000040564 | to | ELP-384-000040564 |
| ELP-384-000040576 | to | ELP-384-000040576 |
| ELP-384-000040579 | to | ELP-384-000040579 |
| ELP-384-000040597 | to | ELP-384-000040597 |
| ELP-384-000040607 | to | ELP-384-000040608 |
| ELP-384-000040610 | to | ELP-384-000040611 |
| ELP-384-000040622 | to | ELP-384-000040624 |
| ELP-384-000040626 | to | ELP-384-000040631 |
| ELP-384-000040653 | to | ELP-384-000040654 |
| ELP-384-000040656 | to | ELP-384-000040656 |
| ELP-384-000040664 | to | ELP-384-000040665 |
| ELP-384-000040675 | to | ELP-384-000040675 |
| ELP-384-000040681 | to | ELP-384-000040685 |
| ELP-384-000040698 | to | ELP-384-000040701 |
| ELP-384-000040703 | to | ELP-384-000040704 |
| ELP-384-000040712 | to | ELP-384-000040712 |
| ELP-384-000040720 | to | ELP-384-000040721 |
| ELP-384-000040727 | to | ELP-384-000040727 |
| ELP-384-000040759 | to | ELP-384-000040761 |
| ELP-384-000040783 | to | ELP-384-000040784 |
| ELP-384-000040786 | to | ELP-384-000040787 |
| ELP-384-000040789 | to | ELP-384-000040789 |
| ELP-384-000040797 | to | ELP-384-000040799 |
| ELP-384-000040801 | to | ELP-384-000040803 |
| ELP-384-000040814 | to | ELP-384-000040814 |
| ELP-384-000040816 | to | ELP-384-000040816 |
| ELP-384-000040819 | to | ELP-384-000040820 |
| ELP-384-000040825 | to | ELP-384-000040825 |
| ELP-384-000040835 | to | ELP-384-000040835 |
| ELP-384-000040837 | to | ELP-384-000040837 |
| ELP-384-000040839 | to | ELP-384-000040839 |
| ELP-384-000040854 | to | ELP-384-000040859 |
| ELP-384-000040861 | to | ELP-384-000040867 |
| ELP-384-000040875 | to | ELP-384-000040876 |
| ELP-384-000040897 | to | ELP-384-000040897 |
| ELP-384-000040901 | to | ELP-384-000040901 |
| ELP-384-000040904 | to | ELP-384-000040904 |
| ELP-384-000040906 | to | ELP-384-000040906 |
| ELP-384-000040926 | to | ELP-384-000040926 |

| | | |
|---|---|---|
| ELP-384-000040935 | to | ELP-384-000040935 |
| ELP-384-000040939 | to | ELP-384-000040939 |
| ELP-384-000040965 | to | ELP-384-000040965 |
| ELP-384-000040967 | to | ELP-384-000040967 |
| ELP-384-000040974 | to | ELP-384-000040977 |
| ELP-384-000040979 | to | ELP-384-000040982 |
| ELP-384-000040984 | to | ELP-384-000040984 |
| ELP-384-000040986 | to | ELP-384-000040986 |
| ELP-384-000040989 | to | ELP-384-000040990 |
| ELP-384-000040995 | to | ELP-384-000040995 |
| ELP-384-000041004 | to | ELP-384-000041004 |
| ELP-384-000041012 | to | ELP-384-000041013 |
| ELP-384-000041015 | to | ELP-384-000041016 |
| ELP-384-000041018 | to | ELP-384-000041021 |
| ELP-384-000041024 | to | ELP-384-000041024 |
| ELP-384-000041043 | to | ELP-384-000041043 |
| ELP-384-000041047 | to | ELP-384-000041048 |
| ELP-384-000041054 | to | ELP-384-000041054 |
| ELP-384-000041060 | to | ELP-384-000041060 |
| ELP-384-000041064 | to | ELP-384-000041066 |
| ELP-384-000041077 | to | ELP-384-000041080 |
| ELP-384-000041082 | to | ELP-384-000041083 |
| ELP-384-000041101 | to | ELP-384-000041101 |
| ELP-384-000041117 | to | ELP-384-000041118 |
| ELP-384-000041126 | to | ELP-384-000041126 |
| ELP-384-000041128 | to | ELP-384-000041131 |
| ELP-384-000041133 | to | ELP-384-000041136 |
| ELP-384-000041179 | to | ELP-384-000041180 |
| ELP-384-000041191 | to | ELP-384-000041192 |
| ELP-384-000041194 | to | ELP-384-000041198 |
| ELP-384-000041200 | to | ELP-384-000041200 |
| ELP-384-000041233 | to | ELP-384-000041233 |
| ELP-384-000041236 | to | ELP-384-000041238 |
| ELP-384-000041247 | to | ELP-384-000041250 |
| ELP-384-000041301 | to | ELP-384-000041301 |
| ELP-384-000041322 | to | ELP-384-000041323 |
| ELP-384-000041360 | to | ELP-384-000041360 |
| ELP-384-000041378 | to | ELP-384-000041378 |
| ELP-384-000041382 | to | ELP-384-000041382 |
| ELP-384-000041384 | to | ELP-384-000041384 |
| ELP-384-000041386 | to | ELP-384-000041389 |
| ELP-384-000041391 | to | ELP-384-000041392 |
| ELP-384-000041394 | to | ELP-384-000041394 |
| ELP-384-000041396 | to | ELP-384-000041396 |

| | | |
|---|---|---|
| ELP-384-000041398 | to | ELP-384-000041399 |
| ELP-384-000041401 | to | ELP-384-000041401 |
| ELP-384-000041403 | to | ELP-384-000041403 |
| ELP-384-000041406 | to | ELP-384-000041407 |
| ELP-384-000041409 | to | ELP-384-000041409 |
| ELP-384-000041415 | to | ELP-384-000041415 |
| ELP-384-000041422 | to | ELP-384-000041423 |
| ELP-384-000041428 | to | ELP-384-000041428 |
| ELP-384-000041437 | to | ELP-384-000041437 |
| ELP-384-000041440 | to | ELP-384-000041440 |
| ELP-384-000041442 | to | ELP-384-000041442 |
| ELP-384-000041445 | to | ELP-384-000041445 |
| ELP-384-000041448 | to | ELP-384-000041448 |
| ELP-384-000041451 | to | ELP-384-000041451 |
| ELP-384-000041453 | to | ELP-384-000041453 |
| ELP-384-000041455 | to | ELP-384-000041457 |
| ELP-384-000041459 | to | ELP-384-000041459 |
| ELP-384-000041464 | to | ELP-384-000041467 |
| ELP-384-000041469 | to | ELP-384-000041475 |
| ELP-384-000041480 | to | ELP-384-000041486 |
| ELP-384-000041488 | to | ELP-384-000041488 |
| ELP-384-000041494 | to | ELP-384-000041494 |
| ELP-384-000041496 | to | ELP-384-000041496 |
| ELP-384-000041528 | to | ELP-384-000041528 |
| ELP-384-000041532 | to | ELP-384-000041532 |
| ELP-384-000041535 | to | ELP-384-000041535 |
| ELP-384-000041543 | to | ELP-384-000041545 |
| ELP-384-000041584 | to | ELP-384-000041585 |
| ELP-384-000041590 | to | ELP-384-000041591 |
| ELP-384-000041607 | to | ELP-384-000041607 |
| ELP-384-000041609 | to | ELP-384-000041609 |
| ELP-384-000041621 | to | ELP-384-000041621 |
| ELP-384-000041627 | to | ELP-384-000041629 |
| ELP-384-000041640 | to | ELP-384-000041640 |
| ELP-384-000041642 | to | ELP-384-000041642 |
| ELP-384-000041645 | to | ELP-384-000041645 |
| ELP-384-000041647 | to | ELP-384-000041648 |
| ELP-384-000041654 | to | ELP-384-000041654 |
| ELP-384-000041667 | to | ELP-384-000041671 |
| ELP-384-000041702 | to | ELP-384-000041702 |
| ELP-384-000041706 | to | ELP-384-000041706 |
| ELP-384-000041708 | to | ELP-384-000041708 |
| ELP-384-000041711 | to | ELP-384-000041711 |
| ELP-384-000041715 | to | ELP-384-000041715 |

| | | |
|---|---|---|
| ELP-384-000041718 | to | ELP-384-000041718 |
| ELP-384-000041721 | to | ELP-384-000041721 |
| ELP-384-000041723 | to | ELP-384-000041723 |
| ELP-384-000041727 | to | ELP-384-000041728 |
| ELP-384-000041737 | to | ELP-384-000041737 |
| ELP-384-000041739 | to | ELP-384-000041739 |
| ELP-384-000041741 | to | ELP-384-000041741 |
| ELP-384-000041743 | to | ELP-384-000041743 |
| ELP-384-000041750 | to | ELP-384-000041750 |
| ELP-384-000041769 | to | ELP-384-000041770 |
| ELP-384-000041772 | to | ELP-384-000041775 |
| ELP-384-000041788 | to | ELP-384-000041788 |
| ELP-384-000041801 | to | ELP-384-000041811 |
| ELP-384-000041849 | to | ELP-384-000041849 |
| ELP-384-000041857 | to | ELP-384-000041857 |
| ELP-384-000041860 | to | ELP-384-000041860 |
| ELP-384-000041873 | to | ELP-384-000041874 |
| ELP-384-000041882 | to | ELP-384-000041882 |
| ELP-384-000041887 | to | ELP-384-000041889 |
| ELP-384-000041899 | to | ELP-384-000041901 |
| ELP-384-000041912 | to | ELP-384-000041912 |
| ELP-384-000041914 | to | ELP-384-000041914 |
| ELP-384-000041959 | to | ELP-384-000041959 |
| ELP-384-000041964 | to | ELP-384-000041964 |
| ELP-384-000041966 | to | ELP-384-000041969 |
| ELP-384-000041987 | to | ELP-384-000041987 |
| ELP-384-000041989 | to | ELP-384-000041989 |
| ELP-384-000041991 | to | ELP-384-000041998 |
| ELP-384-000042000 | to | ELP-384-000042001 |
| ELP-384-000042004 | to | ELP-384-000042004 |
| ELP-384-000042015 | to | ELP-384-000042017 |
| ELP-384-000042019 | to | ELP-384-000042021 |
| ELP-384-000042023 | to | ELP-384-000042023 |
| ELP-384-000042025 | to | ELP-384-000042026 |
| ELP-384-000042028 | to | ELP-384-000042034 |
| ELP-384-000042037 | to | ELP-384-000042037 |
| ELP-384-000042046 | to | ELP-384-000042046 |
| ELP-384-000042051 | to | ELP-384-000042051 |
| ELP-384-000042061 | to | ELP-384-000042061 |
| ELP-384-000042063 | to | ELP-384-000042063 |
| ELP-384-000042068 | to | ELP-384-000042068 |
| ELP-384-000042070 | to | ELP-384-000042071 |
| ELP-384-000042074 | to | ELP-384-000042076 |
| ELP-384-000042079 | to | ELP-384-000042079 |

| | | |
|---|---|---|
| ELP-384-000042082 | to | ELP-384-000042082 |
| ELP-384-000042084 | to | ELP-384-000042085 |
| ELP-384-000042087 | to | ELP-384-000042087 |
| ELP-384-000042089 | to | ELP-384-000042097 |
| ELP-384-000042100 | to | ELP-384-000042100 |
| ELP-384-000042138 | to | ELP-384-000042143 |
| ELP-384-000042151 | to | ELP-384-000042151 |
| ELP-384-000042153 | to | ELP-384-000042153 |
| ELP-384-000042168 | to | ELP-384-000042171 |
| ELP-384-000042173 | to | ELP-384-000042174 |
| ELP-384-000042210 | to | ELP-384-000042211 |
| ELP-384-000042213 | to | ELP-384-000042213 |
| ELP-384-000042215 | to | ELP-384-000042218 |
| ELP-384-000042220 | to | ELP-384-000042220 |
| ELP-384-000042232 | to | ELP-384-000042232 |
| ELP-384-000042235 | to | ELP-384-000042235 |
| ELP-384-000042238 | to | ELP-384-000042240 |
| ELP-384-000042247 | to | ELP-384-000042247 |
| ELP-384-000042261 | to | ELP-384-000042262 |
| ELP-384-000042286 | to | ELP-384-000042287 |
| ELP-384-000042295 | to | ELP-384-000042295 |
| ELP-384-000042300 | to | ELP-384-000042300 |
| ELP-384-000042303 | to | ELP-384-000042303 |
| ELP-384-000042306 | to | ELP-384-000042306 |
| ELP-384-000042309 | to | ELP-384-000042309 |
| ELP-384-000042312 | to | ELP-384-000042313 |
| ELP-384-000042327 | to | ELP-384-000042327 |
| ELP-384-000042329 | to | ELP-384-000042329 |
| ELP-384-000042332 | to | ELP-384-000042332 |
| ELP-384-000042340 | to | ELP-384-000042341 |
| ELP-384-000042367 | to | ELP-384-000042367 |
| ELP-384-000042370 | to | ELP-384-000042370 |
| ELP-384-000042375 | to | ELP-384-000042375 |
| ELP-384-000042410 | to | ELP-384-000042410 |
| ELP-384-000042415 | to | ELP-384-000042415 |
| ELP-384-000042417 | to | ELP-384-000042418 |
| ELP-384-000042421 | to | ELP-384-000042421 |
| ELP-384-000042423 | to | ELP-384-000042423 |
| ELP-384-000042425 | to | ELP-384-000042425 |
| ELP-384-000042428 | to | ELP-384-000042429 |
| ELP-384-000042432 | to | ELP-384-000042432 |
| ELP-384-000042434 | to | ELP-384-000042434 |
| ELP-384-000042436 | to | ELP-384-000042441 |
| ELP-384-000042445 | to | ELP-384-000042445 |

| | | |
|---|---|---|
| ELP-384-000042461 | to | ELP-384-000042462 |
| ELP-384-000042467 | to | ELP-384-000042467 |
| ELP-384-000042476 | to | ELP-384-000042480 |
| ELP-384-000042484 | to | ELP-384-000042484 |
| ELP-384-000042487 | to | ELP-384-000042487 |
| ELP-384-000042489 | to | ELP-384-000042489 |
| ELP-384-000042491 | to | ELP-384-000042491 |
| ELP-384-000042494 | to | ELP-384-000042494 |
| ELP-384-000042496 | to | ELP-384-000042496 |
| ELP-384-000042499 | to | ELP-384-000042499 |
| ELP-384-000042509 | to | ELP-384-000042515 |
| ELP-384-000042517 | to | ELP-384-000042519 |
| ELP-384-000042550 | to | ELP-384-000042550 |
| ELP-384-000042552 | to | ELP-384-000042552 |
| ELP-384-000042554 | to | ELP-384-000042554 |
| ELP-384-000042556 | to | ELP-384-000042556 |
| ELP-384-000042558 | to | ELP-384-000042558 |
| ELP-384-000042581 | to | ELP-384-000042585 |
| ELP-384-000042588 | to | ELP-384-000042591 |
| ELP-384-000042593 | to | ELP-384-000042594 |
| ELP-384-000042596 | to | ELP-384-000042596 |
| ELP-384-000042614 | to | ELP-384-000042614 |
| ELP-384-000042633 | to | ELP-384-000042633 |
| ELP-384-000042651 | to | ELP-384-000042655 |
| ELP-384-000042660 | to | ELP-384-000042660 |
| ELP-384-000042671 | to | ELP-384-000042672 |
| ELP-384-000042681 | to | ELP-384-000042681 |
| ELP-384-000042687 | to | ELP-384-000042687 |
| ELP-384-000042695 | to | ELP-384-000042695 |
| ELP-384-000042702 | to | ELP-384-000042702 |
| ELP-384-000042705 | to | ELP-384-000042705 |
| ELP-384-000042707 | to | ELP-384-000042707 |
| ELP-384-000042709 | to | ELP-384-000042710 |
| ELP-384-000042712 | to | ELP-384-000042714 |
| ELP-384-000042720 | to | ELP-384-000042721 |
| ELP-384-000042723 | to | ELP-384-000042723 |
| ELP-384-000042725 | to | ELP-384-000042725 |
| ELP-384-000042729 | to | ELP-384-000042729 |
| ELP-384-000042748 | to | ELP-384-000042750 |
| ELP-384-000042775 | to | ELP-384-000042775 |
| ELP-384-000042789 | to | ELP-384-000042789 |
| ELP-384-000042793 | to | ELP-384-000042793 |
| ELP-384-000042819 | to | ELP-384-000042820 |
| ELP-384-000042823 | to | ELP-384-000042823 |

| | | |
|---|---|---|
| ELP-384-000042828 | to | ELP-384-000042828 |
| ELP-384-000042846 | to | ELP-384-000042846 |
| ELP-384-000042868 | to | ELP-384-000042868 |
| ELP-384-000042873 | to | ELP-384-000042873 |
| ELP-384-000042876 | to | ELP-384-000042877 |
| ELP-384-000042884 | to | ELP-384-000042886 |
| ELP-384-000042888 | to | ELP-384-000042890 |
| ELP-384-000042896 | to | ELP-384-000042897 |
| ELP-384-000042917 | to | ELP-384-000042918 |
| ELP-384-000042920 | to | ELP-384-000042920 |
| ELP-384-000042934 | to | ELP-384-000042938 |
| ELP-384-000042940 | to | ELP-384-000042940 |
| ELP-384-000042942 | to | ELP-384-000042943 |
| ELP-384-000042950 | to | ELP-384-000042950 |
| ELP-384-000042954 | to | ELP-384-000042963 |
| ELP-384-000042971 | to | ELP-384-000042975 |
| ELP-384-000042979 | to | ELP-384-000042979 |
| ELP-384-000042981 | to | ELP-384-000042981 |
| ELP-384-000042984 | to | ELP-384-000042986 |
| ELP-384-000042989 | to | ELP-384-000042995 |
| ELP-384-000043000 | to | ELP-384-000043000 |
| ELP-384-000043004 | to | ELP-384-000043004 |
| ELP-384-000043006 | to | ELP-384-000043006 |
| ELP-384-000043036 | to | ELP-384-000043036 |
| ELP-384-000043042 | to | ELP-384-000043042 |
| ELP-384-000043052 | to | ELP-384-000043052 |
| ELP-384-000043054 | to | ELP-384-000043054 |
| ELP-384-000043086 | to | ELP-384-000043086 |
| ELP-384-000043090 | to | ELP-384-000043090 |
| ELP-384-000043113 | to | ELP-384-000043113 |
| ELP-384-000043125 | to | ELP-384-000043125 |
| ELP-384-000043128 | to | ELP-384-000043128 |
| ELP-384-000043134 | to | ELP-384-000043134 |
| ELP-384-000043152 | to | ELP-384-000043152 |
| ELP-384-000043154 | to | ELP-384-000043154 |
| ELP-384-000043191 | to | ELP-384-000043191 |
| ELP-384-000043193 | to | ELP-384-000043194 |
| ELP-384-000043203 | to | ELP-384-000043216 |
| ELP-384-000043233 | to | ELP-384-000043235 |
| ELP-384-000043242 | to | ELP-384-000043242 |
| ELP-384-000043252 | to | ELP-384-000043252 |
| ELP-384-000043267 | to | ELP-384-000043268 |
| ELP-384-000043270 | to | ELP-384-000043270 |
| ELP-384-000043272 | to | ELP-384-000043272 |

| | | |
|---|---|---|
| ELP-384-000043274 | to | ELP-384-000043274 |
| ELP-384-000043276 | to | ELP-384-000043280 |
| ELP-384-000043284 | to | ELP-384-000043284 |
| ELP-384-000043297 | to | ELP-384-000043297 |
| ELP-384-000043319 | to | ELP-384-000043319 |
| ELP-384-000043340 | to | ELP-384-000043340 |
| ELP-384-000043342 | to | ELP-384-000043342 |
| ELP-384-000043351 | to | ELP-384-000043352 |
| ELP-384-000043363 | to | ELP-384-000043363 |
| ELP-384-000043365 | to | ELP-384-000043365 |
| ELP-384-000043377 | to | ELP-384-000043377 |
| ELP-384-000043403 | to | ELP-384-000043405 |
| ELP-384-000043421 | to | ELP-384-000043426 |
| ELP-384-000043434 | to | ELP-384-000043434 |
| ELP-384-000043436 | to | ELP-384-000043436 |
| ELP-384-000043438 | to | ELP-384-000043438 |
| ELP-384-000043443 | to | ELP-384-000043443 |
| ELP-384-000043457 | to | ELP-384-000043457 |
| ELP-384-000043459 | to | ELP-384-000043459 |
| ELP-384-000043464 | to | ELP-384-000043465 |
| ELP-384-000043467 | to | ELP-384-000043469 |
| ELP-384-000043471 | to | ELP-384-000043474 |
| ELP-384-000043488 | to | ELP-384-000043488 |
| ELP-384-000043503 | to | ELP-384-000043504 |
| ELP-384-000043520 | to | ELP-384-000043520 |
| ELP-384-000043522 | to | ELP-384-000043524 |
| ELP-384-000043542 | to | ELP-384-000043543 |
| ELP-384-000043566 | to | ELP-384-000043569 |
| ELP-384-000043571 | to | ELP-384-000043578 |
| ELP-384-000043596 | to | ELP-384-000043596 |
| ELP-384-000043612 | to | ELP-384-000043613 |
| ELP-384-000043630 | to | ELP-384-000043630 |
| ELP-384-000043668 | to | ELP-384-000043674 |
| ELP-384-000043716 | to | ELP-384-000043718 |
| ELP-384-000043725 | to | ELP-384-000043725 |
| ELP-384-000043730 | to | ELP-384-000043732 |
| ELP-384-000043740 | to | ELP-384-000043740 |
| ELP-384-000043751 | to | ELP-384-000043752 |
| ELP-384-000043758 | to | ELP-384-000043767 |
| ELP-384-000043771 | to | ELP-384-000043771 |
| ELP-384-000043773 | to | ELP-384-000043773 |
| ELP-384-000043776 | to | ELP-384-000043776 |
| ELP-384-000043780 | to | ELP-384-000043780 |
| ELP-384-000043782 | to | ELP-384-000043782 |

| | | |
|---|---|---|
| ELP-384-000043787 | to | ELP-384-000043787 |
| ELP-384-000043792 | to | ELP-384-000043792 |
| ELP-384-000043823 | to | ELP-384-000043823 |
| ELP-384-000043836 | to | ELP-384-000043836 |
| ELP-384-000043838 | to | ELP-384-000043841 |
| ELP-384-000043870 | to | ELP-384-000043870 |
| ELP-384-000043899 | to | ELP-384-000043900 |
| ELP-384-000043902 | to | ELP-384-000043902 |
| ELP-384-000043929 | to | ELP-384-000043930 |
| ELP-384-000043932 | to | ELP-384-000043934 |
| ELP-384-000043951 | to | ELP-384-000043951 |
| ELP-384-000043959 | to | ELP-384-000043959 |
| ELP-384-000043967 | to | ELP-384-000043969 |
| ELP-384-000043973 | to | ELP-384-000043973 |
| ELP-384-000043996 | to | ELP-384-000043996 |
| ELP-384-000044025 | to | ELP-384-000044025 |
| ELP-384-000044027 | to | ELP-384-000044027 |
| ELP-384-000044045 | to | ELP-384-000044045 |
| ELP-384-000044059 | to | ELP-384-000044059 |
| ELP-384-000044068 | to | ELP-384-000044068 |
| ELP-384-000044070 | to | ELP-384-000044070 |
| ELP-384-000044077 | to | ELP-384-000044079 |
| ELP-384-000044081 | to | ELP-384-000044081 |
| ELP-384-000044089 | to | ELP-384-000044089 |
| ELP-384-000044091 | to | ELP-384-000044094 |
| ELP-384-000044113 | to | ELP-384-000044116 |
| ELP-384-000044118 | to | ELP-384-000044119 |
| ELP-384-000044128 | to | ELP-384-000044132 |
| ELP-384-000044138 | to | ELP-384-000044141 |
| ELP-384-000044146 | to | ELP-384-000044146 |
| ELP-384-000044156 | to | ELP-384-000044157 |
| ELP-384-000044159 | to | ELP-384-000044161 |
| ELP-384-000044163 | to | ELP-384-000044165 |
| ELP-384-000044168 | to | ELP-384-000044173 |
| ELP-384-000044191 | to | ELP-384-000044193 |
| ELP-384-000044196 | to | ELP-384-000044196 |
| ELP-384-000044198 | to | ELP-384-000044202 |
| ELP-384-000044204 | to | ELP-384-000044204 |
| ELP-384-000044230 | to | ELP-384-000044230 |
| ELP-384-000044235 | to | ELP-384-000044235 |
| ELP-384-000044243 | to | ELP-384-000044243 |
| ELP-384-000044249 | to | ELP-384-000044249 |
| ELP-384-000044253 | to | ELP-384-000044254 |
| ELP-384-000044259 | to | ELP-384-000044268 |

| | | |
|---|---|---|
| ELP-384-000044280 | to | ELP-384-000044280 |
| ELP-384-000044295 | to | ELP-384-000044295 |
| ELP-384-000044312 | to | ELP-384-000044312 |
| ELP-384-000044316 | to | ELP-384-000044316 |
| ELP-384-000044318 | to | ELP-384-000044319 |
| ELP-384-000044321 | to | ELP-384-000044321 |
| ELP-384-000044338 | to | ELP-384-000044338 |
| ELP-384-000044344 | to | ELP-384-000044344 |
| ELP-384-000044356 | to | ELP-384-000044356 |
| ELP-384-000044378 | to | ELP-384-000044379 |
| ELP-384-000044381 | to | ELP-384-000044381 |
| ELP-384-000044384 | to | ELP-384-000044385 |
| ELP-384-000044387 | to | ELP-384-000044387 |
| ELP-384-000044390 | to | ELP-384-000044392 |
| ELP-384-000044402 | to | ELP-384-000044404 |
| ELP-384-000044406 | to | ELP-384-000044406 |
| ELP-384-000044417 | to | ELP-384-000044417 |
| ELP-384-000044424 | to | ELP-384-000044424 |
| ELP-384-000044426 | to | ELP-384-000044426 |
| ELP-384-000044429 | to | ELP-384-000044431 |
| ELP-384-000044441 | to | ELP-384-000044441 |
| ELP-384-000044446 | to | ELP-384-000044446 |
| ELP-384-000044448 | to | ELP-384-000044450 |
| ELP-384-000044452 | to | ELP-384-000044452 |
| ELP-384-000044456 | to | ELP-384-000044456 |
| ELP-384-000044460 | to | ELP-384-000044460 |
| ELP-384-000044464 | to | ELP-384-000044464 |
| ELP-384-000044478 | to | ELP-384-000044478 |
| ELP-384-000044486 | to | ELP-384-000044486 |
| ELP-384-000044490 | to | ELP-384-000044490 |
| ELP-384-000044493 | to | ELP-384-000044493 |
| ELP-384-000044497 | to | ELP-384-000044497 |
| ELP-384-000044504 | to | ELP-384-000044504 |
| ELP-384-000044520 | to | ELP-384-000044520 |
| ELP-384-000044525 | to | ELP-384-000044525 |
| ELP-384-000044529 | to | ELP-384-000044529 |
| ELP-384-000044537 | to | ELP-384-000044537 |
| ELP-384-000044543 | to | ELP-384-000044543 |
| ELP-384-000044546 | to | ELP-384-000044546 |
| ELP-384-000044560 | to | ELP-384-000044561 |
| ELP-384-000044570 | to | ELP-384-000044570 |
| ELP-384-000044614 | to | ELP-384-000044617 |
| ELP-384-000044623 | to | ELP-384-000044623 |
| ELP-384-000044625 | to | ELP-384-000044625 |

| | | |
|---|---|---|
| ELP-384-000044628 | to | ELP-384-000044628 |
| ELP-384-000044634 | to | ELP-384-000044636 |
| ELP-384-000044639 | to | ELP-384-000044639 |
| ELP-384-000044642 | to | ELP-384-000044642 |
| ELP-384-000044644 | to | ELP-384-000044644 |
| ELP-384-000044646 | to | ELP-384-000044646 |
| ELP-384-000044648 | to | ELP-384-000044653 |
| ELP-384-000044655 | to | ELP-384-000044655 |
| ELP-384-000044657 | to | ELP-384-000044657 |
| ELP-384-000044659 | to | ELP-384-000044659 |
| ELP-384-000044661 | to | ELP-384-000044663 |
| ELP-384-000044665 | to | ELP-384-000044666 |
| ELP-384-000044672 | to | ELP-384-000044672 |
| ELP-384-000044677 | to | ELP-384-000044677 |
| ELP-384-000044683 | to | ELP-384-000044683 |
| ELP-384-000044690 | to | ELP-384-000044690 |
| ELP-384-000044708 | to | ELP-384-000044708 |
| ELP-384-000044726 | to | ELP-384-000044726 |
| ELP-384-000044735 | to | ELP-384-000044735 |
| ELP-384-000044742 | to | ELP-384-000044742 |
| ELP-384-000044744 | to | ELP-384-000044744 |
| ELP-384-000044751 | to | ELP-384-000044751 |
| ELP-384-000044767 | to | ELP-384-000044769 |
| ELP-384-000044771 | to | ELP-384-000044771 |
| ELP-384-000044773 | to | ELP-384-000044774 |
| ELP-384-000044777 | to | ELP-384-000044778 |
| ELP-384-000044791 | to | ELP-384-000044791 |
| ELP-384-000044794 | to | ELP-384-000044796 |
| ELP-384-000044802 | to | ELP-384-000044802 |
| ELP-384-000044815 | to | ELP-384-000044816 |
| ELP-384-000044819 | to | ELP-384-000044821 |
| ELP-384-000044823 | to | ELP-384-000044826 |
| ELP-384-000044843 | to | ELP-384-000044843 |
| ELP-384-000044845 | to | ELP-384-000044845 |
| ELP-384-000044849 | to | ELP-384-000044850 |
| ELP-384-000044854 | to | ELP-384-000044855 |
| ELP-384-000044876 | to | ELP-384-000044876 |
| ELP-384-000044890 | to | ELP-384-000044892 |
| ELP-384-000044895 | to | ELP-384-000044895 |
| ELP-384-000044911 | to | ELP-384-000044911 |
| ELP-384-000044931 | to | ELP-384-000044932 |
| ELP-384-000044936 | to | ELP-384-000044937 |
| ELP-384-000044940 | to | ELP-384-000044941 |
| ELP-384-000044950 | to | ELP-384-000044953 |

| | | |
|---|---|---|
| ELP-384-000044956 | to | ELP-384-000044956 |
| ELP-384-000044958 | to | ELP-384-000044960 |
| ELP-384-000044962 | to | ELP-384-000044964 |
| ELP-384-000044973 | to | ELP-384-000044973 |
| ELP-384-000044996 | to | ELP-384-000044996 |
| ELP-384-000044998 | to | ELP-384-000044998 |
| ELP-384-000045000 | to | ELP-384-000045000 |
| ELP-384-000045002 | to | ELP-384-000045003 |
| ELP-384-000045005 | to | ELP-384-000045005 |
| ELP-384-000045009 | to | ELP-384-000045010 |
| ELP-384-000045043 | to | ELP-384-000045043 |
| ELP-384-000045055 | to | ELP-384-000045060 |
| ELP-384-000045063 | to | ELP-384-000045066 |
| ELP-384-000045068 | to | ELP-384-000045068 |
| ELP-384-000045070 | to | ELP-384-000045070 |
| ELP-384-000045078 | to | ELP-384-000045085 |
| ELP-384-000045087 | to | ELP-384-000045090 |
| ELP-384-000045092 | to | ELP-384-000045092 |
| ELP-384-000045094 | to | ELP-384-000045094 |
| ELP-384-000045108 | to | ELP-384-000045109 |
| ELP-384-000045111 | to | ELP-384-000045111 |
| ELP-384-000045114 | to | ELP-384-000045114 |
| ELP-384-000045125 | to | ELP-384-000045128 |
| ELP-384-000045130 | to | ELP-384-000045130 |
| ELP-384-000045134 | to | ELP-384-000045137 |
| ELP-384-000045139 | to | ELP-384-000045140 |
| ELP-384-000045144 | to | ELP-384-000045144 |
| ELP-384-000045147 | to | ELP-384-000045147 |
| ELP-384-000045149 | to | ELP-384-000045151 |
| ELP-384-000045154 | to | ELP-384-000045154 |
| ELP-384-000045157 | to | ELP-384-000045162 |
| ELP-384-000045165 | to | ELP-384-000045166 |
| ELP-384-000045169 | to | ELP-384-000045170 |
| ELP-384-000045183 | to | ELP-384-000045183 |
| ELP-384-000045199 | to | ELP-384-000045199 |
| ELP-384-000045201 | to | ELP-384-000045201 |
| ELP-384-000045207 | to | ELP-384-000045207 |
| ELP-384-000045210 | to | ELP-384-000045211 |
| ELP-384-000045217 | to | ELP-384-000045220 |
| ELP-384-000045222 | to | ELP-384-000045222 |
| ELP-384-000045224 | to | ELP-384-000045224 |
| ELP-384-000045226 | to | ELP-384-000045226 |
| ELP-384-000045228 | to | ELP-384-000045228 |
| ELP-384-000045230 | to | ELP-384-000045231 |

| | | |
|---|---|---|
| ELP-384-000045233 | to | ELP-384-000045234 |
| ELP-384-000045256 | to | ELP-384-000045257 |
| ELP-384-000045272 | to | ELP-384-000045272 |
| ELP-384-000045281 | to | ELP-384-000045284 |
| ELP-384-000045290 | to | ELP-384-000045290 |
| ELP-384-000045298 | to | ELP-384-000045298 |
| ELP-384-000045301 | to | ELP-384-000045303 |
| ELP-384-000045306 | to | ELP-384-000045307 |
| ELP-384-000045311 | to | ELP-384-000045311 |
| ELP-384-000045316 | to | ELP-384-000045316 |
| ELP-384-000045329 | to | ELP-384-000045329 |
| ELP-384-000045331 | to | ELP-384-000045332 |
| ELP-384-000045347 | to | ELP-384-000045347 |
| ELP-384-000045349 | to | ELP-384-000045349 |
| ELP-384-000045353 | to | ELP-384-000045353 |
| ELP-384-000045361 | to | ELP-384-000045362 |
| ELP-384-000045365 | to | ELP-384-000045366 |
| ELP-384-000045371 | to | ELP-384-000045371 |
| ELP-384-000045391 | to | ELP-384-000045391 |
| ELP-384-000045396 | to | ELP-384-000045400 |
| ELP-384-000045402 | to | ELP-384-000045402 |
| ELP-384-000045410 | to | ELP-384-000045412 |
| ELP-384-000045416 | to | ELP-384-000045416 |
| ELP-384-000045424 | to | ELP-384-000045432 |
| ELP-384-000045434 | to | ELP-384-000045434 |
| ELP-384-000045458 | to | ELP-384-000045459 |
| ELP-384-000045488 | to | ELP-384-000045488 |
| ELP-384-000045494 | to | ELP-384-000045494 |
| ELP-384-000045497 | to | ELP-384-000045499 |
| ELP-384-000045504 | to | ELP-384-000045512 |
| ELP-384-000045514 | to | ELP-384-000045516 |
| ELP-384-000045523 | to | ELP-384-000045523 |
| ELP-384-000045525 | to | ELP-384-000045525 |
| ELP-384-000045535 | to | ELP-384-000045535 |
| ELP-384-000045537 | to | ELP-384-000045538 |
| ELP-384-000045546 | to | ELP-384-000045546 |
| ELP-384-000045567 | to | ELP-384-000045567 |
| ELP-384-000045580 | to | ELP-384-000045581 |
| ELP-384-000045591 | to | ELP-384-000045592 |
| ELP-384-000045611 | to | ELP-384-000045613 |
| ELP-384-000045622 | to | ELP-384-000045625 |
| ELP-384-000045627 | to | ELP-384-000045627 |
| ELP-384-000045632 | to | ELP-384-000045632 |
| ELP-384-000045634 | to | ELP-384-000045636 |

| | | |
|---|---|---|
| ELP-384-000045658 | to | ELP-384-000045658 |
| ELP-384-000045660 | to | ELP-384-000045662 |
| ELP-384-000045674 | to | ELP-384-000045674 |
| ELP-384-000045680 | to | ELP-384-000045680 |
| ELP-384-000045701 | to | ELP-384-000045701 |
| ELP-384-000045707 | to | ELP-384-000045715 |
| ELP-384-000045717 | to | ELP-384-000045717 |
| ELP-384-000045730 | to | ELP-384-000045730 |
| ELP-384-000045733 | to | ELP-384-000045733 |
| ELP-384-000045736 | to | ELP-384-000045737 |
| ELP-384-000045739 | to | ELP-384-000045739 |
| ELP-384-000045742 | to | ELP-384-000045742 |
| ELP-384-000045744 | to | ELP-384-000045746 |
| ELP-384-000045773 | to | ELP-384-000045773 |
| ELP-384-000045778 | to | ELP-384-000045779 |
| ELP-384-000045797 | to | ELP-384-000045797 |
| ELP-384-000045801 | to | ELP-384-000045805 |
| ELP-384-000045819 | to | ELP-384-000045819 |
| ELP-384-000045823 | to | ELP-384-000045824 |
| ELP-384-000045832 | to | ELP-384-000045833 |
| ELP-384-000045844 | to | ELP-384-000045844 |
| ELP-384-000045846 | to | ELP-384-000045848 |
| ELP-384-000045862 | to | ELP-384-000045862 |
| ELP-384-000045878 | to | ELP-384-000045878 |
| ELP-384-000045925 | to | ELP-384-000045925 |
| ELP-384-000045968 | to | ELP-384-000045968 |
| ELP-384-000045971 | to | ELP-384-000045972 |
| ELP-384-000045988 | to | ELP-384-000045988 |
| ELP-384-000045992 | to | ELP-384-000045994 |
| ELP-384-000046049 | to | ELP-384-000046050 |
| ELP-384-000046052 | to | ELP-384-000046052 |
| ELP-384-000046054 | to | ELP-384-000046055 |
| ELP-384-000046057 | to | ELP-384-000046057 |
| ELP-384-000046061 | to | ELP-384-000046061 |
| ELP-384-000046063 | to | ELP-384-000046063 |
| ELP-384-000046066 | to | ELP-384-000046066 |
| ELP-384-000046092 | to | ELP-384-000046092 |
| ELP-384-000046095 | to | ELP-384-000046095 |
| ELP-384-000046097 | to | ELP-384-000046100 |
| ELP-384-000046103 | to | ELP-384-000046103 |
| ELP-384-000046128 | to | ELP-384-000046128 |
| ELP-384-000046137 | to | ELP-384-000046139 |
| ELP-384-000046141 | to | ELP-384-000046141 |
| ELP-384-000046148 | to | ELP-384-000046148 |

| | | |
|---|---|---|
| ELP-384-000046189 | to | ELP-384-000046189 |
| ELP-384-000046193 | to | ELP-384-000046193 |
| ELP-384-000046195 | to | ELP-384-000046195 |
| ELP-384-000046207 | to | ELP-384-000046210 |
| ELP-384-000046215 | to | ELP-384-000046216 |
| ELP-384-000046251 | to | ELP-384-000046252 |
| ELP-384-000046260 | to | ELP-384-000046260 |
| ELP-384-000046263 | to | ELP-384-000046264 |
| ELP-384-000046267 | to | ELP-384-000046267 |
| ELP-384-000046269 | to | ELP-384-000046270 |
| ELP-384-000046272 | to | ELP-384-000046274 |
| ELP-384-000046277 | to | ELP-384-000046279 |
| ELP-384-000046281 | to | ELP-384-000046281 |
| ELP-384-000046283 | to | ELP-384-000046286 |
| ELP-384-000046288 | to | ELP-384-000046288 |
| ELP-384-000046290 | to | ELP-384-000046290 |
| ELP-384-000046292 | to | ELP-384-000046293 |
| ELP-384-000046298 | to | ELP-384-000046298 |
| ELP-384-000046321 | to | ELP-384-000046321 |
| ELP-384-000046323 | to | ELP-384-000046323 |
| ELP-384-000046337 | to | ELP-384-000046339 |
| ELP-384-000046342 | to | ELP-384-000046344 |
| ELP-384-000046352 | to | ELP-384-000046352 |
| ELP-384-000046354 | to | ELP-384-000046355 |
| ELP-384-000046380 | to | ELP-384-000046380 |
| ELP-384-000046391 | to | ELP-384-000046392 |
| ELP-384-000046394 | to | ELP-384-000046398 |
| ELP-384-000046402 | to | ELP-384-000046411 |
| ELP-384-000046422 | to | ELP-384-000046422 |
| ELP-384-000046424 | to | ELP-384-000046426 |
| ELP-384-000046428 | to | ELP-384-000046428 |
| ELP-384-000046452 | to | ELP-384-000046453 |
| ELP-384-000046456 | to | ELP-384-000046457 |
| ELP-384-000046501 | to | ELP-384-000046502 |
| ELP-384-000046504 | to | ELP-384-000046505 |
| ELP-384-000046507 | to | ELP-384-000046507 |
| ELP-384-000046513 | to | ELP-384-000046513 |
| ELP-384-000046516 | to | ELP-384-000046516 |
| ELP-384-000046522 | to | ELP-384-000046522 |
| ELP-384-000046524 | to | ELP-384-000046524 |
| ELP-384-000046526 | to | ELP-384-000046529 |
| ELP-384-000046550 | to | ELP-384-000046550 |
| ELP-384-000046554 | to | ELP-384-000046556 |
| ELP-384-000046558 | to | ELP-384-000046561 |

| | | |
|---|---|---|
| ELP-384-000046579 | to | ELP-384-000046581 |
| ELP-384-000046585 | to | ELP-384-000046585 |
| ELP-384-000046596 | to | ELP-384-000046596 |
| ELP-384-000046614 | to | ELP-384-000046614 |
| ELP-384-000046628 | to | ELP-384-000046645 |
| ELP-384-000046648 | to | ELP-384-000046648 |
| ELP-384-000046650 | to | ELP-384-000046658 |
| ELP-384-000046665 | to | ELP-384-000046665 |
| ELP-384-000046668 | to | ELP-384-000046669 |
| ELP-384-000046671 | to | ELP-384-000046672 |
| ELP-384-000046675 | to | ELP-384-000046675 |
| ELP-384-000046677 | to | ELP-384-000046677 |
| ELP-384-000046679 | to | ELP-384-000046682 |
| ELP-384-000046685 | to | ELP-384-000046685 |
| ELP-384-000046717 | to | ELP-384-000046717 |
| ELP-384-000046719 | to | ELP-384-000046719 |
| ELP-384-000046721 | to | ELP-384-000046725 |
| ELP-384-000046727 | to | ELP-384-000046728 |
| ELP-384-000046750 | to | ELP-384-000046750 |
| ELP-384-000046752 | to | ELP-384-000046755 |
| ELP-384-000046757 | to | ELP-384-000046757 |
| ELP-384-000046762 | to | ELP-384-000046762 |
| ELP-384-000046771 | to | ELP-384-000046771 |
| ELP-384-000046788 | to | ELP-384-000046790 |
| ELP-384-000046792 | to | ELP-384-000046792 |
| ELP-384-000046796 | to | ELP-384-000046796 |
| ELP-384-000046810 | to | ELP-384-000046813 |
| ELP-384-000046846 | to | ELP-384-000046846 |
| ELP-384-000046853 | to | ELP-384-000046853 |
| ELP-384-000046858 | to | ELP-384-000046860 |
| ELP-384-000046862 | to | ELP-384-000046864 |
| ELP-384-000046877 | to | ELP-384-000046878 |
| ELP-384-000046880 | to | ELP-384-000046880 |
| ELP-384-000046894 | to | ELP-384-000046903 |
| ELP-384-000046905 | to | ELP-384-000046907 |
| ELP-384-000046914 | to | ELP-384-000046914 |
| ELP-384-000046930 | to | ELP-384-000046930 |
| ELP-384-000046934 | to | ELP-384-000046934 |
| ELP-384-000046939 | to | ELP-384-000046939 |
| ELP-384-000046949 | to | ELP-384-000046949 |
| ELP-384-000046951 | to | ELP-384-000046952 |
| ELP-384-000046983 | to | ELP-384-000046983 |
| ELP-384-000046986 | to | ELP-384-000046986 |
| ELP-384-000046994 | to | ELP-384-000046996 |

| | | |
|---|---|---|
| ELP-384-000047004 | to | ELP-384-000047009 |
| ELP-384-000047021 | to | ELP-384-000047021 |
| ELP-384-000047023 | to | ELP-384-000047023 |
| ELP-384-000047038 | to | ELP-384-000047039 |
| ELP-384-000047056 | to | ELP-384-000047057 |
| ELP-384-000047059 | to | ELP-384-000047061 |
| ELP-384-000047095 | to | ELP-384-000047095 |
| ELP-384-000047104 | to | ELP-384-000047104 |
| ELP-384-000047106 | to | ELP-384-000047107 |
| ELP-384-000047123 | to | ELP-384-000047123 |
| ELP-384-000047128 | to | ELP-384-000047128 |
| ELP-384-000047133 | to | ELP-384-000047134 |
| ELP-384-000047139 | to | ELP-384-000047139 |
| ELP-384-000047142 | to | ELP-384-000047142 |
| ELP-384-000047144 | to | ELP-384-000047144 |
| ELP-384-000047150 | to | ELP-384-000047150 |
| ELP-384-000047155 | to | ELP-384-000047155 |
| ELP-384-000047157 | to | ELP-384-000047158 |
| ELP-384-000047161 | to | ELP-384-000047161 |
| ELP-384-000047163 | to | ELP-384-000047163 |
| ELP-384-000047168 | to | ELP-384-000047168 |
| ELP-384-000047173 | to | ELP-384-000047173 |
| ELP-384-000047198 | to | ELP-384-000047199 |
| ELP-384-000047216 | to | ELP-384-000047216 |
| ELP-384-000047227 | to | ELP-384-000047228 |
| ELP-384-000047234 | to | ELP-384-000047235 |
| ELP-384-000047239 | to | ELP-384-000047247 |
| ELP-384-000047249 | to | ELP-384-000047249 |
| ELP-384-000047251 | to | ELP-384-000047251 |
| ELP-384-000047254 | to | ELP-384-000047259 |
| ELP-384-000047269 | to | ELP-384-000047272 |
| ELP-384-000047284 | to | ELP-384-000047285 |
| ELP-384-000047291 | to | ELP-384-000047291 |
| ELP-384-000047294 | to | ELP-384-000047294 |
| ELP-384-000047305 | to | ELP-384-000047307 |
| ELP-384-000047317 | to | ELP-384-000047318 |
| ELP-384-000047320 | to | ELP-384-000047320 |
| ELP-384-000047348 | to | ELP-384-000047350 |
| ELP-384-000047352 | to | ELP-384-000047354 |
| ELP-384-000047357 | to | ELP-384-000047362 |
| ELP-384-000047368 | to | ELP-384-000047369 |
| ELP-384-000047371 | to | ELP-384-000047372 |
| ELP-384-000047383 | to | ELP-384-000047383 |
| ELP-384-000047387 | to | ELP-384-000047387 |

| | | |
|---|---|---|
| ELP-384-000047409 | to | ELP-384-000047409 |
| ELP-384-000047417 | to | ELP-384-000047418 |
| ELP-384-000047427 | to | ELP-384-000047428 |
| ELP-384-000047440 | to | ELP-384-000047440 |
| ELP-384-000047443 | to | ELP-384-000047443 |
| ELP-384-000047451 | to | ELP-384-000047452 |
| ELP-384-000047456 | to | ELP-384-000047456 |
| ELP-384-000047461 | to | ELP-384-000047461 |
| ELP-384-000047464 | to | ELP-384-000047476 |
| ELP-384-000047479 | to | ELP-384-000047479 |
| ELP-384-000047490 | to | ELP-384-000047490 |
| ELP-384-000047493 | to | ELP-384-000047493 |
| ELP-384-000047496 | to | ELP-384-000047496 |
| ELP-384-000047498 | to | ELP-384-000047498 |
| ELP-384-000047501 | to | ELP-384-000047501 |
| ELP-384-000047504 | to | ELP-384-000047504 |
| ELP-384-000047515 | to | ELP-384-000047516 |
| ELP-384-000047523 | to | ELP-384-000047524 |
| ELP-384-000047527 | to | ELP-384-000047527 |
| ELP-384-000047529 | to | ELP-384-000047529 |
| ELP-384-000047532 | to | ELP-384-000047538 |
| ELP-384-000047547 | to | ELP-384-000047548 |
| ELP-384-000047556 | to | ELP-384-000047557 |
| ELP-384-000047559 | to | ELP-384-000047559 |
| ELP-384-000047566 | to | ELP-384-000047566 |
| ELP-384-000047568 | to | ELP-384-000047571 |
| ELP-384-000047579 | to | ELP-384-000047581 |
| ELP-384-000047584 | to | ELP-384-000047585 |
| ELP-384-000047592 | to | ELP-384-000047592 |
| ELP-384-000047600 | to | ELP-384-000047601 |
| ELP-384-000047603 | to | ELP-384-000047603 |
| ELP-384-000047613 | to | ELP-384-000047613 |
| ELP-384-000047621 | to | ELP-384-000047621 |
| ELP-384-000047627 | to | ELP-384-000047627 |
| ELP-384-000047629 | to | ELP-384-000047629 |
| ELP-384-000047651 | to | ELP-384-000047652 |
| ELP-384-000047656 | to | ELP-384-000047656 |
| ELP-384-000047658 | to | ELP-384-000047658 |
| ELP-384-000047669 | to | ELP-384-000047677 |
| ELP-384-000047679 | to | ELP-384-000047679 |
| ELP-384-000047686 | to | ELP-384-000047686 |
| ELP-384-000047688 | to | ELP-384-000047690 |
| ELP-384-000047695 | to | ELP-384-000047695 |
| ELP-384-000047702 | to | ELP-384-000047702 |

| | | |
|---|---|---|
| ELP-384-000047705 | to | ELP-384-000047707 |
| ELP-384-000047709 | to | ELP-384-000047709 |
| ELP-384-000047715 | to | ELP-384-000047715 |
| ELP-384-000047725 | to | ELP-384-000047736 |
| ELP-384-000047742 | to | ELP-384-000047744 |
| ELP-384-000047746 | to | ELP-384-000047747 |
| ELP-384-000047755 | to | ELP-384-000047759 |
| ELP-384-000047765 | to | ELP-384-000047766 |
| ELP-384-000047769 | to | ELP-384-000047769 |
| ELP-384-000047774 | to | ELP-384-000047776 |
| ELP-384-000047781 | to | ELP-384-000047785 |
| ELP-384-000047798 | to | ELP-384-000047798 |
| ELP-384-000047805 | to | ELP-384-000047805 |
| ELP-384-000047807 | to | ELP-384-000047807 |
| ELP-384-000047809 | to | ELP-384-000047809 |
| ELP-384-000047814 | to | ELP-384-000047814 |
| ELP-384-000047840 | to | ELP-384-000047840 |
| ELP-384-000047845 | to | ELP-384-000047845 |
| ELP-384-000047848 | to | ELP-384-000047848 |
| ELP-384-000047850 | to | ELP-384-000047850 |
| ELP-384-000047857 | to | ELP-384-000047857 |
| ELP-384-000047859 | to | ELP-384-000047859 |
| ELP-384-000047878 | to | ELP-384-000047878 |
| ELP-384-000047883 | to | ELP-384-000047883 |
| ELP-384-000047886 | to | ELP-384-000047886 |
| ELP-384-000047926 | to | ELP-384-000047935 |
| ELP-384-000047949 | to | ELP-384-000047949 |
| ELP-384-000047971 | to | ELP-384-000047975 |
| ELP-384-000047977 | to | ELP-384-000047981 |
| ELP-384-000047983 | to | ELP-384-000047983 |
| ELP-384-000047988 | to | ELP-384-000047990 |
| ELP-384-000048000 | to | ELP-384-000048000 |
| ELP-384-000048004 | to | ELP-384-000048005 |
| ELP-384-000048008 | to | ELP-384-000048008 |
| ELP-384-000048010 | to | ELP-384-000048010 |
| ELP-384-000048014 | to | ELP-384-000048014 |
| ELP-384-000048028 | to | ELP-384-000048038 |
| ELP-384-000048060 | to | ELP-384-000048060 |
| ELP-384-000048062 | to | ELP-384-000048062 |
| ELP-384-000048064 | to | ELP-384-000048064 |
| ELP-384-000048097 | to | ELP-384-000048097 |
| ELP-384-000048099 | to | ELP-384-000048099 |
| ELP-384-000048111 | to | ELP-384-000048111 |
| ELP-384-000048115 | to | ELP-384-000048115 |

| | | |
|---|---|---|
| ELP-384-000048123 | to | ELP-384-000048123 |
| ELP-384-000048131 | to | ELP-384-000048133 |
| ELP-384-000048136 | to | ELP-384-000048137 |
| ELP-384-000048140 | to | ELP-384-000048140 |
| ELP-384-000048142 | to | ELP-384-000048147 |
| ELP-384-000048154 | to | ELP-384-000048154 |
| ELP-384-000048156 | to | ELP-384-000048156 |
| ELP-384-000048162 | to | ELP-384-000048162 |
| ELP-384-000048164 | to | ELP-384-000048164 |
| ELP-384-000048166 | to | ELP-384-000048167 |
| ELP-384-000048170 | to | ELP-384-000048170 |
| ELP-384-000048180 | to | ELP-384-000048181 |
| ELP-384-000048185 | to | ELP-384-000048185 |
| ELP-384-000048187 | to | ELP-384-000048189 |
| ELP-384-000048191 | to | ELP-384-000048191 |
| ELP-384-000048193 | to | ELP-384-000048195 |
| ELP-384-000048206 | to | ELP-384-000048206 |
| ELP-384-000048208 | to | ELP-384-000048208 |
| ELP-384-000048210 | to | ELP-384-000048211 |
| ELP-384-000048215 | to | ELP-384-000048215 |
| ELP-384-000048218 | to | ELP-384-000048220 |
| ELP-384-000048222 | to | ELP-384-000048222 |
| ELP-384-000048234 | to | ELP-384-000048234 |
| ELP-384-000048236 | to | ELP-384-000048236 |
| ELP-384-000048239 | to | ELP-384-000048240 |
| ELP-384-000048244 | to | ELP-384-000048245 |
| ELP-384-000048247 | to | ELP-384-000048255 |
| ELP-384-000048275 | to | ELP-384-000048277 |
| ELP-384-000048281 | to | ELP-384-000048283 |
| ELP-384-000048286 | to | ELP-384-000048286 |
| ELP-384-000048298 | to | ELP-384-000048298 |
| ELP-384-000048304 | to | ELP-384-000048304 |
| ELP-384-000048306 | to | ELP-384-000048306 |
| ELP-384-000048308 | to | ELP-384-000048309 |
| ELP-384-000048311 | to | ELP-384-000048314 |
| ELP-384-000048333 | to | ELP-384-000048334 |
| ELP-384-000048336 | to | ELP-384-000048337 |
| ELP-384-000048343 | to | ELP-384-000048343 |
| ELP-384-000048365 | to | ELP-384-000048365 |
| ELP-384-000048370 | to | ELP-384-000048370 |
| ELP-384-000048372 | to | ELP-384-000048373 |
| ELP-384-000048375 | to | ELP-384-000048375 |
| ELP-384-000048389 | to | ELP-384-000048389 |
| ELP-384-000048392 | to | ELP-384-000048393 |

| | | |
|---|---|---|
| ELP-384-000048402 | to | ELP-384-000048402 |
| ELP-384-000048405 | to | ELP-384-000048409 |
| ELP-384-000048417 | to | ELP-384-000048417 |
| ELP-384-000048420 | to | ELP-384-000048420 |
| ELP-384-000048422 | to | ELP-384-000048422 |
| ELP-384-000048424 | to | ELP-384-000048424 |
| ELP-384-000048430 | to | ELP-384-000048430 |
| ELP-384-000048432 | to | ELP-384-000048432 |
| ELP-384-000048435 | to | ELP-384-000048435 |
| ELP-384-000048446 | to | ELP-384-000048446 |
| ELP-384-000048450 | to | ELP-384-000048450 |
| ELP-384-000048453 | to | ELP-384-000048456 |
| ELP-384-000048468 | to | ELP-384-000048468 |
| ELP-384-000048470 | to | ELP-384-000048470 |
| ELP-384-000048472 | to | ELP-384-000048476 |
| ELP-384-000048478 | to | ELP-384-000048478 |
| ELP-384-000048480 | to | ELP-384-000048482 |
| ELP-384-000048484 | to | ELP-384-000048484 |
| ELP-384-000048487 | to | ELP-384-000048487 |
| ELP-384-000048491 | to | ELP-384-000048491 |
| ELP-384-000048493 | to | ELP-384-000048493 |
| ELP-384-000048501 | to | ELP-384-000048502 |
| ELP-384-000048504 | to | ELP-384-000048505 |
| ELP-384-000048510 | to | ELP-384-000048511 |
| ELP-384-000048522 | to | ELP-384-000048525 |
| ELP-384-000048527 | to | ELP-384-000048527 |
| ELP-384-000048534 | to | ELP-384-000048534 |
| ELP-384-000048536 | to | ELP-384-000048539 |
| ELP-384-000048543 | to | ELP-384-000048543 |
| ELP-384-000048549 | to | ELP-384-000048550 |
| ELP-384-000048553 | to | ELP-384-000048553 |
| ELP-384-000048559 | to | ELP-384-000048559 |
| ELP-384-000048582 | to | ELP-384-000048583 |
| ELP-384-000048589 | to | ELP-384-000048589 |
| ELP-384-000048605 | to | ELP-384-000048606 |
| ELP-384-000048619 | to | ELP-384-000048620 |
| ELP-384-000048622 | to | ELP-384-000048622 |
| ELP-384-000048624 | to | ELP-384-000048624 |
| ELP-384-000048629 | to | ELP-384-000048631 |
| ELP-384-000048633 | to | ELP-384-000048634 |
| ELP-384-000048641 | to | ELP-384-000048641 |
| ELP-384-000048644 | to | ELP-384-000048644 |
| ELP-384-000048649 | to | ELP-384-000048650 |
| ELP-384-000048670 | to | ELP-384-000048670 |

| | | |
|---|---|---|
| ELP-384-000048672 | to | ELP-384-000048672 |
| ELP-384-000048678 | to | ELP-384-000048678 |
| ELP-384-000048690 | to | ELP-384-000048690 |
| ELP-384-000048692 | to | ELP-384-000048692 |
| ELP-384-000048704 | to | ELP-384-000048704 |
| ELP-384-000048707 | to | ELP-384-000048707 |
| ELP-384-000048710 | to | ELP-384-000048711 |
| ELP-384-000048713 | to | ELP-384-000048713 |
| ELP-384-000048723 | to | ELP-384-000048724 |
| ELP-384-000048726 | to | ELP-384-000048726 |
| ELP-384-000048729 | to | ELP-384-000048731 |
| ELP-384-000048733 | to | ELP-384-000048733 |
| ELP-384-000048735 | to | ELP-384-000048735 |
| ELP-384-000048745 | to | ELP-384-000048745 |
| ELP-384-000048750 | to | ELP-384-000048750 |
| ELP-384-000048754 | to | ELP-384-000048757 |
| ELP-384-000048759 | to | ELP-384-000048766 |
| ELP-384-000048770 | to | ELP-384-000048770 |
| ELP-384-000048772 | to | ELP-384-000048772 |
| ELP-384-000048779 | to | ELP-384-000048783 |
| ELP-384-000048788 | to | ELP-384-000048788 |
| ELP-384-000048795 | to | ELP-384-000048796 |
| ELP-384-000048809 | to | ELP-384-000048809 |
| ELP-384-000048811 | to | ELP-384-000048812 |
| ELP-384-000048814 | to | ELP-384-000048815 |
| ELP-384-000048817 | to | ELP-384-000048817 |
| ELP-384-000048819 | to | ELP-384-000048819 |
| ELP-384-000048828 | to | ELP-384-000048829 |
| ELP-384-000048831 | to | ELP-384-000048837 |
| ELP-384-000048839 | to | ELP-384-000048842 |
| ELP-384-000048845 | to | ELP-384-000048845 |
| ELP-384-000048849 | to | ELP-384-000048849 |
| ELP-384-000048852 | to | ELP-384-000048853 |
| ELP-384-000048855 | to | ELP-384-000048855 |
| ELP-384-000048876 | to | ELP-384-000048885 |
| ELP-384-000048887 | to | ELP-384-000048888 |
| ELP-384-000048890 | to | ELP-384-000048891 |
| ELP-384-000048897 | to | ELP-384-000048897 |
| ELP-384-000048903 | to | ELP-384-000048903 |
| ELP-384-000048905 | to | ELP-384-000048905 |
| ELP-384-000048920 | to | ELP-384-000048920 |
| ELP-384-000048924 | to | ELP-384-000048928 |
| ELP-384-000048938 | to | ELP-384-000048938 |
| ELP-384-000048947 | to | ELP-384-000048949 |

| | | |
|---|---|---|
| ELP-384-000048954 | to | ELP-384-000048985 |
| ELP-384-000048988 | to | ELP-384-000048998 |
| ELP-384-000049000 | to | ELP-384-000049000 |
| ELP-384-000049017 | to | ELP-384-000049018 |
| ELP-384-000049030 | to | ELP-384-000049030 |
| ELP-384-000049056 | to | ELP-384-000049056 |
| ELP-384-000049061 | to | ELP-384-000049061 |
| ELP-384-000049067 | to | ELP-384-000049067 |
| ELP-384-000049069 | to | ELP-384-000049073 |
| ELP-384-000049077 | to | ELP-384-000049079 |
| ELP-384-000049081 | to | ELP-384-000049093 |
| ELP-384-000049100 | to | ELP-384-000049100 |
| ELP-384-000049104 | to | ELP-384-000049104 |
| ELP-384-000049118 | to | ELP-384-000049118 |
| ELP-384-000049120 | to | ELP-384-000049124 |
| ELP-384-000049126 | to | ELP-384-000049126 |
| ELP-384-000049128 | to | ELP-384-000049128 |
| ELP-384-000049130 | to | ELP-384-000049131 |
| ELP-384-000049137 | to | ELP-384-000049141 |
| ELP-384-000049143 | to | ELP-384-000049143 |
| ELP-384-000049145 | to | ELP-384-000049145 |
| ELP-384-000049147 | to | ELP-384-000049148 |
| ELP-384-000049152 | to | ELP-384-000049152 |
| ELP-384-000049157 | to | ELP-384-000049158 |
| ELP-384-000049164 | to | ELP-384-000049164 |
| ELP-384-000049166 | to | ELP-384-000049171 |
| ELP-384-000049174 | to | ELP-384-000049176 |
| ELP-384-000049179 | to | ELP-384-000049181 |
| ELP-384-000049183 | to | ELP-384-000049183 |
| ELP-384-000049185 | to | ELP-384-000049186 |
| ELP-384-000049188 | to | ELP-384-000049188 |
| ELP-384-000049198 | to | ELP-384-000049200 |
| ELP-384-000049202 | to | ELP-384-000049205 |
| ELP-384-000049208 | to | ELP-384-000049209 |
| ELP-384-000049211 | to | ELP-384-000049211 |
| ELP-384-000049221 | to | ELP-384-000049221 |
| ELP-384-000049228 | to | ELP-384-000049228 |
| ELP-384-000049230 | to | ELP-384-000049237 |
| ELP-384-000049247 | to | ELP-384-000049247 |
| ELP-384-000049249 | to | ELP-384-000049249 |
| ELP-384-000049256 | to | ELP-384-000049258 |
| ELP-384-000049265 | to | ELP-384-000049265 |
| ELP-384-000049277 | to | ELP-384-000049278 |
| ELP-384-000049280 | to | ELP-384-000049281 |

| ELP-384-000049283 | to | ELP-384-000049284 |
| ELP-384-000049286 | to | ELP-384-000049286 |
| ELP-384-000049292 | to | ELP-384-000049298 |
| ELP-384-000049317 | to | ELP-384-000049317 |
| ELP-384-000049319 | to | ELP-384-000049321 |
| ELP-384-000049323 | to | ELP-384-000049323 |
| ELP-384-000049326 | to | ELP-384-000049327 |
| ELP-384-000049346 | to | ELP-384-000049347 |
| ELP-384-000049359 | to | ELP-384-000049359 |
| ELP-384-000049370 | to | ELP-384-000049370 |
| ELP-384-000049378 | to | ELP-384-000049378 |
| ELP-384-000049380 | to | ELP-384-000049381 |
| ELP-384-000049384 | to | ELP-384-000049385 |
| ELP-384-000049387 | to | ELP-384-000049391 |
| ELP-384-000049396 | to | ELP-384-000049396 |
| ELP-384-000049411 | to | ELP-384-000049411 |
| ELP-384-000049425 | to | ELP-384-000049428 |
| ELP-384-000049433 | to | ELP-384-000049436 |
| ELP-384-000049446 | to | ELP-384-000049448 |
| ELP-384-000049450 | to | ELP-384-000049450 |
| ELP-384-000049454 | to | ELP-384-000049458 |
| ELP-384-000049464 | to | ELP-384-000049464 |
| ELP-384-000049470 | to | ELP-384-000049470 |
| ELP-384-000049474 | to | ELP-384-000049474 |
| ELP-384-000049479 | to | ELP-384-000049480 |
| ELP-384-000049486 | to | ELP-384-000049487 |
| ELP-384-000049490 | to | ELP-384-000049492 |
| ELP-384-000049495 | to | ELP-384-000049497 |
| ELP-384-000049501 | to | ELP-384-000049501 |
| ELP-384-000049509 | to | ELP-384-000049509 |
| ELP-384-000049521 | to | ELP-384-000049521 |
| ELP-384-000049524 | to | ELP-384-000049525 |
| ELP-384-000049528 | to | ELP-384-000049528 |
| ELP-384-000049533 | to | ELP-384-000049533 |
| ELP-384-000049536 | to | ELP-384-000049537 |
| ELP-384-000049545 | to | ELP-384-000049548 |
| ELP-384-000049551 | to | ELP-384-000049555 |
| ELP-384-000049559 | to | ELP-384-000049559 |
| ELP-384-000049566 | to | ELP-384-000049569 |
| ELP-384-000049575 | to | ELP-384-000049576 |
| ELP-384-000049580 | to | ELP-384-000049580 |
| ELP-384-000049587 | to | ELP-384-000049590 |
| ELP-384-000049602 | to | ELP-384-000049603 |
| ELP-384-000049605 | to | ELP-384-000049605 |

150

| | | |
|---|---|---|
| ELP-384-000049623 | to | ELP-384-000049624 |
| ELP-384-000049631 | to | ELP-384-000049638 |
| ELP-384-000049642 | to | ELP-384-000049642 |
| ELP-384-000049644 | to | ELP-384-000049645 |
| ELP-384-000049648 | to | ELP-384-000049648 |
| ELP-384-000049651 | to | ELP-384-000049651 |
| ELP-384-000049666 | to | ELP-384-000049667 |
| ELP-384-000049670 | to | ELP-384-000049670 |
| ELP-384-000049672 | to | ELP-384-000049674 |
| ELP-384-000049676 | to | ELP-384-000049679 |
| ELP-384-000049681 | to | ELP-384-000049681 |
| ELP-384-000049683 | to | ELP-384-000049693 |
| ELP-384-000049695 | to | ELP-384-000049696 |
| ELP-384-000049699 | to | ELP-384-000049699 |
| ELP-384-000049701 | to | ELP-384-000049704 |
| ELP-384-000049706 | to | ELP-384-000049706 |
| ELP-384-000049710 | to | ELP-384-000049710 |
| ELP-384-000049716 | to | ELP-384-000049716 |
| ELP-384-000049719 | to | ELP-384-000049720 |
| ELP-384-000049722 | to | ELP-384-000049723 |
| ELP-384-000049729 | to | ELP-384-000049730 |
| ELP-384-000049732 | to | ELP-384-000049733 |
| ELP-384-000049738 | to | ELP-384-000049738 |
| ELP-384-000049747 | to | ELP-384-000049749 |
| ELP-384-000049751 | to | ELP-384-000049751 |
| ELP-384-000049754 | to | ELP-384-000049755 |
| ELP-384-000049757 | to | ELP-384-000049757 |
| ELP-384-000049760 | to | ELP-384-000049762 |
| ELP-384-000049767 | to | ELP-384-000049767 |
| ELP-384-000049770 | to | ELP-384-000049776 |
| ELP-384-000049782 | to | ELP-384-000049782 |
| ELP-384-000049793 | to | ELP-384-000049808 |
| ELP-384-000049810 | to | ELP-384-000049810 |
| ELP-384-000049812 | to | ELP-384-000049812 |
| ELP-384-000049820 | to | ELP-384-000049823 |
| ELP-384-000049825 | to | ELP-384-000049825 |
| ELP-384-000049832 | to | ELP-384-000049833 |
| ELP-384-000049835 | to | ELP-384-000049837 |
| ELP-384-000049839 | to | ELP-384-000049841 |
| ELP-384-000049857 | to | ELP-384-000049858 |
| ELP-384-000049865 | to | ELP-384-000049875 |
| ELP-384-000049878 | to | ELP-384-000049879 |
| ELP-384-000049881 | to | ELP-384-000049882 |
| ELP-384-000049885 | to | ELP-384-000049889 |

| | | |
|---|---|---|
| ELP-384-000049898 | to | ELP-384-000049901 |
| ELP-384-000049906 | to | ELP-384-000049910 |
| ELP-384-000049914 | to | ELP-384-000049919 |
| ELP-384-000049922 | to | ELP-384-000049922 |
| ELP-384-000049945 | to | ELP-384-000049945 |
| ELP-384-000049951 | to | ELP-384-000049951 |
| ELP-384-000049969 | to | ELP-384-000049969 |
| ELP-384-000049972 | to | ELP-384-000049972 |
| ELP-384-000049976 | to | ELP-384-000049977 |
| ELP-384-000049989 | to | ELP-384-000049989 |
| ELP-384-000049991 | to | ELP-384-000049997 |
| ELP-384-000050000 | to | ELP-384-000050002 |
| ELP-384-000050004 | to | ELP-384-000050004 |
| ELP-384-000050012 | to | ELP-384-000050013 |
| ELP-384-000050015 | to | ELP-384-000050016 |
| ELP-384-000050020 | to | ELP-384-000050021 |
| ELP-384-000050023 | to | ELP-384-000050032 |
| ELP-384-000050036 | to | ELP-384-000050036 |
| ELP-384-000050040 | to | ELP-384-000050040 |
| ELP-384-000050043 | to | ELP-384-000050043 |
| ELP-384-000050049 | to | ELP-384-000050056 |
| ELP-384-000050066 | to | ELP-384-000050066 |
| ELP-384-000050072 | to | ELP-384-000050081 |
| ELP-384-000050097 | to | ELP-384-000050099 |
| ELP-384-000050111 | to | ELP-384-000050114 |
| ELP-384-000050121 | to | ELP-384-000050121 |
| ELP-384-000050123 | to | ELP-384-000050127 |
| ELP-384-000050134 | to | ELP-384-000050137 |
| ELP-384-000050143 | to | ELP-384-000050143 |
| ELP-384-000050162 | to | ELP-384-000050162 |
| ELP-384-000050165 | to | ELP-384-000050165 |
| ELP-384-000050177 | to | ELP-384-000050178 |
| ELP-384-000050183 | to | ELP-384-000050183 |
| ELP-384-000050185 | to | ELP-384-000050186 |
| ELP-384-000050189 | to | ELP-384-000050189 |
| ELP-384-000050200 | to | ELP-384-000050218 |
| ELP-384-000050225 | to | ELP-384-000050227 |
| ELP-384-000050236 | to | ELP-384-000050238 |
| ELP-384-000050240 | to | ELP-384-000050246 |
| ELP-384-000050250 | to | ELP-384-000050251 |
| ELP-384-000050253 | to | ELP-384-000050256 |
| ELP-384-000050258 | to | ELP-384-000050259 |
| ELP-384-000050265 | to | ELP-384-000050265 |
| ELP-384-000050274 | to | ELP-384-000050275 |

| | | |
|---|---|---|
| ELP-384-000050279 | to | ELP-384-000050279 |
| ELP-384-000050285 | to | ELP-384-000050292 |
| ELP-384-000050298 | to | ELP-384-000050302 |
| ELP-384-000050311 | to | ELP-384-000050312 |
| ELP-384-000050314 | to | ELP-384-000050314 |
| ELP-384-000050321 | to | ELP-384-000050321 |
| ELP-384-000050332 | to | ELP-384-000050337 |
| ELP-384-000050339 | to | ELP-384-000050341 |
| ELP-384-000050346 | to | ELP-384-000050346 |
| ELP-384-000050348 | to | ELP-384-000050349 |
| ELP-384-000050362 | to | ELP-384-000050363 |
| ELP-384-000050378 | to | ELP-384-000050379 |
| ELP-384-000050381 | to | ELP-384-000050381 |
| ELP-384-000050385 | to | ELP-384-000050388 |
| ELP-384-000050393 | to | ELP-384-000050394 |
| ELP-384-000050401 | to | ELP-384-000050401 |
| ELP-384-000050410 | to | ELP-384-000050416 |
| ELP-384-000050421 | to | ELP-384-000050422 |
| ELP-384-000050424 | to | ELP-384-000050424 |
| ELP-384-000050426 | to | ELP-384-000050426 |
| ELP-384-000050429 | to | ELP-384-000050429 |
| ELP-384-000050431 | to | ELP-384-000050431 |
| ELP-384-000050435 | to | ELP-384-000050443 |
| ELP-384-000050463 | to | ELP-384-000050463 |
| ELP-384-000050485 | to | ELP-384-000050485 |
| ELP-384-000050489 | to | ELP-384-000050491 |
| ELP-384-000050493 | to | ELP-384-000050494 |
| ELP-384-000050508 | to | ELP-384-000050508 |
| ELP-384-000050510 | to | ELP-384-000050511 |
| ELP-384-000050515 | to | ELP-384-000050515 |
| ELP-384-000050521 | to | ELP-384-000050521 |
| ELP-384-000050523 | to | ELP-384-000050523 |
| ELP-384-000050527 | to | ELP-384-000050531 |
| ELP-384-000050535 | to | ELP-384-000050536 |
| ELP-384-000050550 | to | ELP-384-000050550 |
| ELP-384-000050556 | to | ELP-384-000050556 |
| ELP-384-000050560 | to | ELP-384-000050561 |
| ELP-384-000050565 | to | ELP-384-000050567 |
| ELP-384-000050569 | to | ELP-384-000050576 |
| ELP-384-000050578 | to | ELP-384-000050579 |
| ELP-384-000050581 | to | ELP-384-000050583 |
| ELP-384-000050586 | to | ELP-384-000050588 |
| ELP-384-000050591 | to | ELP-384-000050591 |
| ELP-384-000050613 | to | ELP-384-000050613 |

| | | |
|---|---|---|
| ELP-384-000050615 | to | ELP-384-000050615 |
| ELP-384-000050619 | to | ELP-384-000050619 |
| ELP-384-000050624 | to | ELP-384-000050624 |
| ELP-384-000050627 | to | ELP-384-000050629 |
| ELP-384-000050632 | to | ELP-384-000050632 |
| ELP-384-000050635 | to | ELP-384-000050639 |
| ELP-384-000050646 | to | ELP-384-000050646 |
| ELP-384-000050649 | to | ELP-384-000050649 |
| ELP-384-000050651 | to | ELP-384-000050651 |
| ELP-384-000050654 | to | ELP-384-000050655 |
| ELP-384-000050657 | to | ELP-384-000050657 |
| ELP-384-000050680 | to | ELP-384-000050686 |
| ELP-384-000050688 | to | ELP-384-000050690 |
| ELP-384-000050709 | to | ELP-384-000050709 |
| ELP-384-000050713 | to | ELP-384-000050713 |
| ELP-384-000050715 | to | ELP-384-000050715 |
| ELP-384-000050718 | to | ELP-384-000050721 |
| ELP-384-000050730 | to | ELP-384-000050730 |
| ELP-384-000050734 | to | ELP-384-000050735 |
| ELP-384-000050738 | to | ELP-384-000050741 |
| ELP-384-000050743 | to | ELP-384-000050745 |
| ELP-384-000050749 | to | ELP-384-000050749 |
| ELP-384-000050757 | to | ELP-384-000050757 |
| ELP-384-000050759 | to | ELP-384-000050759 |
| ELP-384-000050763 | to | ELP-384-000050764 |
| ELP-384-000050766 | to | ELP-384-000050770 |
| ELP-384-000050775 | to | ELP-384-000050775 |
| ELP-384-000050777 | to | ELP-384-000050788 |
| ELP-384-000050790 | to | ELP-384-000050803 |
| ELP-384-000050837 | to | ELP-384-000050837 |
| ELP-384-000050841 | to | ELP-384-000050841 |
| ELP-384-000050845 | to | ELP-384-000050847 |
| ELP-384-000050849 | to | ELP-384-000050851 |
| ELP-384-000050865 | to | ELP-384-000050883 |
| ELP-384-000050885 | to | ELP-384-000050887 |
| ELP-384-000050892 | to | ELP-384-000050892 |
| ELP-384-000050899 | to | ELP-384-000050899 |
| ELP-384-000050918 | to | ELP-384-000050918 |
| ELP-384-000050921 | to | ELP-384-000050926 |
| ELP-384-000050928 | to | ELP-384-000050928 |
| ELP-384-000050930 | to | ELP-384-000050930 |
| ELP-384-000050941 | to | ELP-384-000050942 |
| ELP-384-000050952 | to | ELP-384-000050952 |
| ELP-384-000050954 | to | ELP-384-000050955 |

| | | |
|---|---|---|
| ELP-384-000050957 | to | ELP-384-000050958 |
| ELP-384-000050968 | to | ELP-384-000050969 |
| ELP-384-000050971 | to | ELP-384-000050971 |
| ELP-384-000050990 | to | ELP-384-000050995 |
| ELP-384-000050997 | to | ELP-384-000050997 |
| ELP-384-000050999 | to | ELP-384-000051000 |
| ELP-384-000051003 | to | ELP-384-000051003 |
| ELP-384-000051025 | to | ELP-384-000051025 |
| ELP-384-000051033 | to | ELP-384-000051034 |
| ELP-384-000051036 | to | ELP-384-000051037 |
| ELP-384-000051039 | to | ELP-384-000051039 |
| ELP-384-000051043 | to | ELP-384-000051049 |
| ELP-384-000051052 | to | ELP-384-000051052 |
| ELP-384-000051059 | to | ELP-384-000051063 |
| ELP-384-000051069 | to | ELP-384-000051069 |
| ELP-384-000051074 | to | ELP-384-000051076 |
| ELP-384-000051078 | to | ELP-384-000051091 |
| ELP-384-000051102 | to | ELP-384-000051110 |
| ELP-384-000051112 | to | ELP-384-000051116 |
| ELP-384-000051119 | to | ELP-384-000051119 |
| ELP-384-000051122 | to | ELP-384-000051125 |
| ELP-384-000051129 | to | ELP-384-000051129 |
| ELP-384-000051137 | to | ELP-384-000051140 |
| ELP-384-000051150 | to | ELP-384-000051154 |
| ELP-384-000051157 | to | ELP-384-000051161 |
| ELP-384-000051163 | to | ELP-384-000051164 |
| ELP-384-000051167 | to | ELP-384-000051169 |
| ELP-384-000051174 | to | ELP-384-000051185 |
| ELP-384-000051195 | to | ELP-384-000051195 |
| ELP-384-000051203 | to | ELP-384-000051208 |
| ELP-384-000051211 | to | ELP-384-000051211 |
| ELP-384-000051215 | to | ELP-384-000051218 |
| ELP-384-000051220 | to | ELP-384-000051220 |
| ELP-384-000051223 | to | ELP-384-000051224 |
| ELP-384-000051242 | to | ELP-384-000051242 |
| ELP-384-000051264 | to | ELP-384-000051264 |
| ELP-384-000051269 | to | ELP-384-000051269 |
| ELP-384-000051272 | to | ELP-384-000051277 |
| ELP-384-000051280 | to | ELP-384-000051283 |
| ELP-384-000051286 | to | ELP-384-000051291 |
| ELP-384-000051293 | to | ELP-384-000051297 |
| ELP-384-000051299 | to | ELP-384-000051313 |
| ELP-384-000051318 | to | ELP-384-000051327 |
| ELP-384-000051346 | to | ELP-384-000051354 |

| | | |
|---|---|---|
| ELP-384-000051365 | to | ELP-384-000051367 |
| ELP-384-000051369 | to | ELP-384-000051376 |
| ELP-384-000051428 | to | ELP-384-000051428 |
| ELP-384-000051432 | to | ELP-384-000051436 |
| ELP-384-000051439 | to | ELP-384-000051442 |
| ELP-384-000051444 | to | ELP-384-000051448 |
| ELP-384-000051462 | to | ELP-384-000051480 |
| ELP-384-000051484 | to | ELP-384-000051485 |
| ELP-384-000051493 | to | ELP-384-000051508 |
| ELP-384-000051510 | to | ELP-384-000051523 |
| ELP-384-000051525 | to | ELP-384-000051534 |
| ELP-384-000051537 | to | ELP-384-000051554 |
| ELP-384-000051559 | to | ELP-384-000051570 |
| ELP-384-000051572 | to | ELP-384-000051573 |
| ELP-384-000051577 | to | ELP-384-000051579 |
| ELP-384-000051588 | to | ELP-384-000051588 |
| ELP-384-000051590 | to | ELP-384-000051599 |
| ELP-384-000051617 | to | ELP-384-000051623 |
| ELP-384-000051630 | to | ELP-384-000051631 |
| ELP-384-000051640 | to | ELP-384-000051640 |
| ELP-384-000051642 | to | ELP-384-000051642 |
| ELP-384-000051645 | to | ELP-384-000051645 |
| ELP-384-000051648 | to | ELP-384-000051648 |
| ELP-384-000051652 | to | ELP-384-000051655 |
| ELP-384-000051668 | to | ELP-384-000051675 |
| ELP-384-000051677 | to | ELP-384-000051678 |
| ELP-384-000051680 | to | ELP-384-000051700 |
| ELP-384-000051706 | to | ELP-384-000051706 |
| ELP-384-000051708 | to | ELP-384-000051708 |
| ELP-384-000051718 | to | ELP-384-000051718 |
| ELP-384-000051721 | to | ELP-384-000051722 |
| ELP-384-000051725 | to | ELP-384-000051725 |
| ELP-384-000051746 | to | ELP-384-000051749 |
| ELP-384-000051757 | to | ELP-384-000051759 |
| ELP-384-000051765 | to | ELP-384-000051766 |
| ELP-384-000051770 | to | ELP-384-000051770 |
| ELP-384-000051773 | to | ELP-384-000051775 |
| ELP-384-000051778 | to | ELP-384-000051778 |
| ELP-384-000051780 | to | ELP-384-000051789 |
| ELP-384-000051794 | to | ELP-384-000051795 |
| ELP-384-000051797 | to | ELP-384-000051805 |
| ELP-384-000051808 | to | ELP-384-000051812 |
| ELP-384-000051814 | to | ELP-384-000051819 |
| ELP-384-000051822 | to | ELP-384-000051825 |

| | | |
|---|---|---|
| ELP-384-000051841 | to | ELP-384-000051841 |
| ELP-384-000051855 | to | ELP-384-000051855 |
| ELP-384-000051865 | to | ELP-384-000051867 |
| ELP-384-000051873 | to | ELP-384-000051873 |
| ELP-384-000051877 | to | ELP-384-000051877 |
| ELP-384-000051885 | to | ELP-384-000051901 |
| ELP-384-000051931 | to | ELP-384-000051932 |
| ELP-384-000051934 | to | ELP-384-000051935 |
| ELP-384-000051953 | to | ELP-384-000051954 |
| ELP-384-000051956 | to | ELP-384-000051958 |
| ELP-384-000051960 | to | ELP-384-000051971 |
| ELP-384-000051988 | to | ELP-384-000051989 |
| ELP-384-000052004 | to | ELP-384-000052005 |
| ELP-384-000052013 | to | ELP-384-000052014 |
| ELP-384-000052026 | to | ELP-384-000052030 |
| ELP-384-000052032 | to | ELP-384-000052033 |
| ELP-384-000052036 | to | ELP-384-000052036 |
| ELP-384-000052048 | to | ELP-384-000052053 |
| ELP-384-000052056 | to | ELP-384-000052059 |
| ELP-385-000000002 | to | ELP-385-000000002 |
| ELP-385-000000005 | to | ELP-385-000000006 |
| ELP-385-000000008 | to | ELP-385-000000008 |
| ELP-385-000000012 | to | ELP-385-000000012 |
| ELP-385-000000015 | to | ELP-385-000000015 |
| ELP-385-000000023 | to | ELP-385-000000023 |
| ELP-385-000000036 | to | ELP-385-000000036 |
| ELP-385-000000058 | to | ELP-385-000000068 |
| ELP-385-000000077 | to | ELP-385-000000077 |
| ELP-385-000000094 | to | ELP-385-000000094 |
| ELP-385-000000097 | to | ELP-385-000000097 |
| ELP-385-000000110 | to | ELP-385-000000110 |
| ELP-385-000000117 | to | ELP-385-000000117 |
| ELP-385-000000130 | to | ELP-385-000000130 |
| ELP-385-000000144 | to | ELP-385-000000144 |
| ELP-385-000000151 | to | ELP-385-000000154 |
| ELP-385-000000156 | to | ELP-385-000000167 |
| ELP-385-000000169 | to | ELP-385-000000169 |
| ELP-385-000000183 | to | ELP-385-000000186 |
| ELP-385-000000188 | to | ELP-385-000000188 |
| ELP-385-000000194 | to | ELP-385-000000196 |
| ELP-385-000000201 | to | ELP-385-000000201 |
| ELP-385-000000220 | to | ELP-385-000000221 |
| ELP-385-000000228 | to | ELP-385-000000229 |
| ELP-385-000000236 | to | ELP-385-000000236 |

| | | |
|---|---|---|
| ELP-385-000000250 | to | ELP-385-000000250 |
| ELP-385-000000260 | to | ELP-385-000000268 |
| ELP-385-000000281 | to | ELP-385-000000281 |
| ELP-385-000000283 | to | ELP-385-000000285 |
| ELP-385-000000287 | to | ELP-385-000000291 |
| ELP-385-000000321 | to | ELP-385-000000321 |
| ELP-385-000000325 | to | ELP-385-000000325 |
| ELP-385-000000327 | to | ELP-385-000000327 |
| ELP-385-000000346 | to | ELP-385-000000346 |
| ELP-385-000000352 | to | ELP-385-000000352 |
| ELP-385-000000355 | to | ELP-385-000000356 |
| ELP-385-000000360 | to | ELP-385-000000360 |
| ELP-385-000000369 | to | ELP-385-000000369 |
| ELP-385-000000372 | to | ELP-385-000000372 |
| ELP-385-000000375 | to | ELP-385-000000375 |
| ELP-385-000000377 | to | ELP-385-000000380 |
| ELP-385-000000392 | to | ELP-385-000000392 |
| ELP-385-000000395 | to | ELP-385-000000397 |
| ELP-385-000000457 | to | ELP-385-000000457 |
| ELP-385-000000479 | to | ELP-385-000000480 |
| ELP-385-000000506 | to | ELP-385-000000506 |
| ELP-385-000000533 | to | ELP-385-000000533 |
| ELP-385-000000551 | to | ELP-385-000000552 |
| ELP-385-000000575 | to | ELP-385-000000575 |
| ELP-385-000000584 | to | ELP-385-000000585 |
| ELP-385-000000588 | to | ELP-385-000000588 |
| ELP-385-000000663 | to | ELP-385-000000663 |
| ELP-385-000000721 | to | ELP-385-000000721 |
| ELP-385-000000778 | to | ELP-385-000000778 |
| ELP-385-000000780 | to | ELP-385-000000780 |
| ELP-385-000000825 | to | ELP-385-000000825 |
| ELP-385-000000835 | to | ELP-385-000000835 |
| ELP-385-000000848 | to | ELP-385-000000848 |
| ELP-385-000000851 | to | ELP-385-000000851 |
| ELP-385-000000856 | to | ELP-385-000000857 |
| ELP-385-000000861 | to | ELP-385-000000861 |
| ELP-385-000000866 | to | ELP-385-000000866 |
| ELP-385-000000868 | to | ELP-385-000000868 |
| ELP-385-000000900 | to | ELP-385-000000901 |
| ELP-385-000000908 | to | ELP-385-000000909 |
| ELP-385-000000914 | to | ELP-385-000000918 |
| ELP-385-000000928 | to | ELP-385-000000928 |
| ELP-385-000000930 | to | ELP-385-000000930 |
| ELP-385-000000932 | to | ELP-385-000000933 |

| | | |
|---|---|---|
| ELP-385-000000935 | to | ELP-385-000000936 |
| ELP-385-000000938 | to | ELP-385-000000939 |
| ELP-385-000000949 | to | ELP-385-000000949 |
| ELP-385-000000958 | to | ELP-385-000000959 |
| ELP-385-000000964 | to | ELP-385-000000964 |
| ELP-385-000000968 | to | ELP-385-000000968 |
| ELP-385-000000971 | to | ELP-385-000000974 |
| ELP-385-000000977 | to | ELP-385-000000977 |
| ELP-385-000000983 | to | ELP-385-000000986 |
| ELP-385-000001013 | to | ELP-385-000001014 |
| ELP-385-000001023 | to | ELP-385-000001023 |
| ELP-385-000001033 | to | ELP-385-000001033 |
| ELP-385-000001048 | to | ELP-385-000001048 |
| ELP-385-000001050 | to | ELP-385-000001050 |
| ELP-385-000001061 | to | ELP-385-000001061 |
| ELP-385-000001079 | to | ELP-385-000001079 |
| ELP-385-000001081 | to | ELP-385-000001081 |
| ELP-385-000001124 | to | ELP-385-000001124 |
| ELP-385-000001128 | to | ELP-385-000001129 |
| ELP-385-000001131 | to | ELP-385-000001131 |
| ELP-385-000001139 | to | ELP-385-000001141 |
| ELP-385-000001144 | to | ELP-385-000001144 |
| ELP-385-000001151 | to | ELP-385-000001151 |
| ELP-385-000001158 | to | ELP-385-000001158 |
| ELP-385-000001160 | to | ELP-385-000001160 |
| ELP-385-000001163 | to | ELP-385-000001163 |
| ELP-385-000001169 | to | ELP-385-000001169 |
| ELP-385-000001210 | to | ELP-385-000001210 |
| ELP-385-000001219 | to | ELP-385-000001219 |
| ELP-385-000001227 | to | ELP-385-000001227 |
| ELP-385-000001251 | to | ELP-385-000001251 |
| ELP-385-000001253 | to | ELP-385-000001253 |
| ELP-385-000001260 | to | ELP-385-000001262 |
| ELP-385-000001273 | to | ELP-385-000001273 |
| ELP-385-000001277 | to | ELP-385-000001277 |
| ELP-385-000001289 | to | ELP-385-000001289 |
| ELP-385-000001291 | to | ELP-385-000001292 |
| ELP-385-000001297 | to | ELP-385-000001297 |
| ELP-385-000001300 | to | ELP-385-000001300 |
| ELP-385-000001303 | to | ELP-385-000001303 |
| ELP-385-000001308 | to | ELP-385-000001308 |
| ELP-385-000001316 | to | ELP-385-000001317 |
| ELP-385-000001324 | to | ELP-385-000001324 |
| ELP-385-000001344 | to | ELP-385-000001345 |

| | | |
|---|---|---|
| ELP-385-000001352 | to | ELP-385-000001352 |
| ELP-385-000001366 | to | ELP-385-000001367 |
| ELP-385-000001393 | to | ELP-385-000001394 |
| ELP-385-000001397 | to | ELP-385-000001397 |
| ELP-385-000001400 | to | ELP-385-000001400 |
| ELP-385-000001403 | to | ELP-385-000001403 |
| ELP-385-000001406 | to | ELP-385-000001407 |
| ELP-385-000001416 | to | ELP-385-000001416 |
| ELP-385-000001437 | to | ELP-385-000001437 |
| ELP-385-000001449 | to | ELP-385-000001450 |
| ELP-385-000001457 | to | ELP-385-000001457 |
| ELP-385-000001459 | to | ELP-385-000001462 |
| ELP-385-000001464 | to | ELP-385-000001464 |
| ELP-385-000001467 | to | ELP-385-000001468 |
| ELP-385-000001483 | to | ELP-385-000001483 |
| ELP-385-000001503 | to | ELP-385-000001503 |
| ELP-385-000001516 | to | ELP-385-000001516 |
| ELP-385-000001542 | to | ELP-385-000001542 |
| ELP-385-000001544 | to | ELP-385-000001544 |
| ELP-385-000001550 | to | ELP-385-000001550 |
| ELP-385-000001555 | to | ELP-385-000001555 |
| ELP-385-000001559 | to | ELP-385-000001560 |
| ELP-385-000001563 | to | ELP-385-000001563 |
| ELP-385-000001568 | to | ELP-385-000001568 |
| ELP-385-000001578 | to | ELP-385-000001578 |
| ELP-385-000001580 | to | ELP-385-000001580 |
| ELP-385-000001582 | to | ELP-385-000001582 |
| ELP-385-000001584 | to | ELP-385-000001584 |
| ELP-385-000001588 | to | ELP-385-000001588 |
| ELP-385-000001595 | to | ELP-385-000001595 |
| ELP-385-000001604 | to | ELP-385-000001604 |
| ELP-385-000001608 | to | ELP-385-000001608 |
| ELP-385-000001613 | to | ELP-385-000001613 |
| ELP-385-000001630 | to | ELP-385-000001630 |
| ELP-385-000001641 | to | ELP-385-000001641 |
| ELP-385-000001643 | to | ELP-385-000001646 |
| ELP-385-000001682 | to | ELP-385-000001682 |
| ELP-385-000001689 | to | ELP-385-000001689 |
| ELP-385-000001701 | to | ELP-385-000001701 |
| ELP-385-000001707 | to | ELP-385-000001707 |
| ELP-385-000001710 | to | ELP-385-000001710 |
| ELP-385-000001714 | to | ELP-385-000001715 |
| ELP-385-000001731 | to | ELP-385-000001731 |
| ELP-385-000001737 | to | ELP-385-000001737 |

| | | |
|---|---|---|
| ELP-385-000001739 | to | ELP-385-000001739 |
| ELP-385-000001755 | to | ELP-385-000001755 |
| ELP-385-000001761 | to | ELP-385-000001761 |
| ELP-385-000001767 | to | ELP-385-000001771 |
| ELP-385-000001787 | to | ELP-385-000001787 |
| ELP-385-000001797 | to | ELP-385-000001797 |
| ELP-385-000001802 | to | ELP-385-000001803 |
| ELP-385-000001805 | to | ELP-385-000001805 |
| ELP-385-000001809 | to | ELP-385-000001811 |
| ELP-385-000001900 | to | ELP-385-000001900 |
| ELP-385-000001935 | to | ELP-385-000001935 |
| ELP-385-000001959 | to | ELP-385-000001960 |
| ELP-385-000001990 | to | ELP-385-000001991 |
| ELP-385-000002006 | to | ELP-385-000002006 |
| ELP-385-000002016 | to | ELP-385-000002016 |
| ELP-385-000002030 | to | ELP-385-000002033 |
| ELP-385-000002036 | to | ELP-385-000002036 |
| ELP-385-000002039 | to | ELP-385-000002039 |
| ELP-385-000002041 | to | ELP-385-000002045 |
| ELP-385-000002047 | to | ELP-385-000002048 |
| ELP-385-000002050 | to | ELP-385-000002053 |
| ELP-385-000002056 | to | ELP-385-000002057 |
| ELP-385-000002059 | to | ELP-385-000002063 |
| ELP-385-000002067 | to | ELP-385-000002067 |
| ELP-385-000002072 | to | ELP-385-000002072 |
| ELP-385-000002082 | to | ELP-385-000002082 |
| ELP-385-000002086 | to | ELP-385-000002086 |
| ELP-385-000002100 | to | ELP-385-000002101 |
| ELP-385-000002104 | to | ELP-385-000002105 |
| ELP-385-000002117 | to | ELP-385-000002117 |
| ELP-385-000002119 | to | ELP-385-000002119 |
| ELP-385-000002121 | to | ELP-385-000002121 |
| ELP-385-000002137 | to | ELP-385-000002137 |
| ELP-385-000002143 | to | ELP-385-000002143 |
| ELP-385-000002161 | to | ELP-385-000002161 |
| ELP-385-000002170 | to | ELP-385-000002170 |
| ELP-385-000002175 | to | ELP-385-000002176 |
| ELP-385-000002185 | to | ELP-385-000002185 |
| ELP-385-000002188 | to | ELP-385-000002188 |
| ELP-385-000002190 | to | ELP-385-000002193 |
| ELP-385-000002201 | to | ELP-385-000002201 |
| ELP-385-000002205 | to | ELP-385-000002205 |
| ELP-385-000002219 | to | ELP-385-000002219 |
| ELP-385-000002233 | to | ELP-385-000002235 |

| ELP-385-000002240 | to | ELP-385-000002241 |
|---|---|---|
| ELP-385-000002244 | to | ELP-385-000002246 |
| ELP-385-000002254 | to | ELP-385-000002256 |
| ELP-385-000002292 | to | ELP-385-000002295 |
| ELP-385-000002297 | to | ELP-385-000002297 |
| ELP-385-000002299 | to | ELP-385-000002303 |
| ELP-385-000002315 | to | ELP-385-000002323 |
| ELP-385-000002327 | to | ELP-385-000002328 |
| ELP-385-000002330 | to | ELP-385-000002334 |
| ELP-385-000002336 | to | ELP-385-000002336 |
| ELP-385-000002338 | to | ELP-385-000002339 |
| ELP-385-000002341 | to | ELP-385-000002342 |
| ELP-385-000002349 | to | ELP-385-000002350 |
| ELP-385-000002352 | to | ELP-385-000002354 |
| ELP-385-000002358 | to | ELP-385-000002359 |
| ELP-385-000002361 | to | ELP-385-000002362 |
| ELP-385-000002364 | to | ELP-385-000002364 |
| ELP-385-000002373 | to | ELP-385-000002374 |
| ELP-385-000002376 | to | ELP-385-000002378 |
| ELP-385-000002382 | to | ELP-385-000002382 |
| ELP-385-000002385 | to | ELP-385-000002385 |
| ELP-385-000002389 | to | ELP-385-000002389 |
| ELP-385-000002392 | to | ELP-385-000002392 |
| ELP-385-000002395 | to | ELP-385-000002396 |
| ELP-385-000002398 | to | ELP-385-000002398 |
| ELP-385-000002401 | to | ELP-385-000002401 |
| ELP-385-000002403 | to | ELP-385-000002405 |
| ELP-385-000002407 | to | ELP-385-000002407 |
| ELP-385-000002411 | to | ELP-385-000002411 |
| ELP-385-000002422 | to | ELP-385-000002422 |
| ELP-385-000002424 | to | ELP-385-000002424 |
| ELP-385-000002427 | to | ELP-385-000002428 |
| ELP-385-000002432 | to | ELP-385-000002432 |
| ELP-385-000002434 | to | ELP-385-000002434 |
| ELP-385-000002437 | to | ELP-385-000002437 |
| ELP-385-000002447 | to | ELP-385-000002447 |
| ELP-385-000002460 | to | ELP-385-000002460 |
| ELP-385-000002472 | to | ELP-385-000002472 |
| ELP-385-000002519 | to | ELP-385-000002519 |
| ELP-385-000002521 | to | ELP-385-000002521 |
| ELP-385-000002530 | to | ELP-385-000002530 |
| ELP-385-000002533 | to | ELP-385-000002533 |
| ELP-385-000002535 | to | ELP-385-000002535 |
| ELP-385-000002539 | to | ELP-385-000002539 |

| | | |
|---|---|---|
| ELP-385-000002544 | to | ELP-385-000002544 |
| ELP-385-000002549 | to | ELP-385-000002549 |
| ELP-385-000002557 | to | ELP-385-000002557 |
| ELP-385-000002569 | to | ELP-385-000002570 |
| ELP-385-000002572 | to | ELP-385-000002572 |
| ELP-385-000002582 | to | ELP-385-000002582 |
| ELP-385-000002585 | to | ELP-385-000002586 |
| ELP-385-000002591 | to | ELP-385-000002591 |
| ELP-385-000002603 | to | ELP-385-000002603 |
| ELP-385-000002607 | to | ELP-385-000002609 |
| ELP-385-000002620 | to | ELP-385-000002620 |
| ELP-385-000002625 | to | ELP-385-000002625 |
| ELP-385-000002642 | to | ELP-385-000002642 |
| ELP-385-000002644 | to | ELP-385-000002644 |
| ELP-385-000002651 | to | ELP-385-000002651 |
| ELP-385-000002656 | to | ELP-385-000002656 |
| ELP-385-000002662 | to | ELP-385-000002664 |
| ELP-385-000002672 | to | ELP-385-000002674 |
| ELP-385-000002676 | to | ELP-385-000002676 |
| ELP-385-000002702 | to | ELP-385-000002702 |
| ELP-385-000002704 | to | ELP-385-000002706 |
| ELP-385-000002708 | to | ELP-385-000002709 |
| ELP-385-000002712 | to | ELP-385-000002713 |
| ELP-385-000002719 | to | ELP-385-000002725 |
| ELP-385-000002728 | to | ELP-385-000002728 |
| ELP-385-000002733 | to | ELP-385-000002733 |
| ELP-385-000002735 | to | ELP-385-000002736 |
| ELP-385-000002738 | to | ELP-385-000002738 |
| ELP-385-000002740 | to | ELP-385-000002740 |
| ELP-385-000002743 | to | ELP-385-000002745 |
| ELP-385-000002753 | to | ELP-385-000002754 |
| ELP-385-000002757 | to | ELP-385-000002758 |
| ELP-385-000002761 | to | ELP-385-000002767 |
| ELP-385-000002773 | to | ELP-385-000002777 |
| ELP-385-000002781 | to | ELP-385-000002781 |
| ELP-385-000002783 | to | ELP-385-000002784 |
| ELP-385-000002787 | to | ELP-385-000002788 |
| ELP-385-000002791 | to | ELP-385-000002791 |
| ELP-385-000002793 | to | ELP-385-000002794 |
| ELP-385-000002840 | to | ELP-385-000002841 |
| ELP-385-000002843 | to | ELP-385-000002844 |
| ELP-385-000002846 | to | ELP-385-000002846 |
| ELP-385-000002853 | to | ELP-385-000002853 |
| ELP-385-000002855 | to | ELP-385-000002855 |

| | | |
|---|---|---|
| ELP-385-000002860 | to | ELP-385-000002860 |
| ELP-385-000002864 | to | ELP-385-000002864 |
| ELP-385-000002866 | to | ELP-385-000002866 |
| ELP-385-000002870 | to | ELP-385-000002870 |
| ELP-385-000002913 | to | ELP-385-000002913 |
| ELP-385-000002915 | to | ELP-385-000002915 |
| ELP-385-000002918 | to | ELP-385-000002918 |
| ELP-385-000002925 | to | ELP-385-000002928 |
| ELP-385-000002930 | to | ELP-385-000002931 |
| ELP-385-000002933 | to | ELP-385-000002934 |
| ELP-385-000002936 | to | ELP-385-000002942 |
| ELP-385-000002944 | to | ELP-385-000002956 |
| ELP-385-000002960 | to | ELP-385-000002964 |
| ELP-385-000002966 | to | ELP-385-000002974 |
| ELP-385-000002976 | to | ELP-385-000002978 |
| ELP-385-000002980 | to | ELP-385-000002980 |
| ELP-385-000002983 | to | ELP-385-000002984 |
| ELP-385-000002986 | to | ELP-385-000002986 |
| ELP-385-000002998 | to | ELP-385-000002998 |
| ELP-385-000003000 | to | ELP-385-000003000 |
| ELP-385-000003002 | to | ELP-385-000003002 |
| ELP-385-000003020 | to | ELP-385-000003021 |
| ELP-385-000003071 | to | ELP-385-000003071 |
| ELP-385-000003074 | to | ELP-385-000003074 |
| ELP-385-000003077 | to | ELP-385-000003078 |
| ELP-385-000003080 | to | ELP-385-000003087 |
| ELP-385-000003092 | to | ELP-385-000003092 |
| ELP-385-000003095 | to | ELP-385-000003098 |
| ELP-385-000003103 | to | ELP-385-000003104 |
| ELP-385-000003110 | to | ELP-385-000003112 |
| ELP-385-000003114 | to | ELP-385-000003115 |
| ELP-385-000003123 | to | ELP-385-000003123 |
| ELP-385-000003126 | to | ELP-385-000003126 |
| ELP-385-000003131 | to | ELP-385-000003131 |
| ELP-385-000003149 | to | ELP-385-000003149 |
| ELP-385-000003159 | to | ELP-385-000003159 |
| ELP-385-000003161 | to | ELP-385-000003163 |
| ELP-385-000003171 | to | ELP-385-000003171 |
| ELP-385-000003173 | to | ELP-385-000003173 |
| ELP-385-000003186 | to | ELP-385-000003187 |
| ELP-385-000003198 | to | ELP-385-000003199 |
| ELP-385-000003203 | to | ELP-385-000003203 |
| ELP-385-000003208 | to | ELP-385-000003208 |
| ELP-385-000003215 | to | ELP-385-000003215 |

| | | |
|---|---|---|
| ELP-385-000003219 | to | ELP-385-000003219 |
| ELP-385-000003228 | to | ELP-385-000003229 |
| ELP-385-000003246 | to | ELP-385-000003246 |
| ELP-385-000003248 | to | ELP-385-000003248 |
| ELP-385-000003251 | to | ELP-385-000003251 |
| ELP-385-000003269 | to | ELP-385-000003269 |
| ELP-385-000003273 | to | ELP-385-000003273 |
| ELP-385-000003281 | to | ELP-385-000003281 |
| ELP-385-000003298 | to | ELP-385-000003298 |
| ELP-385-000003300 | to | ELP-385-000003300 |
| ELP-385-000003305 | to | ELP-385-000003306 |
| ELP-385-000003313 | to | ELP-385-000003313 |
| ELP-385-000003318 | to | ELP-385-000003318 |
| ELP-385-000003343 | to | ELP-385-000003344 |
| ELP-385-000003349 | to | ELP-385-000003352 |
| ELP-385-000003356 | to | ELP-385-000003356 |
| ELP-385-000003362 | to | ELP-385-000003362 |
| ELP-385-000003365 | to | ELP-385-000003365 |
| ELP-385-000003369 | to | ELP-385-000003369 |
| ELP-385-000003372 | to | ELP-385-000003372 |
| ELP-385-000003377 | to | ELP-385-000003378 |
| ELP-385-000003380 | to | ELP-385-000003380 |
| ELP-385-000003383 | to | ELP-385-000003383 |
| ELP-385-000003395 | to | ELP-385-000003395 |
| ELP-385-000003399 | to | ELP-385-000003400 |
| ELP-385-000003425 | to | ELP-385-000003425 |
| ELP-385-000003466 | to | ELP-385-000003466 |
| ELP-385-000003470 | to | ELP-385-000003470 |
| ELP-385-000003483 | to | ELP-385-000003483 |
| ELP-385-000003509 | to | ELP-385-000003509 |
| ELP-385-000003511 | to | ELP-385-000003511 |
| ELP-385-000003515 | to | ELP-385-000003515 |
| ELP-385-000003524 | to | ELP-385-000003525 |
| ELP-385-000003529 | to | ELP-385-000003531 |
| ELP-385-000003533 | to | ELP-385-000003535 |
| ELP-385-000003570 | to | ELP-385-000003571 |
| ELP-385-000003635 | to | ELP-385-000003635 |
| ELP-385-000003638 | to | ELP-385-000003638 |
| ELP-385-000003645 | to | ELP-385-000003645 |
| ELP-385-000003676 | to | ELP-385-000003676 |
| ELP-385-000003709 | to | ELP-385-000003709 |
| ELP-385-000003728 | to | ELP-385-000003729 |
| ELP-385-000003731 | to | ELP-385-000003731 |
| ELP-385-000003745 | to | ELP-385-000003745 |

| | | |
|---|---|---|
| ELP-385-000003766 | to | ELP-385-000003766 |
| ELP-385-000003774 | to | ELP-385-000003774 |
| ELP-385-000003783 | to | ELP-385-000003783 |
| ELP-385-000003792 | to | ELP-385-000003792 |
| ELP-385-000003794 | to | ELP-385-000003794 |
| ELP-385-000003800 | to | ELP-385-000003800 |
| ELP-385-000003803 | to | ELP-385-000003803 |
| ELP-385-000003807 | to | ELP-385-000003809 |
| ELP-385-000003811 | to | ELP-385-000003812 |
| ELP-385-000003823 | to | ELP-385-000003823 |
| ELP-385-000003836 | to | ELP-385-000003836 |
| ELP-385-000003843 | to | ELP-385-000003843 |
| ELP-385-000003866 | to | ELP-385-000003866 |
| ELP-385-000003889 | to | ELP-385-000003890 |
| ELP-385-000003893 | to | ELP-385-000003893 |
| ELP-385-000003895 | to | ELP-385-000003895 |
| ELP-385-000003900 | to | ELP-385-000003900 |
| ELP-385-000003902 | to | ELP-385-000003905 |
| ELP-385-000003912 | to | ELP-385-000003913 |
| ELP-385-000003916 | to | ELP-385-000003918 |
| ELP-385-000003927 | to | ELP-385-000003928 |
| ELP-385-000003938 | to | ELP-385-000003938 |
| ELP-385-000003949 | to | ELP-385-000003950 |
| ELP-385-000003953 | to | ELP-385-000003953 |
| ELP-385-000003957 | to | ELP-385-000003957 |
| ELP-385-000003969 | to | ELP-385-000003970 |
| ELP-385-000003975 | to | ELP-385-000003975 |
| ELP-385-000003978 | to | ELP-385-000003978 |
| ELP-385-000003983 | to | ELP-385-000003983 |
| ELP-385-000003988 | to | ELP-385-000003988 |
| ELP-385-000004013 | to | ELP-385-000004013 |
| ELP-385-000004022 | to | ELP-385-000004022 |
| ELP-385-000004030 | to | ELP-385-000004030 |
| ELP-385-000004072 | to | ELP-385-000004072 |
| ELP-385-000004079 | to | ELP-385-000004079 |
| ELP-385-000004088 | to | ELP-385-000004089 |
| ELP-385-000004095 | to | ELP-385-000004095 |
| ELP-385-000004108 | to | ELP-385-000004109 |
| ELP-385-000004112 | to | ELP-385-000004113 |
| ELP-385-000004118 | to | ELP-385-000004118 |
| ELP-385-000004133 | to | ELP-385-000004134 |
| ELP-385-000004140 | to | ELP-385-000004140 |
| ELP-385-000004142 | to | ELP-385-000004145 |
| ELP-385-000004148 | to | ELP-385-000004148 |

| | | |
|---|---|---|
| ELP-385-000004154 | to | ELP-385-000004156 |
| ELP-385-000004158 | to | ELP-385-000004160 |
| ELP-385-000004165 | to | ELP-385-000004169 |
| ELP-385-000004171 | to | ELP-385-000004172 |
| ELP-385-000004175 | to | ELP-385-000004175 |
| ELP-385-000004177 | to | ELP-385-000004177 |
| ELP-385-000004180 | to | ELP-385-000004180 |
| ELP-385-000004188 | to | ELP-385-000004188 |
| ELP-385-000004191 | to | ELP-385-000004191 |
| ELP-385-000004211 | to | ELP-385-000004211 |
| ELP-385-000004215 | to | ELP-385-000004216 |
| ELP-385-000004218 | to | ELP-385-000004220 |
| ELP-385-000004225 | to | ELP-385-000004225 |
| ELP-385-000004233 | to | ELP-385-000004233 |
| ELP-385-000004238 | to | ELP-385-000004238 |
| ELP-385-000004241 | to | ELP-385-000004241 |
| ELP-385-000004243 | to | ELP-385-000004243 |
| ELP-385-000004246 | to | ELP-385-000004246 |
| ELP-385-000004252 | to | ELP-385-000004252 |
| ELP-385-000004276 | to | ELP-385-000004276 |
| ELP-385-000004288 | to | ELP-385-000004290 |
| ELP-385-000004292 | to | ELP-385-000004292 |
| ELP-385-000004296 | to | ELP-385-000004296 |
| ELP-385-000004305 | to | ELP-385-000004305 |
| ELP-385-000004315 | to | ELP-385-000004316 |
| ELP-385-000004322 | to | ELP-385-000004323 |
| ELP-385-000004326 | to | ELP-385-000004326 |
| ELP-385-000004330 | to | ELP-385-000004330 |
| ELP-385-000004341 | to | ELP-385-000004341 |
| ELP-385-000004348 | to | ELP-385-000004348 |
| ELP-385-000004353 | to | ELP-385-000004353 |
| ELP-385-000004356 | to | ELP-385-000004358 |
| ELP-385-000004362 | to | ELP-385-000004362 |
| ELP-385-000004374 | to | ELP-385-000004374 |
| ELP-385-000004377 | to | ELP-385-000004377 |
| ELP-385-000004379 | to | ELP-385-000004381 |
| ELP-385-000004385 | to | ELP-385-000004385 |
| ELP-385-000004389 | to | ELP-385-000004389 |
| ELP-385-000004396 | to | ELP-385-000004397 |
| ELP-385-000004401 | to | ELP-385-000004404 |
| ELP-385-000004406 | to | ELP-385-000004408 |
| ELP-385-000004412 | to | ELP-385-000004417 |
| ELP-385-000004423 | to | ELP-385-000004423 |
| ELP-385-000004425 | to | ELP-385-000004430 |

| ELP-385-000004437 | to | ELP-385-000004438 |
| ELP-385-000004443 | to | ELP-385-000004443 |
| ELP-385-000004449 | to | ELP-385-000004449 |
| ELP-385-000004454 | to | ELP-385-000004454 |
| ELP-385-000004456 | to | ELP-385-000004456 |
| ELP-385-000004461 | to | ELP-385-000004461 |
| ELP-385-000004463 | to | ELP-385-000004464 |
| ELP-385-000004469 | to | ELP-385-000004469 |
| ELP-385-000004524 | to | ELP-385-000004525 |
| ELP-385-000004555 | to | ELP-385-000004555 |
| ELP-385-000004557 | to | ELP-385-000004557 |
| ELP-385-000004561 | to | ELP-385-000004561 |
| ELP-385-000004567 | to | ELP-385-000004567 |
| ELP-385-000004572 | to | ELP-385-000004572 |
| ELP-385-000004574 | to | ELP-385-000004574 |
| ELP-385-000004591 | to | ELP-385-000004591 |
| ELP-385-000004601 | to | ELP-385-000004602 |
| ELP-385-000004606 | to | ELP-385-000004606 |
| ELP-385-000004616 | to | ELP-385-000004616 |
| ELP-385-000004632 | to | ELP-385-000004632 |
| ELP-385-000004636 | to | ELP-385-000004636 |
| ELP-385-000004645 | to | ELP-385-000004645 |
| ELP-385-000004653 | to | ELP-385-000004654 |
| ELP-385-000004656 | to | ELP-385-000004656 |
| ELP-385-000004663 | to | ELP-385-000004664 |
| ELP-385-000004673 | to | ELP-385-000004673 |
| ELP-385-000004678 | to | ELP-385-000004678 |
| ELP-385-000004681 | to | ELP-385-000004681 |
| ELP-385-000004684 | to | ELP-385-000004684 |
| ELP-385-000004687 | to | ELP-385-000004688 |
| ELP-385-000004690 | to | ELP-385-000004691 |
| ELP-385-000004696 | to | ELP-385-000004697 |
| ELP-385-000004700 | to | ELP-385-000004700 |
| ELP-385-000004703 | to | ELP-385-000004704 |
| ELP-385-000004713 | to | ELP-385-000004713 |
| ELP-385-000004737 | to | ELP-385-000004737 |
| ELP-385-000004748 | to | ELP-385-000004749 |
| ELP-385-000004754 | to | ELP-385-000004754 |
| ELP-385-000004763 | to | ELP-385-000004763 |
| ELP-385-000004780 | to | ELP-385-000004784 |
| ELP-385-000004786 | to | ELP-385-000004786 |
| ELP-385-000004788 | to | ELP-385-000004790 |
| ELP-385-000004793 | to | ELP-385-000004793 |
| ELP-385-000004796 | to | ELP-385-000004796 |

| | | |
|---|---|---|
| ELP-385-000004813 | to | ELP-385-000004813 |
| ELP-385-000004829 | to | ELP-385-000004829 |
| ELP-385-000004833 | to | ELP-385-000004833 |
| ELP-385-000004835 | to | ELP-385-000004835 |
| ELP-385-000004881 | to | ELP-385-000004882 |
| ELP-385-000004917 | to | ELP-385-000004918 |
| ELP-385-000004930 | to | ELP-385-000004930 |
| ELP-385-000004932 | to | ELP-385-000004932 |
| ELP-385-000004935 | to | ELP-385-000004935 |
| ELP-385-000004938 | to | ELP-385-000004940 |
| ELP-385-000004942 | to | ELP-385-000004943 |
| ELP-385-000004945 | to | ELP-385-000004945 |
| ELP-385-000004947 | to | ELP-385-000004948 |
| ELP-385-000004950 | to | ELP-385-000004950 |
| ELP-385-000004953 | to | ELP-385-000004955 |
| ELP-385-000004959 | to | ELP-385-000004959 |
| ELP-385-000004962 | to | ELP-385-000004963 |
| ELP-385-000004973 | to | ELP-385-000004973 |
| ELP-385-000004977 | to | ELP-385-000004979 |
| ELP-385-000004983 | to | ELP-385-000004987 |
| ELP-385-000004990 | to | ELP-385-000004993 |
| ELP-385-000004996 | to | ELP-385-000004996 |
| ELP-385-000004998 | to | ELP-385-000004998 |
| ELP-385-000005000 | to | ELP-385-000005001 |
| ELP-385-000005003 | to | ELP-385-000005004 |
| ELP-385-000005010 | to | ELP-385-000005010 |
| ELP-385-000005014 | to | ELP-385-000005014 |
| ELP-385-000005016 | to | ELP-385-000005017 |
| ELP-385-000005019 | to | ELP-385-000005020 |
| ELP-385-000005027 | to | ELP-385-000005027 |
| ELP-385-000005030 | to | ELP-385-000005030 |
| ELP-385-000005035 | to | ELP-385-000005035 |
| ELP-385-000005045 | to | ELP-385-000005045 |
| ELP-385-000005051 | to | ELP-385-000005051 |
| ELP-385-000005056 | to | ELP-385-000005056 |
| ELP-385-000005058 | to | ELP-385-000005058 |
| ELP-385-000005066 | to | ELP-385-000005066 |
| ELP-385-000005069 | to | ELP-385-000005069 |
| ELP-385-000005072 | to | ELP-385-000005072 |
| ELP-385-000005074 | to | ELP-385-000005074 |
| ELP-385-000005080 | to | ELP-385-000005084 |
| ELP-385-000005087 | to | ELP-385-000005087 |
| ELP-385-000005104 | to | ELP-385-000005104 |
| ELP-385-000005106 | to | ELP-385-000005106 |

| | | |
|---|---|---|
| ELP-385-000005110 | to | ELP-385-000005110 |
| ELP-385-000005230 | to | ELP-385-000005230 |
| ELP-385-000005240 | to | ELP-385-000005267 |
| ELP-385-000005270 | to | ELP-385-000005275 |
| ELP-385-000005277 | to | ELP-385-000005277 |
| ELP-385-000005279 | to | ELP-385-000005279 |
| ELP-385-000005284 | to | ELP-385-000005284 |
| ELP-385-000005293 | to | ELP-385-000005294 |
| ELP-385-000005297 | to | ELP-385-000005299 |
| ELP-385-000005307 | to | ELP-385-000005307 |
| ELP-385-000005311 | to | ELP-385-000005311 |
| ELP-385-000005315 | to | ELP-385-000005316 |
| ELP-385-000005320 | to | ELP-385-000005320 |
| ELP-385-000005323 | to | ELP-385-000005323 |
| ELP-385-000005326 | to | ELP-385-000005326 |
| ELP-385-000005344 | to | ELP-385-000005344 |
| ELP-385-000005358 | to | ELP-385-000005358 |
| ELP-385-000005363 | to | ELP-385-000005363 |
| ELP-385-000005390 | to | ELP-385-000005395 |
| ELP-385-000005411 | to | ELP-385-000005418 |
| ELP-385-000005422 | to | ELP-385-000005423 |
| ELP-385-000005427 | to | ELP-385-000005428 |
| ELP-385-000005434 | to | ELP-385-000005434 |
| ELP-385-000005436 | to | ELP-385-000005438 |
| ELP-385-000005444 | to | ELP-385-000005446 |
| ELP-385-000005448 | to | ELP-385-000005448 |
| ELP-385-000005450 | to | ELP-385-000005450 |
| ELP-385-000005454 | to | ELP-385-000005454 |
| ELP-385-000005456 | to | ELP-385-000005456 |
| ELP-385-000005465 | to | ELP-385-000005465 |
| ELP-385-000005469 | to | ELP-385-000005472 |
| ELP-385-000005490 | to | ELP-385-000005490 |
| ELP-385-000005492 | to | ELP-385-000005493 |
| ELP-385-000005499 | to | ELP-385-000005500 |
| ELP-385-000005505 | to | ELP-385-000005505 |
| ELP-385-000005508 | to | ELP-385-000005508 |
| ELP-385-000005514 | to | ELP-385-000005514 |
| ELP-385-000005519 | to | ELP-385-000005519 |
| ELP-385-000005521 | to | ELP-385-000005522 |
| ELP-385-000005526 | to | ELP-385-000005526 |
| ELP-385-000005530 | to | ELP-385-000005531 |
| ELP-385-000005533 | to | ELP-385-000005533 |
| ELP-385-000005535 | to | ELP-385-000005535 |
| ELP-385-000005549 | to | ELP-385-000005549 |

| | | |
|---|---|---|
| ELP-385-000005562 | to | ELP-385-000005563 |
| ELP-385-000005569 | to | ELP-385-000005573 |
| ELP-385-000005575 | to | ELP-385-000005575 |
| ELP-385-000005578 | to | ELP-385-000005579 |
| ELP-385-000005581 | to | ELP-385-000005583 |
| ELP-385-000005585 | to | ELP-385-000005585 |
| ELP-385-000005587 | to | ELP-385-000005590 |
| ELP-385-000005592 | to | ELP-385-000005592 |
| ELP-385-000005594 | to | ELP-385-000005600 |
| ELP-385-000005603 | to | ELP-385-000005604 |
| ELP-385-000005607 | to | ELP-385-000005608 |
| ELP-385-000005613 | to | ELP-385-000005613 |
| ELP-385-000005615 | to | ELP-385-000005615 |
| ELP-385-000005617 | to | ELP-385-000005619 |
| ELP-385-000005622 | to | ELP-385-000005623 |
| ELP-385-000005626 | to | ELP-385-000005627 |
| ELP-385-000005632 | to | ELP-385-000005632 |
| ELP-385-000005647 | to | ELP-385-000005647 |
| ELP-385-000005651 | to | ELP-385-000005652 |
| ELP-385-000005654 | to | ELP-385-000005654 |
| ELP-385-000005656 | to | ELP-385-000005658 |
| ELP-385-000005668 | to | ELP-385-000005668 |
| ELP-385-000005690 | to | ELP-385-000005690 |
| ELP-385-000005695 | to | ELP-385-000005695 |
| ELP-385-000005697 | to | ELP-385-000005698 |
| ELP-385-000005726 | to | ELP-385-000005726 |
| ELP-385-000005770 | to | ELP-385-000005771 |
| ELP-385-000005780 | to | ELP-385-000005780 |
| ELP-385-000005782 | to | ELP-385-000005782 |
| ELP-385-000005816 | to | ELP-385-000005816 |
| ELP-385-000005839 | to | ELP-385-000005840 |
| ELP-385-000005843 | to | ELP-385-000005843 |
| ELP-385-000005864 | to | ELP-385-000005864 |
| ELP-385-000005871 | to | ELP-385-000005872 |
| ELP-385-000005876 | to | ELP-385-000005880 |
| ELP-385-000005887 | to | ELP-385-000005887 |
| ELP-385-000005890 | to | ELP-385-000005890 |
| ELP-385-000005911 | to | ELP-385-000005911 |
| ELP-385-000005914 | to | ELP-385-000005916 |
| ELP-385-000005918 | to | ELP-385-000005918 |
| ELP-385-000005922 | to | ELP-385-000005922 |
| ELP-385-000005924 | to | ELP-385-000005924 |
| ELP-385-000005926 | to | ELP-385-000005927 |
| ELP-385-000005930 | to | ELP-385-000005932 |

| | | |
|---|---|---|
| ELP-385-000005935 | to | ELP-385-000005935 |
| ELP-385-000005937 | to | ELP-385-000005938 |
| ELP-385-000005942 | to | ELP-385-000005942 |
| ELP-385-000005944 | to | ELP-385-000005948 |
| ELP-385-000005959 | to | ELP-385-000005959 |
| ELP-385-000005962 | to | ELP-385-000005962 |
| ELP-385-000005965 | to | ELP-385-000005965 |
| ELP-385-000005968 | to | ELP-385-000005971 |
| ELP-385-000005974 | to | ELP-385-000005976 |
| ELP-385-000005982 | to | ELP-385-000005982 |
| ELP-385-000005984 | to | ELP-385-000005984 |
| ELP-385-000005993 | to | ELP-385-000005993 |
| ELP-385-000005996 | to | ELP-385-000005996 |
| ELP-385-000006003 | to | ELP-385-000006005 |
| ELP-385-000006007 | to | ELP-385-000006007 |
| ELP-385-000006011 | to | ELP-385-000006012 |
| ELP-385-000006018 | to | ELP-385-000006018 |
| ELP-385-000006047 | to | ELP-385-000006047 |
| ELP-385-000006057 | to | ELP-385-000006058 |
| ELP-385-000006060 | to | ELP-385-000006061 |
| ELP-385-000006067 | to | ELP-385-000006068 |
| ELP-385-000006075 | to | ELP-385-000006075 |
| ELP-385-000006078 | to | ELP-385-000006079 |
| ELP-385-000006088 | to | ELP-385-000006088 |
| ELP-385-000006091 | to | ELP-385-000006092 |
| ELP-385-000006096 | to | ELP-385-000006096 |
| ELP-385-000006099 | to | ELP-385-000006100 |
| ELP-385-000006108 | to | ELP-385-000006108 |
| ELP-385-000006111 | to | ELP-385-000006111 |
| ELP-385-000006113 | to | ELP-385-000006113 |
| ELP-385-000006116 | to | ELP-385-000006117 |
| ELP-385-000006119 | to | ELP-385-000006123 |
| ELP-385-000006127 | to | ELP-385-000006127 |
| ELP-385-000006135 | to | ELP-385-000006135 |
| ELP-385-000006142 | to | ELP-385-000006142 |
| ELP-385-000006149 | to | ELP-385-000006149 |
| ELP-385-000006157 | to | ELP-385-000006157 |
| ELP-385-000006160 | to | ELP-385-000006160 |
| ELP-385-000006163 | to | ELP-385-000006164 |
| ELP-385-000006170 | to | ELP-385-000006170 |
| ELP-385-000006180 | to | ELP-385-000006180 |
| ELP-385-000006182 | to | ELP-385-000006182 |
| ELP-385-000006186 | to | ELP-385-000006187 |
| ELP-385-000006190 | to | ELP-385-000006190 |

| | | |
|---|---|---|
| ELP-385-000006197 | to | ELP-385-000006197 |
| ELP-385-000006204 | to | ELP-385-000006204 |
| ELP-385-000006210 | to | ELP-385-000006210 |
| ELP-385-000006217 | to | ELP-385-000006218 |
| ELP-385-000006228 | to | ELP-385-000006228 |
| ELP-385-000006234 | to | ELP-385-000006234 |
| ELP-385-000006240 | to | ELP-385-000006242 |
| ELP-385-000006246 | to | ELP-385-000006249 |
| ELP-385-000006254 | to | ELP-385-000006256 |
| ELP-385-000006265 | to | ELP-385-000006265 |
| ELP-385-000006267 | to | ELP-385-000006267 |
| ELP-385-000006289 | to | ELP-385-000006289 |
| ELP-385-000006296 | to | ELP-385-000006296 |
| ELP-385-000006298 | to | ELP-385-000006298 |
| ELP-385-000006302 | to | ELP-385-000006302 |
| ELP-385-000006310 | to | ELP-385-000006311 |
| ELP-385-000006317 | to | ELP-385-000006317 |
| ELP-385-000006341 | to | ELP-385-000006341 |
| ELP-385-000006360 | to | ELP-385-000006360 |
| ELP-385-000006369 | to | ELP-385-000006369 |
| ELP-385-000006391 | to | ELP-385-000006392 |
| ELP-385-000006406 | to | ELP-385-000006406 |
| ELP-385-000006431 | to | ELP-385-000006431 |
| ELP-385-000006559 | to | ELP-385-000006559 |
| ELP-385-000006575 | to | ELP-385-000006575 |
| ELP-385-000006580 | to | ELP-385-000006585 |
| ELP-385-000006595 | to | ELP-385-000006602 |
| ELP-385-000006695 | to | ELP-385-000006695 |
| ELP-385-000006738 | to | ELP-385-000006740 |
| ELP-385-000006742 | to | ELP-385-000006742 |
| ELP-385-000006763 | to | ELP-385-000006766 |
| ELP-385-000006771 | to | ELP-385-000006771 |
| ELP-385-000006773 | to | ELP-385-000006773 |
| ELP-385-000006780 | to | ELP-385-000006781 |
| ELP-385-000006850 | to | ELP-385-000006851 |
| ELP-385-000006853 | to | ELP-385-000006859 |
| ELP-385-000006862 | to | ELP-385-000006864 |
| ELP-385-000006866 | to | ELP-385-000006867 |
| ELP-385-000006869 | to | ELP-385-000006869 |
| ELP-385-000006875 | to | ELP-385-000006875 |
| ELP-385-000006890 | to | ELP-385-000006890 |
| ELP-385-000006894 | to | ELP-385-000006894 |
| ELP-385-000006896 | to | ELP-385-000006896 |
| ELP-385-000006904 | to | ELP-385-000006904 |

| | | |
|---|---|---|
| ELP-385-000006951 | to | ELP-385-000006952 |
| ELP-385-000006956 | to | ELP-385-000006956 |
| ELP-385-000006964 | to | ELP-385-000006964 |
| ELP-385-000006967 | to | ELP-385-000006967 |
| ELP-385-000006970 | to | ELP-385-000006970 |
| ELP-385-000006972 | to | ELP-385-000006972 |
| ELP-385-000006974 | to | ELP-385-000006974 |
| ELP-385-000006976 | to | ELP-385-000006977 |
| ELP-385-000006979 | to | ELP-385-000006980 |
| ELP-385-000006987 | to | ELP-385-000006989 |
| ELP-385-000006997 | to | ELP-385-000006999 |
| ELP-385-000007016 | to | ELP-385-000007016 |
| ELP-385-000007022 | to | ELP-385-000007022 |
| ELP-385-000007024 | to | ELP-385-000007025 |
| ELP-385-000007027 | to | ELP-385-000007029 |
| ELP-385-000007037 | to | ELP-385-000007037 |
| ELP-385-000007039 | to | ELP-385-000007039 |
| ELP-385-000007041 | to | ELP-385-000007044 |
| ELP-385-000007046 | to | ELP-385-000007046 |
| ELP-385-000007069 | to | ELP-385-000007071 |
| ELP-385-000007073 | to | ELP-385-000007073 |
| ELP-385-000007075 | to | ELP-385-000007075 |
| ELP-385-000007087 | to | ELP-385-000007087 |
| ELP-385-000007091 | to | ELP-385-000007091 |
| ELP-385-000007097 | to | ELP-385-000007097 |
| ELP-385-000007109 | to | ELP-385-000007110 |
| ELP-385-000007112 | to | ELP-385-000007114 |
| ELP-385-000007124 | to | ELP-385-000007130 |
| ELP-385-000007138 | to | ELP-385-000007139 |
| ELP-385-000007141 | to | ELP-385-000007142 |
| ELP-385-000007147 | to | ELP-385-000007147 |
| ELP-385-000007151 | to | ELP-385-000007151 |
| ELP-385-000007175 | to | ELP-385-000007175 |
| ELP-385-000007193 | to | ELP-385-000007201 |
| ELP-385-000007209 | to | ELP-385-000007210 |
| ELP-385-000007221 | to | ELP-385-000007221 |
| ELP-385-000007232 | to | ELP-385-000007232 |
| ELP-385-000007250 | to | ELP-385-000007251 |
| ELP-385-000007256 | to | ELP-385-000007256 |
| ELP-385-000007258 | to | ELP-385-000007258 |
| ELP-385-000007262 | to | ELP-385-000007270 |
| ELP-385-000007285 | to | ELP-385-000007285 |
| ELP-385-000007301 | to | ELP-385-000007301 |
| ELP-385-000007322 | to | ELP-385-000007330 |

| | | |
|---|---|---|
| ELP-385-000007342 | to | ELP-385-000007342 |
| ELP-385-000007365 | to | ELP-385-000007367 |
| ELP-385-000007382 | to | ELP-385-000007382 |
| ELP-385-000007399 | to | ELP-385-000007399 |
| ELP-385-000007411 | to | ELP-385-000007411 |
| ELP-385-000007416 | to | ELP-385-000007416 |
| ELP-385-000007432 | to | ELP-385-000007432 |
| ELP-385-000007437 | to | ELP-385-000007438 |
| ELP-385-000007441 | to | ELP-385-000007443 |
| ELP-385-000007451 | to | ELP-385-000007451 |
| ELP-385-000007470 | to | ELP-385-000007471 |
| ELP-385-000007475 | to | ELP-385-000007475 |
| ELP-385-000007508 | to | ELP-385-000007510 |
| ELP-385-000007512 | to | ELP-385-000007512 |
| ELP-385-000007515 | to | ELP-385-000007515 |
| ELP-385-000007520 | to | ELP-385-000007521 |
| ELP-385-000007527 | to | ELP-385-000007527 |
| ELP-385-000007529 | to | ELP-385-000007529 |
| ELP-385-000007557 | to | ELP-385-000007557 |
| ELP-385-000007607 | to | ELP-385-000007607 |
| ELP-385-000007612 | to | ELP-385-000007613 |
| ELP-385-000007622 | to | ELP-385-000007623 |
| ELP-385-000007625 | to | ELP-385-000007626 |
| ELP-385-000007631 | to | ELP-385-000007631 |
| ELP-385-000007633 | to | ELP-385-000007636 |
| ELP-385-000007639 | to | ELP-385-000007640 |
| ELP-385-000007642 | to | ELP-385-000007642 |
| ELP-385-000007647 | to | ELP-385-000007647 |
| ELP-385-000007654 | to | ELP-385-000007654 |
| ELP-385-000007661 | to | ELP-385-000007663 |
| ELP-385-000007673 | to | ELP-385-000007673 |
| ELP-385-000007680 | to | ELP-385-000007680 |
| ELP-385-000007690 | to | ELP-385-000007690 |
| ELP-385-000007692 | to | ELP-385-000007692 |
| ELP-385-000007721 | to | ELP-385-000007721 |
| ELP-385-000007744 | to | ELP-385-000007744 |
| ELP-385-000007798 | to | ELP-385-000007804 |
| ELP-385-000007833 | to | ELP-385-000007837 |
| ELP-385-000007852 | to | ELP-385-000007854 |
| ELP-385-000007856 | to | ELP-385-000007858 |
| ELP-385-000007861 | to | ELP-385-000007866 |
| ELP-385-000007871 | to | ELP-385-000007871 |
| ELP-385-000007887 | to | ELP-385-000007888 |
| ELP-385-000007891 | to | ELP-385-000007894 |

| | | |
|---|---|---|
| ELP-385-000007905 | to | ELP-385-000007905 |
| ELP-385-000007907 | to | ELP-385-000007907 |
| ELP-385-000007915 | to | ELP-385-000007915 |
| ELP-385-000007917 | to | ELP-385-000007917 |
| ELP-385-000007961 | to | ELP-385-000007961 |
| ELP-385-000007983 | to | ELP-385-000007984 |
| ELP-385-000008006 | to | ELP-385-000008007 |
| ELP-385-000008012 | to | ELP-385-000008012 |
| ELP-385-000008025 | to | ELP-385-000008025 |
| ELP-385-000008029 | to | ELP-385-000008029 |
| ELP-385-000008041 | to | ELP-385-000008041 |
| ELP-385-000008043 | to | ELP-385-000008043 |
| ELP-385-000008053 | to | ELP-385-000008053 |
| ELP-385-000008055 | to | ELP-385-000008059 |
| ELP-385-000008063 | to | ELP-385-000008063 |
| ELP-385-000008085 | to | ELP-385-000008085 |
| ELP-385-000008109 | to | ELP-385-000008109 |
| ELP-385-000008111 | to | ELP-385-000008112 |
| ELP-385-000008114 | to | ELP-385-000008115 |
| ELP-385-000008144 | to | ELP-385-000008144 |
| ELP-385-000008149 | to | ELP-385-000008149 |
| ELP-385-000008153 | to | ELP-385-000008153 |
| ELP-385-000008161 | to | ELP-385-000008161 |
| ELP-385-000008178 | to | ELP-385-000008182 |
| ELP-385-000008184 | to | ELP-385-000008186 |
| ELP-385-000008197 | to | ELP-385-000008197 |
| ELP-385-000008202 | to | ELP-385-000008202 |
| ELP-385-000008229 | to | ELP-385-000008229 |
| ELP-385-000008246 | to | ELP-385-000008246 |
| ELP-385-000008270 | to | ELP-385-000008270 |
| ELP-385-000008275 | to | ELP-385-000008278 |
| ELP-385-000008294 | to | ELP-385-000008294 |
| ELP-385-000008303 | to | ELP-385-000008303 |
| ELP-385-000008319 | to | ELP-385-000008319 |
| ELP-385-000008321 | to | ELP-385-000008323 |
| ELP-385-000008343 | to | ELP-385-000008344 |
| ELP-385-000008355 | to | ELP-385-000008356 |
| ELP-385-000008358 | to | ELP-385-000008359 |
| ELP-385-000008370 | to | ELP-385-000008370 |
| ELP-385-000008384 | to | ELP-385-000008385 |
| ELP-385-000008387 | to | ELP-385-000008391 |
| ELP-385-000008393 | to | ELP-385-000008393 |
| ELP-385-000008409 | to | ELP-385-000008409 |
| ELP-385-000008411 | to | ELP-385-000008413 |

176

| | | |
|---|---|---|
| ELP-385-000008415 | to | ELP-385-000008416 |
| ELP-385-000008418 | to | ELP-385-000008418 |
| ELP-385-000008421 | to | ELP-385-000008422 |
| ELP-385-000008445 | to | ELP-385-000008445 |
| ELP-385-000008448 | to | ELP-385-000008449 |
| ELP-385-000008463 | to | ELP-385-000008463 |
| ELP-385-000008466 | to | ELP-385-000008466 |
| ELP-385-000008470 | to | ELP-385-000008470 |
| ELP-385-000008472 | to | ELP-385-000008472 |
| ELP-385-000008500 | to | ELP-385-000008500 |
| ELP-385-000008503 | to | ELP-385-000008503 |
| ELP-385-000008512 | to | ELP-385-000008512 |
| ELP-385-000008516 | to | ELP-385-000008516 |
| ELP-385-000008524 | to | ELP-385-000008524 |
| ELP-385-000008536 | to | ELP-385-000008536 |
| ELP-385-000008539 | to | ELP-385-000008540 |
| ELP-385-000008542 | to | ELP-385-000008543 |
| ELP-385-000008545 | to | ELP-385-000008550 |
| ELP-385-000008558 | to | ELP-385-000008562 |
| ELP-385-000008565 | to | ELP-385-000008565 |
| ELP-385-000008567 | to | ELP-385-000008567 |
| ELP-385-000008570 | to | ELP-385-000008573 |
| ELP-385-000008586 | to | ELP-385-000008586 |
| ELP-385-000008589 | to | ELP-385-000008591 |
| ELP-385-000008601 | to | ELP-385-000008602 |
| ELP-385-000008606 | to | ELP-385-000008606 |
| ELP-385-000008609 | to | ELP-385-000008611 |
| ELP-385-000008613 | to | ELP-385-000008614 |
| ELP-385-000008625 | to | ELP-385-000008625 |
| ELP-385-000008628 | to | ELP-385-000008628 |
| ELP-385-000008630 | to | ELP-385-000008630 |
| ELP-385-000008632 | to | ELP-385-000008632 |
| ELP-385-000008637 | to | ELP-385-000008637 |
| ELP-385-000008639 | to | ELP-385-000008639 |
| ELP-385-000008647 | to | ELP-385-000008647 |
| ELP-385-000008649 | to | ELP-385-000008650 |
| ELP-385-000008656 | to | ELP-385-000008656 |
| ELP-385-000008659 | to | ELP-385-000008659 |
| ELP-385-000008661 | to | ELP-385-000008661 |
| ELP-385-000008665 | to | ELP-385-000008666 |
| ELP-385-000008669 | to | ELP-385-000008669 |
| ELP-385-000008676 | to | ELP-385-000008676 |
| ELP-385-000008679 | to | ELP-385-000008682 |
| ELP-385-000008684 | to | ELP-385-000008685 |

| | | |
|---|---|---|
| ELP-385-000008687 | to | ELP-385-000008687 |
| ELP-385-000008696 | to | ELP-385-000008697 |
| ELP-385-000008711 | to | ELP-385-000008714 |
| ELP-385-000008716 | to | ELP-385-000008718 |
| ELP-385-000008720 | to | ELP-385-000008720 |
| ELP-385-000008725 | to | ELP-385-000008725 |
| ELP-385-000008727 | to | ELP-385-000008728 |
| ELP-385-000008798 | to | ELP-385-000008798 |
| ELP-385-000008803 | to | ELP-385-000008803 |
| ELP-385-000008808 | to | ELP-385-000008808 |
| ELP-385-000008810 | to | ELP-385-000008812 |
| ELP-385-000008814 | to | ELP-385-000008815 |
| ELP-385-000008818 | to | ELP-385-000008823 |
| ELP-385-000008829 | to | ELP-385-000008830 |
| ELP-385-000008841 | to | ELP-385-000008843 |
| ELP-385-000008845 | to | ELP-385-000008845 |
| ELP-385-000008848 | to | ELP-385-000008848 |
| ELP-385-000008851 | to | ELP-385-000008853 |
| ELP-385-000008855 | to | ELP-385-000008857 |
| ELP-385-000008864 | to | ELP-385-000008865 |
| ELP-385-000008867 | to | ELP-385-000008870 |
| ELP-385-000008888 | to | ELP-385-000008888 |
| ELP-385-000008906 | to | ELP-385-000008906 |
| ELP-385-000008911 | to | ELP-385-000008911 |
| ELP-385-000008913 | to | ELP-385-000008913 |
| ELP-385-000008915 | to | ELP-385-000008915 |
| ELP-385-000008919 | to | ELP-385-000008919 |
| ELP-385-000008927 | to | ELP-385-000008929 |
| ELP-385-000008949 | to | ELP-385-000008950 |
| ELP-385-000008958 | to | ELP-385-000008958 |
| ELP-385-000008960 | to | ELP-385-000008960 |
| ELP-385-000008964 | to | ELP-385-000008964 |
| ELP-385-000008977 | to | ELP-385-000008978 |
| ELP-385-000008981 | to | ELP-385-000008981 |
| ELP-385-000008984 | to | ELP-385-000008984 |
| ELP-385-000009017 | to | ELP-385-000009019 |
| ELP-385-000009021 | to | ELP-385-000009022 |
| ELP-385-000009024 | to | ELP-385-000009025 |
| ELP-385-000009032 | to | ELP-385-000009034 |
| ELP-385-000009051 | to | ELP-385-000009051 |
| ELP-385-000009064 | to | ELP-385-000009064 |
| ELP-385-000009072 | to | ELP-385-000009073 |
| ELP-385-000009077 | to | ELP-385-000009077 |
| ELP-385-000009079 | to | ELP-385-000009079 |

| | | |
|---|---|---|
| ELP-385-000009081 | to | ELP-385-000009082 |
| ELP-385-000009084 | to | ELP-385-000009090 |
| ELP-385-000009095 | to | ELP-385-000009095 |
| ELP-385-000009098 | to | ELP-385-000009099 |
| ELP-385-000009103 | to | ELP-385-000009103 |
| ELP-385-000009109 | to | ELP-385-000009109 |
| ELP-385-000009112 | to | ELP-385-000009115 |
| ELP-385-000009117 | to | ELP-385-000009117 |
| ELP-385-000009125 | to | ELP-385-000009125 |
| ELP-385-000009127 | to | ELP-385-000009127 |
| ELP-385-000009140 | to | ELP-385-000009140. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.